# EXHIBIT A (1 of 3)

//0v0

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

1100 Glendon Avenue | 14th Floor
Los Angeles, CA 90024.3503
(310) 500-3500

Steakhouse Partners, Inc.
10200 Willow Creek Road
San Diego, CA 92131

January 10, 2011
FedTax ID 95-4556601
Invoice # 133162

Attn: Susan Schulze-Claussen, General Counsel

Re:  Post-Petition Bankruptcy Representation
     Our File: 78506.001

**Fees**

**AAR        Asset Analysis**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 5/16/2008 | EMC | Review UCC-1s | 0.40 | 415.00 | 166.00 |
| 5/27/2008 | FH | Prepare correspondence to Parasec regarding UCCs ordered | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | FH | Review new UCC's received from Parasec | 0.30 | 215.00 | 64.50 |
| 5/29/2008 | FH | Various tasks including reviewing letters from creditors, forwarding them to BMC and compiling UCC's for creation of file | 1.00 | 215.00 | 215.00 |
| 9/5/2008 | JWB | Address issues re asset recovery re class action settlement (.2); telephone conference with J. Wulkowicz and S. Schulze-Claasen re same (.2); emails with D. Lin re same (.1) | 0.50 | 475.00 | 237.50 |
| 9/9/2008 | JWB | Telephone conference and email with D. Linn re recovery of class action settlement (.2); telephone conference with J. Wulkowicz re same (.1); emails with C. Baur re same (.1) | 0.40 | 475.00 | 190.00 |
| 9/10/2008 | FH | Prepare order re motion to extend time to assume or reject based upon conversation with Julie Brand and minute order | 1.00 | 215.00 | 215.00 |
| 9/11/2008 | JWB | Conference with S. Schulze-Claasen re possible recoveries for the estate and case analysis issues | 1.00 | 475.00 | 475.00 |
| 9/25/2008 | EMC | Review D&O policy | 0.10 | 415.00 | 41.50 |
| 1/12/2009 | JWB | Review communication from landlord for Raleigh location | 0.10 | 475.00 | 47.50 |
| 5/4/2009 | JWB | Telephone conference with S. Schulze-Claasen re potential recovery of funds | 0.40 | 475.00 | 190.00 |
| 5/5/2009 | JWB | Telephone conference with S. Schulze-Claasen re Global resolution of case | 0.30 | 475.00 | 142.50 |
| 5/6/2009 | JWB | Telephone conference with AIG re recovery of funds (.3); email and telephone conferences with S. Schulze-Claasen re same (.6) | 0.90 | 475.00 | 427.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 2
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2009 | JWB | Work on recovery of funds for estate | 0.60 | 475.00 | 285.00 |
| 6/17/2009 | JWB | Efforts to recover funds from AIG on behalf of estate | 0.30 | 475.00 | 142.50 |
| 6/18/2009 | JWB | Telephone conference with AIG re recovery of funds and emails with S. Schulze-Claasen re same | 0.50 | 475.00 | 237.50 |
| 6/19/2009 | JWB | Telephone conference with S. Schulze-Claasen re recovery of funds on notes from buyers (.6); telephone conference with E. Fitzsimmons re Roseville Property (.3); telephone conference with S. Schulze-Claasen re same (.2) | 1.10 | 475.00 | 522.50 |
| 6/26/2009 | JWB | Telephone conference with S. Schulze-Claasen re recovery of monies for estate | 0.60 | 475.00 | 285.00 |
| 6/29/2009 | JWB | Telephone conference with S. Schulze-Claasen re recovery of funds from VISA settlement and AIG | 0.50 | 475.00 | 237.50 |
| 6/30/2009 | JWB | Telephone conference with S. Schulze-Claasen re VISA recoveries | 0.40 | 475.00 | 190.00 |
| 7/2/2009 | JWB | Telephone conference with S Schulze-Claasen re receipt of funds and settlement issues | 0.50 | 475.00 | 237.50 |
| | | Total Asset Analysis | 11.10 | | 4,592.50 |
| **AD** | | **Asset Disp** | | | |
| 5/15/2008 | JWB | Review issues re transfer of liquor licenses | 0.50 | 475.00 | 237.50 |
| 5/16/2008 | EMC | Begin preparation of motion to reject leases | 0.50 | 415.00 | 207.50 |
| 5/19/2008 | JWB | Emails with S. Schulze Claussen and L. Cohen re potential interest in restaurants (.2); telephone conference with S. Schulze Claussen re restaurant dispositions and other operational issues (.5) | 0.70 | 475.00 | 332.50 |
| 5/19/2008 | JWB | Telephone conference with S. Schulze-Claasen re rejection of two leases (.2); memo re lease rejections (.1); telephone conference with S. Weiss re same (.2) | 0.50 | 475.00 | 237.50 |
| 5/20/2008 | JWB | Telephone conference with S. Schulze Claussen re rejection of leases (.2); emails re lease rejection motion (.2); conference with E. Colson re lease rejections (.3) | 0.70 | 475.00 | 332.50 |
| 5/20/2008 | FH | Research information for motion to reject and or motion to extend time to pay rent | 0.50 | 215.00 | 107.50 |
| 5/21/2008 | JWB | Telephone conference with S. Schulze-Claasen re rejection of leases (.4); telephone conference with S. | 0.70 | 475.00 | 332.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 3
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Weiss re same (.1); conference with E. Colson re lease rejection motion (.2) | | | |
| 5/21/2008 | EMC | Review leases and prepare motion, declaration and notice re: rejection of same | 1.20 | 415.00 | 498.00 |
| 5/21/2008 | EMC | Prepare shell sale motion | 0.70 | 415.00 | 290.50 |
| 5/22/2008 | JWB | Conference with E. Colson re lease rejection motion (.2); emails with S. Schulze-Claasen re additional leases for rejection (.1); review draft lease rejection motion and address issues re guaranty (.6) | 0.90 | 475.00 | 427.50 |
| 5/22/2008 | JWB | Telephone conference with S. Schulze-Claasen re asset disposition (.1); review email re asset sale issues (.1); brief conference with E. Colson re asset sale motions (.2) | 0.40 | 475.00 | 190.00 |
| 5/22/2008 | EMC | Review and revise sale motion form | 0.20 | 415.00 | 83.00 |
| 5/22/2008 | EMC | Review correspondence from clients re: Parent Debtor's guaranties and prior bankruptcy cases; revise motion to reject to take into account guaranties and ambiguities re: same | 0.40 | 415.00 | 166.00 |
| 5/22/2008 | EMC | Review email from Susan re: additional leases to add to rejection motion | 0.10 | 415.00 | 41.50 |
| 5/22/2008 | FH | Prepare notices of motion for rejection of leases and prepare appropriate mailing list for service of motion | 1.00 | 215.00 | 215.00 |
| 5/23/2008 | JWB | Conference call with S. Schulze-Claasen and E. Colson re status of asset sales and process for approval of same (.9); review chart re sale status (.3); conference with E. Colson re restaurant sales (.2) | 1.40 | 475.00 | 665.00 |
| 5/23/2008 | JWB | Review motion to reject leases and conference with E. Colson re same (.5) | 0.50 | 475.00 | 237.50 |
| 5/23/2008 | EMC | Review email from Susan re: "sandwich leases" and need to get rid of contingent obligations | 0.10 | 415.00 | 41.50 |
| 5/23/2008 | EMC | Telephone conference with Susan and J.Brand re: big picture issues re: sales of locations and re: marketing efforts, offers re: each location | 0.90 | 415.00 | 373.50 |
| 5/27/2008 | EMC | Review leases and begin preparation of motion to defer payment of postpetition rent | 1.50 | 415.00 | 622.50 |
| 5/28/2008 | JWB | Review issues re disposition of restaurants and sales procedures (.5); Review Cliffhouse sale agreements (.5); telephone conference with S. Schulze Claasen re Cliff | 1.20 | 475.00 | 570.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 4
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | House Sale (.2) | | | |
|---|---|---|---|---|---|
| 5/28/2008 | EMC | Revise sale motion | 0.40 | 415.00 | 166.00 |
| 5/28/2008 | EMC | Review letter from counsel for landlord of Troy MI restaurant and draft email reply | 0.10 | 415.00 | 41.50 |
| 5/28/2008 | FH | Prepare chart of landlords, addresses and amount of rent and when rent due | 2.00 | 215.00 | 430.00 |
| 5/28/2008 | FH | Identify addresses for landlords' master mailing list | 1.00 | 215.00 | 215.00 |
| 5/29/2008 | JWB | Conference with E. Colson re motion re sale of restaurants (.5); review requirements re same and emails with E. Colson re same (.3) | 0.80 | 475.00 | 380.00 |
| 5/29/2008 | JWB | Work on motion re sale of Cliff House | 1.00 | 475.00 | 475.00 |
| 5/29/2008 | EMC | Analysis re: timing issues related to Debtors' obligations under their leases | 0.90 | 415.00 | 373.50 |
| 5/29/2008 | EMC | Revise sale motion | 0.10 | 415.00 | 41.50 |
| 5/29/2008 | EMC | Research re: stub rent and whether accrual or proration method should apply | 0.50 | 415.00 | 207.50 |
| 5/29/2008 | EMC | Review local rules re: asset sales | 0.20 | 415.00 | 83.00 |
| 5/29/2008 | EMC | Conference with J.Brand re: sales plan | 0.50 | 415.00 | 207.50 |
| 5/29/2008 | EMC | Begin drafting of bidding procedures motion | 2.80 | 415.00 | 1,162.00 |
| 5/29/2008 | FH | Preparation of additional list of landlords for motions to assume or reject and for sale motions | 0.50 | 215.00 | 107.50 |
| 5/30/2008 | JWB | Draft and revise motion re sale of Cliffhouse restaurant (4.4); research re priority tax issues (1.0); conference with E. Colson re sale procedure motion (.3) | 5.70 | 475.00 | 2,707.50 |
| 5/30/2008 | EMC | Review and revise bidding procedures | 2.00 | 415.00 | 830.00 |
| 5/31/2008 | JWB | Revise motion for sale of Cliffhouse Restaurant (1.0); email to S. Schulze Claasen re same (.1); review and revise sale procedure motion (1.0) | 2.10 | 475.00 | 997.50 |
| 5/31/2008 | EMC | Continued drafting of and review and revise bidding procedures motion | 1.50 | 415.00 | 622.50 |
| 5/31/2008 | EMC | Review cash flow projections and statements about operations for preparation of motion to defer rent | 1.10 | 415.00 | 456.50 |
| 5/31/2008 | EMC | Research re: basis for deferral of rent and relationship between timely performance language and no superpriority holdings of current case law | 1.30 | 415.00 | 539.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 5
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2008 | EMC | Draft motion to defer payment of administrative rent | 2.10 | 415.00 | 871.50 |
| 6/1/2008 | JWB | Review motion to establish bid procedures | 0.60 | 475.00 | 285.00 |
| 6/2/2008 | JWB | Draft and revise motion to establish bidding procedures (2.7); email to S. Schulze-Claasen re same (.1); prepare declarations re sale of substantially all assets (.7) | 3.50 | 475.00 | 1,662.50 |
| 6/3/2008 | EMC | Telephone call from R.Thorn re: Temecula lease & landlord's intent to seek RFS | 0.10 | 415.00 | 41.50 |
| 6/3/2008 | EMC | Review local rules re: ex parte motions for Order Shortening Time; revise ex parte motion | 0.20 | 415.00 | 83.00 |
| 6/3/2008 | EMC | Revise motion to defer payment of administrative rent | 1.30 | 415.00 | 539.50 |
| 6/3/2008 | EMC | Review client's revisions to exhibit to motion to defer rent; revise exhibit to correctly calculate totals | 0.30 | 415.00 | 124.50 |
| 6/3/2008 | EMC | Revise ex parte motion for Order Shortening Time re: motion to defer rent | 0.40 | 415.00 | 166.00 |
| 6/3/2008 | EMC | Make further revisions to lease chart | 0.20 | 415.00 | 83.00 |
| 6/3/2008 | EMC | Review ex parte motion | 0.10 | 415.00 | 41.50 |
| 6/3/2008 | EMC | Draft Susan's declaration and review and revise motion & declaration | 0.40 | 415.00 | 166.00 |
| 6/4/2008 | JWB | Telephone conference with S. Schulze-Claasen and E. Colson re sale of restaurants, utilities, paca claims and schedules (.8); conference with E. Colson re same (.2); revise sale procedures motion (.6); revise motion for sale of Cliff House restaurant (.7); emails to client re same (.1) | 2.40 | 475.00 | 1,140.00 |
| 6/4/2008 | EMC | Revise motion to defer rent | 0.10 | 415.00 | 41.50 |
| 6/5/2008 | JWB | Review comments and revise Cliff House Motion (.8); emails to and from S. Schulze-Claasen re Cliff House motion and ex parte application re same (.4); email re ex parte application (.2); emails with E. Colson re Cliff House motion (.2); tc Clerk re hearing on Motion to defer rent and email with E. Colson re same (.2); review correspondence re Modesto sale (.1) | 1.90 | 475.00 | 902.50 |
| 6/5/2008 | EMC | Email from C.Hittig re: Roseville lease and response re: motion to defer rent and new hearing date | 0.10 | 415.00 | 41.50 |
| 6/6/2008 | JWB | Review comments and revise motion re sale of Cliff House Restaurant (2.3); conference with E. Colson re same (.2); review agreement with Idine (.1); telephone | 4.30 | 475.00 | 2,042.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 6
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | conference with S. Schulze Claasen re Cliff House sale. (.2); review and revise exparte application for hearing on sale of Cliff House restaurant (.9); review bid procedures motion (.4); telephone conference with Clerk of Court re hearing on Cliff House motion and email to F. Harrison and E. Colson re same (.2) | | | |
| 6/6/2008 | EMC | Review and revise service list for motion to sell Cliff House location | 0.50 | 415.00 | 207.50 |
| 6/6/2008 | EMC | Review and revise ex parte application re: sale of Cliff House | 1.20 | 415.00 | 498.00 |
| 6/6/2008 | EMC | Review and revise motion to sell Cliff House restaurant and draft declaration of S.Schulze-Claasen in support thereof | 2.00 | 415.00 | 830.00 |
| 6/6/2008 | FH | Prepare ex parte application to shorten hearing on Motion to Sell Restaurant and declaration of Susan Schulze-Claasen | 2.00 | 215.00 | 430.00 |
| 6/6/2008 | FH | Prepare order shortening time with respect to ex parte application for Order Shortening Time for Motion to Sell | 0.70 | 215.00 | 150.50 |
| 6/6/2008 | FH | Review operating agreement for information regarding liens | 0.30 | 215.00 | 64.50 |
| 6/6/2008 | FH | Review UCCs and prepare chart of lienholders for exhibit to Motion to Sell | 1.00 | 215.00 | 215.00 |
| 6/6/2008 | FH | Compile exhibits for Motion to Sell and coordinate and assist with filing and service | 1.00 | 215.00 | 215.00 |
| 6/8/2008 | JWB | Review lien search results re asset sales | 0.40 | 475.00 | 190.00 |
| 6/9/2008 | JWB | Telephone conference with counsel to Rotoco re judgment lien (.2); review information provided by counsel and email to S. Schulze-Claasen re same (.2); emails with E. Miller re Afco stipulation (.1) | 0.50 | 475.00 | 237.50 |
| 6/10/2008 | JWB | Conference with S. Schulze-Claasen and S. Douglass re sale of restaurants (.7); analyze options re restaurant sale procedures (.7) | 1.40 | 475.00 | 665.00 |
| 6/10/2008 | EMC | Telephone call from T.Willoughby re: Bakersfield Lease | 0.20 | 415.00 | 83.00 |
| 6/10/2008 | EMC | Telephone conference with R.Thorn re: landlord's opposition to motion to defer rent | 0.20 | 415.00 | 83.00 |
| 6/10/2008 | EMC | Multiple telephone calls to/from R.Labowe re: Traverse City landlord issues | 0.20 | 415.00 | 83.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 7
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/11/2008 | JWB | Draft and revise motion re sale procedures | 2.60 | 475.00 | 1,235.00 |
| 6/11/2008 | EMC | Telephone call to R.Labowe re: Traverse City landlords | 0.10 | 415.00 | 41.50 |
| 6/11/2008 | EMC | Review new procedures for sale of restaurants employing stalking horse bidders | 0.40 | 415.00 | 166.00 |
| 6/11/2008 | EMC | Telephone call to R.Lebowe re: Michigan lease | 0.10 | 415.00 | 41.50 |
| 6/11/2008 | EMC | Telephone call to courtroom deputy re: ex parte application for Order Shortening Time re: motion to sell CliffHouse | 0.10 | 415.00 | 41.50 |
| 6/12/2008 | JWB | Conference call with S. Weiss and D. Weinstein re case and sale procedures (.5); telephone conference with S. Schulze-Claasen re sale issues (.2); telephone conference with E. Colson re Cliff House ex parte application (.1) | 0.80 | 475.00 | 380.00 |
| 6/12/2008 | EMC | Telephone call to courtroom deputy re: ex parte application for Order Shortening Time re: motion to sell CliffHouse | 0.10 | 415.00 | 41.50 |
| 6/13/2008 | JWB | Review order on ex parte application re Cliff House Motion and telephone conference with E. Colson re same (.3); review notices re hearing (.1); telephone conference with S. Weiss re sale procedures motion (.3); draft and revise motion to establish sale procedures (2.9) | 3.60 | 475.00 | 1,710.00 |
| 6/13/2008 | EMC | Email to A.Kong re: creditor trust's joinder in motion to defer rent | 0.10 | 415.00 | 41.50 |
| 6/13/2008 | EMC | Review order shortening time re: sale of Cliff House and comply with mandate re: service | 2.40 | 415.00 | 996.00 |
| 6/13/2008 | FH | Review order shortening time and prepare notice of hearing on motion to sell | 1.00 | 215.00 | 215.00 |
| 6/14/2008 | JWB | Revise sale procedures motion (1.8); email to S. Schulze-Claasen re same (.1) | 1.90 | 475.00 | 902.50 |
| 6/16/2008 | JWB | Telephone conference with S. Schulze-Claasen and S. Douglass re sale procedure motion and related issues (.9); revisions to sale procedures motion and prepare declaration of S. Schulze-Claasen in support thereof (1.5); emails with S. Schulze-Claasen re revisions to sale procedure motion (.3); email to S. Weiss re sale procedures motion (.1); telephone conference with S. Weiss re sale procedures (.4); telephone conference with B. Emard of State Board of Equalization re sale of Cliff House restaurant (.2); telephone conference with S. | 4.00 | 475.00 | 1,900.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 8
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Schulze-Claasen re transfer of Cliff House Liquor license (.2); emails and telephone conference with landlord for Cliff House restaurant (.3); review declaration of landlord re sale (.1) |  |  |  |
| 6/16/2008 | EMC | Review and analyze all oppositions to Debtors' motion to defer rent | 2.80 | 415.00 | 1,162.00 |
| 6/16/2008 | EMC | Draft reply to landlords' objections to motion to defer rent | 3.10 | 415.00 | 1,286.50 |
| 6/16/2008 | EMC | Review lease for Cliffhouse and draft declaration for landlord in support of sale | 0.50 | 415.00 | 207.50 |
| 6/17/2008 | JWB | Emails with B. Emard of State Board of Equalization re sale of Cliff House restaurant (.2); emails to S. Schulze-Claasen and E. Colson re agreement with State board (.1); review and revise order on sale of Cliff House restaurant (.9); review lien and encumbrance issues and email with lien creditor re same (.5); emails to and from D. Weinstein re sale procedure motion (.4); telephone conference with E. Colson re same (.3); telephone conference with S. Schulze Claasen re sale of various debtor locations (.6) and review emails re same (.2); email to S. Schulze-Claasen re sale procedures order (.1); prepare for hearing on sale of Cliff house restaurant (1.1) | 4.40 | 475.00 | 2,090.00 |
| 6/17/2008 | EMC | Begin preparation of order approving sale of Cliffhouse restaurant | 1.00 | 415.00 | 415.00 |
| 6/17/2008 | EMC | Review and revise omnibus reply in support of motion to defer rent and make sure all revisions to declarations are incorporated into reply; review declarations and exhibit to Joe's declaration | 1.70 | 415.00 | 705.50 |
| 6/17/2008 | EMC | Continued preparation of proposed order on sale of cliff house including review of sale documents to track language and terms | 1.20 | 415.00 | 498.00 |
| 6/17/2008 | EMC | Revise Dorman declaration and review and revise Proof of Service for Dorman declaration in support of Cliffhouse sale | 0.30 | 415.00 | 124.50 |
| 6/17/2008 | EMC | Review and revise sale procedures motion and review file and docket to ensure service list reflects all newly appearing parties | 1.10 | 415.00 | 456.50 |
| 6/17/2008 | EMC | Revise sale order re cliffhouse and prepare order on motion to defer rent | 0.80 | 415.00 | 332.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 9
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2008 | EMC | Revise sales procedures motion | 0.10 | 415.00 | 41.50 |
| 6/17/2008 | EMC | File and serve sales procedure motion | 1.30 | 415.00 | 539.50 |
| 6/17/2008 | EMC | Revise proposed sale order to incorporate requests from counsel for the Creditor Trust | 0.10 | 415.00 | 41.50 |
| 6/17/2008 | EMC | Review file to determine what J.Brand requires for preparation for hearings and review materials prepared for J.Brand | 0.30 | 415.00 | 124.50 |
| 6/17/2008 | FH | Review docket to ascertain if any oppositions were filed to motion to sell | 0.20 | 215.00 | 43.00 |
| 6/19/2008 | JWB | Telephone conference with J. Davis re sales procedures motion and email to E. Colson re same (.2); telephone conference with C. Robinson re sale procedures motion (.4); emails with S. Schulze-Claasen re same (.1); review revised ex parte application re same (.3) | 1.00 | 475.00 | 475.00 |
| 6/19/2008 | EMC | Revise declaration to conform to ex parte application and coordinate updating of service list | 0.50 | 415.00 | 207.50 |
| 6/19/2008 | EMC | Review requests for revisions to order re: sale of Cliffhouse | 0.10 | 415.00 | 41.50 |
| 6/19/2008 | EMC | Review proposed revisions to sale order | 0.10 | 415.00 | 41.50 |
| 6/19/2008 | EMC | Final review of ex parte application for OST | 0.10 | 415.00 | 41.50 |
| 6/19/2008 | FH | Prepare order regarding Order Shortening Time on Sales Procedure Motion and compile documents for filing with the court | 1.00 | 215.00 | 215.00 |
| 6/19/2008 | FH | Prepare updated mailing list for service of ex parte application for Order Shortening Time and compile documents | 0.50 | 215.00 | 107.50 |
| 6/20/2008 | JWB | Telephone conferences with Court clerk re sales procedure motion (.5); review issues re sales procedure motion (.4); emails with E. Colson re same (.3); review order re exparte application and telephone conference with Clerk re same (.3); emails with J. Davis re sales procedure motion (.2); review communication from Lafayette landlord and email to S. Schulze-Claasen re same (.1); emails with S. Schulze-Claasen re closing Cliff House transaction (.1) | 1.90 | 475.00 | 902.50 |
| 6/20/2008 | EMC | Review correspondence from landlords re: sales procedures | 0.20 | 415.00 | 83.00 |
| 6/20/2008 | EMC | Conference with J.Brand re: Judge's requested changes | 0.30 | 415.00 | 124.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 10
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| | | to Order Shortening Time and revise proposed OST | | | |
| 6/20/2008 | EMC | Review entered order shortening time and comply with service requirements | 1.00 | 415.00 | 415.00 |
| 6/23/2008 | JWB | Telephone conference with T. Edler re closing of Cliff House motion (.3); telephone conference with V. Baker at SBE re closing of Cliff House motion and sale procedure motion (.3); telephone conference with G. Barber re closing of Cliff House (.3); email to V. Baker re sale order and closing (.1); review revised order re approval of sale of Cliff House and emails with E. Colsonr e same (.4); emails to and from A. Dorman re Cliff House sale (.1); telephone conference with S. Douglass re status of sales efforts (.5); telephone conference with S. Schulze-Claasen re closing of Cliff House transaction and other issues (.2); telephone conference with D. Weinstein re Cliff House (.2) | 2.40 | 475.00 | 1,140.00 |
| 6/23/2008 | EMC | Coordinate service of Order Shortening Time re: Sales Procedure Motion | 0.10 | 415.00 | 41.50 |
| 6/23/2008 | EMC | Review and revise certificate of service re: Order Shortening Time re Sales Procedure Motion | 0.20 | 415.00 | 83.00 |
| 6/23/2008 | EMC | Review docket to determine all landlords who file timely and late oppositions and joinders; review 7-day package for street addresses as required by local rule; review and revise proposed order re: motion to defer rent | 0.60 | 415.00 | 249.00 |
| 6/23/2008 | EMC | Review and revise sale order and review local rules re: lodging orders after a hearing in which no opposition was asserted; review and revise notice of lodgment of order re: deferral of administrative priority rent | 1.10 | 415.00 | 456.50 |
| 6/24/2008 | JWB | Emails with V. Baker of State Board of Equalization regarding Cliff House closing (.2); email with G. Barber re same (.2); telephone conference with S. Schulze-Claasen re Cliff House closing; review landlord objection re sale procedures order (.2); review emails from Creditor Trustee and Committee counsel re sale of assets and procedure and email to clients re same (.3) | 0.90 | 475.00 | 427.50 |
| 6/24/2008 | EMC | Telephone conference with court re: entering order on sale motion | 0.10 | 415.00 | 41.50 |
| 6/25/2008 | JWB | Emails with G. Barber re closing Cliff House (.2); telephone conference with S. Douglass and S. Schulze-Claasen re sale procedures and asset sales | 4.20 | 475.00 | 1,995.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 11
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (.6); telephone conference with C. Baur re platform for marketing assets and initial sale packages and other issues raised by committee (.6); telephone conference with S. Weiss re sale procedure and sale issues (.7); emails to and from D. Weinstein re sale procedures (.1); telephone conference with S. Schulze-Claasen re sale materials for committee (.1); telephone conference with A. Mojdehi, C. Baur, R. Federman and T. Lichen re Realty Capital Management (.6); email to S. Douglass and S. Schulze-Claasen re same (.2); emails to and from T. Lichen re services (.1); review and revise sale procedure order (.6); conference with E. Colson re same and other pending matters (.4) |  |  |  |
| 6/25/2008 | EMC | Review requests from landlords and creditors and draft, review and revise sales procedure order | 1.80 | 415.00 | 747.00 |
| 6/25/2008 | FH | Prepare service list for entered order and prepare for service and filing of certificate of service | 0.50 | 215.00 | 107.50 |
| 6/26/2008 | JWB | Review and revise sale procedure order (.5); conference with E. Colson re issues re procedure order (.3); telephone conference with C. Baur and E. Colson re proposed changes to sale procedure order (.6); review objection of Roseville landlord and conference with E. Colson re addressing issues (.3); telephone conference with C. Baur re same (.3); telephone conference with E. Colson re strategy re landlord claims (.3); emails with C. Baur and A. Mojdehi re meeting with Committee at debtor's offices (.2); review additional objection to sales procedures (.2); telephone conference with S. Weiss re sales procedures (.4); review comments re procedures order from D. Weinstein and respond to same (.3); conference call with S. Schulze-Claasen re web-based sale platform (.3); emails to and from T. Lichen re same (.2); email to C. Baur re web-based platform (.2); review information provided by RCM (.2); review information requests from Creditor Trust and emails with S. Schulze-Claasen re same (.3); emails with J. Davis re sales procedure order (.2); emails with clients re various sale issues (.4) | 5.20 | 475.00 | 2,470.00 |
| 6/26/2008 | EMC | Review file for J.Brand hearing preparation materials | 0.20 | 415.00 | 83.00 |
| 6/26/2008 | EMC | Review objections to sales procedures; multiple telephone conference with landlords and counsel for committee; review and revise sale procedures order | 5.10 | 415.00 | 2,116.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 12
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2008 | JWB | Travel to company headquarters and meet with S. Douglass and S. Schulze-Claasen re status of sales efforts (1.3); conference with Creditors committee counsel and financial advisor re case and sale of assets to pay claims (1.5); attend hearing on sales procedures order and meeting with parties before and after hearing to reach agreement on sales procedures (1.7); post hearing conference with clients (.3); telephone conference with C. Baur and A. Mojdehi re web based sale platform and sale process (.2); telephone conference with S. Schulze-Claasen and S. Douglass re same (.3); telephone conference with E. Colson re revisions to sale procedures order and outcome of hearing and meeting (.4); telephone conference with C. Baur and R. Feferman re sale procedures and information and confidentiality agreement (.3); review form of confidentiality agreement (.1); further telephone conference with S. Schulze-Claasen re committee participation in establishment of web based sale platform (.2); return to Los Angeles following hearing (1.5) | 7.80 | 475.00 | 3,705.00 |
| 6/27/2008 | EMC | Telephone conference with Mrs. Luce re: lease issues and cure issues | 0.50 | 415.00 | 207.50 |
| 6/30/2008 | JWB | Email to S. Douglass re potential sale of entire company (.3); email to S. Douglass and S. Schulze-Claasen re web-based platform (.2;) emails to and from C. Baur re role of committee in initial process (.8); review and revise sales procedure order (1.2); review and revise confidentiality agreement and conference with E. Colson re same (.9); telephone conferences with S. Schulze-Claasen re initiation of web-based platform (.8); telephone conference with C. Baur re committee demands and confidentiality agreement (.3); email to C. Baur re confidentiality agreement (.1); telephone conference with S. Schulze Claasen re meeting with RCM and review email re same (.5); telephone conference with D. Weinstein re sale process (.3); email to all parties re sale process (.4); email to all parties re procedures order (.1); conference with E. Colson re paca claims and sales process (.5) | 6.40 | 475.00 | 3,040.00 |
| 6/30/2008 | EMC | Review and revise existing confidentiality agreement to deal with OCC issues | 1.20 | 415.00 | 498.00 |
| 6/30/2008 | EMC | Revise sales procedures order | 0.90 | 415.00 | 373.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 13
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2008 | EMC | Revise sales procedure order | 0.30 | 415.00 | 124.50 |
| 7/1/2008 | JWB | Telephone conference with S. Weiss re sale process (.3); telephone conference with S. Schulze-Claasen re website platform information (.2); telephone conference with C. Baur re committee role in sale process (.4); telephone conference with S. Schulze-Claasen and S. Douglass re sale process and website information (.4); telephone conference with J. Davis re sales procedures and Bakersfield restaurant (.3); draft email to C. Baur re sale process (.2); telephone conference with S. Weiss and S. Avila re sale process (.3); further telephone conference with S. Weiss re same (.3); telephone conferences with S. Schulze-Claasen re sale process and committee role (.4); further telephone conference with S. Schulze-Claasen re sale procedures (.2); address issues re sales procedure and website formatting (1.5) | 4.50 | 475.00 | 2,137.50 |
| 7/1/2008 | EMC | Review docket for entry of order re: deferral of rent | 0.10 | 415.00 | 41.50 |
| 7/1/2008 | EMC | Correspondence from C.Hittig re: landlord's position on cure costs for Roseville | 0.10 | 415.00 | 41.50 |
| 7/1/2008 | EMC | Telephone call to J.Heinz re: subletting of 1/2 of Willow Creek premises | 0.10 | 415.00 | 41.50 |
| 7/2/2008 | JWB | Review updated website information and emails with all parties re same (.6); address issues re sale procedure order and conference with E. Colson re same (.6); telephone conference with S. Douglass re sale procedures and updates for committee (.3); email to C. Baur re procedures for providing information to committee (.2); email and telephone conference with S. Weiss re Cliff House Closing and website access and sale information (.7); telephone conference with C. Baur re committee procedures (.3) | 2.70 | 475.00 | 1,282.50 |
| 7/2/2008 | EMC | Review comments from creditors re: order; review and revise order; review new comments and do further revisions | 1.30 | 415.00 | 539.50 |
| 7/3/2008 | JWB | Address issues re website and sale procedure (.6); telephone conference with C. Baur re procedure for providing information to creditors committee re sale process (.3) email to S. Douglass and S. Schulze-Claasen same (.1); telephone conference with S. Schulze-Claasen re issues with committee | 3.00 | 475.00 | 1,425.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 14
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | financial advisor (.3); email to C. Baur re same (.2); further telephone conference with S. Schulze-Claasen re website and committee issues (.2); telephone conference with C. Baur re issues with sale procedure and committee (.7); email to S. Schulze-Claasen re same (.1); further telephone conference with C. Baur re committee demands re financial information to be included in website (.2); email to S. Schulze-Claasen re same (.1); telephone conference with S. Douglass re sale issues (.2) | | | |
| 7/3/2008 | EMC | Revise sales procedure order per comments from S.Weiss; prepare notice of lodgement and determine who is entitled to service of the order; telephone conference with M.Pearson re: same | 1.00 | 415.00 | 415.00 |
| 7/3/2008 | EMC | Review correspondence re: Roseville | 0.10 | 415.00 | 41.50 |
| 7/7/2008 | JWB | Telephone conference with C. Baur re information for website (.2); telephone conference with S. Douglass re same (.1); review emails re sales issues (.2); telephone conference with S. Schulze-Claasen and S. Douglass re sale issues (.3) | 0.80 | 475.00 | 380.00 |
| 7/8/2008 | JWB | Conference call with interested parties re sale updates (1.5); telephone conference with S. Douglass and S. Schulze Claasen re information for website (.5); review and revise bid procedures to provide to prospective purchasers (.9); telephone conferences with interested parties re sale of restaurants (.5); telephone conference with S. Weiss re sale process (.5) | 3.90 | 475.00 | 1,852.50 |
| 7/9/2008 | JWB | Review request from Committee for advisor to review operations and sales and address issues re same; (1.0); telephone conference with S. Douglass same (.5); telephone conference with S. Schulze-Claasen re same (.5); telephone conference with L. Cohen re expert assistance re sale of assets (.4); telephone conference with G. Kalikman re same (.3); telephone conference with D. Weinstein re broker for restaurant assets (.3); revise form of bid procedures for website (.5); emails with S. Schulze-Claasen re posting information on website (.1); telephone conferences with S. Weiss and S. Avila re sale process and committee request (.6); telephone conference with S. Douglass re same (.5); telephone conference with S. Schulze-Claasen re same (.6); further telephone conference with S. Avila and S. Weiss re | 8.10 | 475.00 | 3,847.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 15
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | same (.6); telephone conference with S. Douglass re same (.4); telephone conference with S. Schulze-Claasen re same (.5); email to C. Baur re committee request (.8); revise bid procedures and address issues re posting information on website (.5) | | | |
| 7/9/2008 | EMC | Review grounds for appointment of an examiner and how burden is different for appointment of examiner versus appointment of a trustee | 0.20 | 415.00 | 83.00 |
| 7/10/2008 | JWB | Review parties responses re debtor's retention of independent sales assistance for sale process (.3); telephone conference with S. Schulze-Claasen re same (.1); telephone conference with Keene Consultants re assistance in sales (.5); telephone conference with S. Simms re assistance to Debtors (.4); further telephone conference with Keene Consultants re debtors' needs (.3); telephone conference with R. Rosenblum re assistance to debtors' (.5); review information provided by R. Rosenblum and communicate with S. Schulze-Claasen re same (.3); review and revise form of purchase contract (.9); emails with S. Schulze-Claasen re same (.1) | 3.40 | 475.00 | 1,615.00 |
| 7/11/2008 | JWB | Telephone conference with S. Weiss re sale issues and status of hiring sales assistance (.5); telephone conference with B. Lawrence re assistance re sale of restaurants (.5); email to clients re sale process issues (.2); telephone conference with S. Schulze-Claasen re sale issue (.4); review written update re real estate transactions (.1); telephone conference with S. Schulze-Claasen re sale issues (.4); attend committee conference call (1.0); review information re candidates (.5); telephone conference with S. Schulze-Claasen and B. Lawrence re retention of Revitalization Partners (1.); further telephone conference with S. Schulze-Claasen re assistance re sale process (.2); telephone conference with S. Weiss re same (.3); telephone conference with S. Schulze-Claasen re sale issues and assistance re process (.3); further conference call with parties re update (1.3); further telephone conference with S. Schulze-Claasen (.2); telephone conference with B. Lawrence re retention by debtor (.2); email to client re same (.1) | 7.20 | 475.00 | 3,420.00 |
| 7/12/2008 | JWB | Telephone conference with S. Weiss re status of | 0.90 | 475.00 | 427.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 16
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | retention of broker (.3); telephone conference with S. Schulze-Claasen and S. Douglass re same and sale issues (.4); emails with parties re retention of broker (.2) | | | |
| 7/14/2008 | JWB | Telephone conference with S. Weiss re retention of broker and status of sales (.4); review form of call for offers and emails with S. Schulze-Claasen re same (.4); emails with S. Schulze-Claasen re bid issues (.2); emails with parties re retention of broker (.3); telephone conference with S. Douglass re sale issues (.3) | 1.60 | 475.00 | 760.00 |
| 7/14/2008 | EMC | Review docket re: sales procedures order and telephone call to court re: same; coordinate calendaring of deadlines and dates | 0.20 | 415.00 | 83.00 |
| 7/15/2008 | JWB | Telephone conference with J. Davis re update on offers for Bakersfield property (.2); telephone conference with S. Douglass re update on sale process (.3); attend conference call with all parties re sale status (1.3); follow up telephone conference with S. Schulze-Claasen (.1); review call to offer and provide comments (.4) | 2.30 | 475.00 | 1,092.50 |
| 7/15/2008 | FH | Telephone call to Marsha Pierson regarding status of order re sales procedure and whether July 24 hearing can be continued to August 13 | 0.20 | 215.00 | 43.00 |
| 7/16/2008 | JWB | Telephone conference with counsel for Traverse City re sale status and cure issues (.3); review order re sales procedures (.1); telephone conference with S. Schulze-Claasen re sale issue (.1); address issues re release of liens (.1) | 0.60 | 475.00 | 285.00 |
| 7/17/2008 | JWB | Telephone conference with G. Brookshire re sales and overbid procedure (.3); telephone conferences with potential purchaser (.3); emails with client and other parties re same (.3); further telephone conference with S. Schulze-Claasen re purchaser (.1) | 1.00 | 475.00 | 475.00 |
| 7/18/2008 | JWB | Review offers for purchase of restaurants (.8); review update re status of sale process (.2); attend call with creditor constituencies re status of sales (1.0); telephone conference with S. Douglass re sale issue and plan (.5); email to S. Schulze-Claasen re information re cure amounts (.2) | 2.70 | 475.00 | 1,282.50 |
| 7/18/2008 | EMC | Review entered sales procedure order and revise service list for service of entered order on affected parties | 0.30 | 415.00 | 124.50 |
| 7/18/2008 | FH | Review correspondence files and obtain any | 0.50 | 215.00 | 107.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 17
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | correspondence from landlords which reflects how much is owing in anticipation of assumption and rejection issues |  |  |  |
| 7/21/2008 | JWB | Telephone conference with G. Brookshire re sale process issue (.1); telephone conference with representative for Auburn bidder (.2); review bid for Tippecanoe property (.2) | 0.50 | 475.00 | 237.50 |
| 7/22/2008 | JWB | Conference call with all parties re sales status update (1.3); telephone conference with C. Baur and R. Feferman re form of purchase agreement (.5); telephone conference with S. Schulze-Claasen re sale issue (.2); tc S. Douglass re follow up to update call (.2); telephone conference with G. Brookshire re negotiations and deadlines (.4); telephone conference with S. Weiss re sale issues (.3); prepare joint status report for court (.6) | 3.50 | 475.00 | 1,662.50 |
| 7/23/2008 | JWB | Revise joint status report re sale progress and emails to and from parties re same (1.5); conference call with all parties re status of sales and issues related thereto (1.4); telephone conference with S. Schulze-Claasen and S. Douglass re sale issues (.3); research on issues re adequate assurance, cure and rejection (.6) | 3.80 | 475.00 | 1,805.00 |
| 7/24/2008 | JWB | Research re issues related to adequate assurance of future performance (3.5); telephone conference with S. Schulze-Claasen re same (.6); revise overbid notification document and standards re adequate assurance (.6); telephone conference with S. Schulze-Claasen and G. Brookshire re sale issues (.4); telephone conference with J. Davis re sale of Bakersfield restaurant (.3); email to J. Davis re adequate assurance discussions (.1); review information provided re leases for adequate assurance issues and emails with client re same (.3) | 5.80 | 475.00 | 2,755.00 |
| 7/24/2008 | EMC | Research and analysis re: adequate assurance of future performance issues | 0.30 | 415.00 | 124.50 |
| 7/24/2008 | EMC | Review file re: recorded UCC-1s | 0.30 | 415.00 | 124.50 |
| 7/25/2008 | JWB | Telephone conference with S. Schulze-Claasen and S. Douglass re sale issues (.2); conference call with all parties re sale update (.9); telephone conference with S. Schulze-Claasen re purchase agreement (.8); revise purchase agreement and email to S. Schulze-Claasen re same (1.9) | 3.80 | 475.00 | 1,805.00 |
| 7/28/2008 | JWB | Emails with S. Schulze-Claasen re form of purchase | 2.90 | 475.00 | 1,377.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 18
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | agreement and sale issues (.2); telephone conference with S. Weiss re sale status and issues (.7); draft motion to approve sales and auction properties (1.5); emails with C. Baur re sale issues (.3); telephone conference with S. Schulze-Claasen re sale issues (.2) | | | |
| 7/29/2008 | JWB | Telephone conference with S. Schulze-Claasen and G. Brookshire re sale issues (.3); conference call with all parties re sale status (1.0): Telephone conference with S. Schulze-Claasen and G. Brookshire re purchase agreement and sale issues (.4); revise purchase agreement (.3); emails to and from C. Baur re same (.3); telephone conference with S. Douglass re sale issues (.2); draft and revise motion for sale of restaurants (2.9); address issues related to sale (.7) | 6.10 | 475.00 | 2,897.50 |
| 7/30/2008 | JWB | Telephone conference with G. Brookshire re potential bidders and sale issues (.5); review information from bidder (.3); telephone conference with E. Colson re sale motion issues (.4); review lien status issues (.3); telephone conference with G. Brookshire and S. Schulze-Claasen re sale procedures, bids and auction (.8); telephone conference with G. Brookshire and C. Baur re sales procedures and auction (.7); telephone conference with S. Weiss re sale issues (.3); draft and revise sale motion (4.7) | 8.00 | 475.00 | 3,800.00 |
| 7/30/2008 | EMC | Begin preparation of supporting materials for sales motion | 1.50 | 415.00 | 622.50 |
| 7/30/2008 | EMC | Review all proofs of claims and UCC search results to determine liens that need to be addressed during sale; telephone conference with client and J.Brand re: sales; continued preparation of supporting materials for sale motion | 2.70 | 415.00 | 1,120.50 |
| 7/30/2008 | FH | Prepare spreadsheet for cure amounts | 0.50 | 215.00 | 107.50 |
| 7/31/2008 | JWB | Conference call with G. Brookshire and S. Weiss re sale issues (1.2); conference call with G. Brookshire, S. Weiss, C Baur re sale issues (.7); telephone conferences with S. Schulze Claasen re and G. Brookshire re issues re sale motion (.6); review and revise sale motion exhibits and emails with E. Colson re same (1.0); telephone conference with and emails with G. Brookshire and J. Wulkowicz re cure and other exhibits (.5); telephone conference with J. Davis re adequate assurance issues (.2); revisions to sale motion | 6.80 | 475.00 | 3,230.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 19
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | (1.4); review issues re secured claims and emails with E. Colson re same (1.0); telephone conference with S. Schulze Claasen re security interest issues re sale motion (.2) | | | |
| 7/31/2008 | EMC | Continued review of file and preparation of supporting documents for sale motion | 2.40 | 415.00 | 996.00 |
| 7/31/2008 | EMC | Review sales procedure order and review and revise service list for sale motion | 1.00 | 415.00 | 415.00 |
| 7/31/2008 | EMC | Review file re: state of Ohio judgment liens | 0.10 | 415.00 | 41.50 |
| 7/31/2008 | EMC | Review file and claims register and prepare supporting documents re: liens for sale motion; review and revise exhibits based on new information from clients | 2.10 | 415.00 | 871.50 |
| 7/31/2008 | EMC | Review file for information re: Indiana tax lien | 0.10 | 415.00 | 41.50 |
| 7/31/2008 | EMC | Continued revision of exhibits; finalize motion and coordinate filing and service of same | 2.40 | 415.00 | 996.00 |
| 8/1/2008 | JWB | Prepare notice of sale for prospective bidders (1.4); telephone conference with G. Brookshire re same (.2); telephone conferences with G. Brookshire re sale strategy (.4); telephone conference with potential bidder for Lafayette California restaurant (.5); emails to and from C. Baur re contract issues and qualified bidders (.4); email to landlord re sale of Lafayette CA restaurant (.2); emails re notice of auction sale and strategy (.2) | 3.30 | 475.00 | 1,567.50 |
| 8/1/2008 | EMC | Conference with J.Brand re: Notice of Sale and contact information re: prospective purchasers | 0.30 | 415.00 | 124.50 |
| 8/1/2008 | EMC | Review sales procedure order; review notice to prospective buyers; compile email addresses of prospective buyers and serve notice | 0.60 | 415.00 | 249.00 |
| 8/4/2008 | JWB | Telephone conference with J. Dunn re Bakersfield restaurant landlord claims (.3); email to S. Schulze-Claasen re same (.2); telephone conference with S. Schulze-Claasen re Bakersfield landlord issues and other sale issues (.5); conference call with clients re sale strategy and operational issues (.8); telephone call to S. Weiss re sale issues (.1); telephone conferences and emails with G. Brookshire re sale issues (.5); review Bakersfield sale issues (.3) | 2.70 | 475.00 | 1,282.50 |
| 8/4/2008 | EMC | Revise documents re: service of sale motion and service of notice to prospective purchasers; draft declaration of | 0.50 | 415.00 | 207.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 20
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | service | | | |
| 8/5/2008 | JWB | Telephone conferences with G. Brookshire re asset sale issues (.6); conference call with all parties re status of asset sales (.8); telephone conference with A, Friedman re issue re lien on two locations (.5); email and telephone conference with S. Douglass re same (.5); review documents re lien issue (.5); review security interests in all of debtors assets (.5); emails to and from A. Friedman re alleged lien in restaurants (.4); Telephone conference with counsel for landlord re sale issues (.3); telephone conference with S. Schulze-Claasen and other purchasers re same (.5); telephone conference with potential purchaser for South San Francisco restaurant (.5); emails with G. Brookshire re sale issues (.3) | 5.40 | 475.00 | 2,565.00 |
| 8/6/2008 | JWB | Telephone conference with counsel for landlord for Auburn Hills Restaurant and emails with landlord re cure (.3); email to client re same (.1); telephone conference with and emails with A. Friedman re Critical Capital asserted lien on restaurant locations (.3); telephone conference and emails with G. Brookshire re sale issues (.4); telephone conference with S. Douglass and S. Schulze Claasen re update for creditors (.3) telephone conference with Creditor Trust and representatives and clients (1.1); further telephone conference with S. Douglass re sale issues (.3); emails and telephone conference with J. Dunn re Bakersfield restaurant (.4); review bid update information, contracts and adequate assurance information (.9); communicate with E. Colson re same (.3); conference with E. Colson re sale issues (.3) | 4.70 | 475.00 | 2,232.50 |
| 8/6/2008 | EMC | Review adequate assurance data re: various bidders, determine which landlords receive which adequate assurance packages; draft cover letters and coordinate service | 1.90 | 415.00 | 788.50 |
| 8/7/2008 | JWB | Review bids from competing/auction bidders (.7); telephone conferences with G, Brookshire re bids and sale issues (.7); review emails re bid issues (.2); telephone conference with S. Schulze-Claasen re bids and sale issues (.3); telephone conference with and emails with Auburn Hills landlord's counsel re cure issues (.4); emails with S. Schulze-Claasen re same (.1); telephone conference with R. LaBowe re Travesre | 3.90 | 475.00 | 1,852.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 21
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | City restaurant (.2); telephone conference with S. Weiss re bids and sale issues (.5); email to clients re same (.2); emails to and from C. Baur re sale issues (.3); review additional adequate assurance information and communicate with E. Colson re same (.3) | | | |
| 8/7/2008 | EMC | Review Indiana and Utah proof of claims and lien documents | 0.10 | 415.00 | 41.50 |
| 8/7/2008 | EMC | Review file for liquor license cases and analysis and send to C.Baur et al | 0.30 | 415.00 | 124.50 |
| 8/7/2008 | EMC | Review and organize all contracts / bid packages and compare with spreadsheets and coordinate service of same on Creditor Trust and OCC | 2.30 | 415.00 | 954.50 |
| 8/8/2008 | JWB | Telephone conference with G. Brookshire re asset sale issues (.5); emails with G. Brookshire re same (.3); conference call with debtors' representatives and secured creditor re asset sale issues (1.0); review analysis re same (.4); telephone conference with all parties re status and sale issues (1.4); follow-up telephone conference with S. Schulze-Claasen and J. Wulkowicz re sale issues (.3); review objections to cure amounts and adequate assurance (.4); telephone conference with J. Dunn re objection of Bakersfield landlord (.3); emails with counsel for Auburn Hills landlord re cure amount (.3); telephone conference with counsel for purchaser for Auburn Hills restaurant (.4) | 5.30 | 475.00 | 2,517.50 |
| 8/8/2008 | EMC | Review file for evidence re: lienholders and coordinate preparation of J.Brand's hearing preparation materials | 1.40 | 415.00 | 581.00 |
| 8/10/2008 | JWB | Telephone conference with S. Avila re sale of assets (.4); email to S. Schulze-Claasen re same | 0.50 | 475.00 | 237.50 |
| 8/11/2008 | JWB | Emails with G. Brookshire re sale issues (.1); review sale summary chart (.1); telephone conference with Traverse City landlord and email to client re same (.2); telephone conference with S. Schulze-Claasen re sale issues (.5); conference call with S. Schulze-Claasen, S. Douglass, J. Wulkowicz and G. Brookshire re sale issues (1.1); review information re sale status (.2); telephone conference with S. Schulze Claasen re contracts (.4); telephone conference with S. Douglass re sales information (.5); email to secured creditor re sales (.4); conference call with debtors representatives and secured creditor (.8); emails and telephone conferences | 5.90 | 475.00 | 2,802.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 22
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | with G. Brookshire re sale hearing issues (.4); telephone conference with and emails with landlord for Auburn hills (.3); telephone conference with J. Davis re Bakersfield landlord and sale (.3); telephone conference with Centerville Landlord (.1); email with all parties re update re sale hearing (.5) | | | |
| 8/11/2008 | FH | Lengthy conversation with Indiana Dept of Revenue regarding basis of proof of claim and statutory basis for secured status | 0.30 | 215.00 | 64.50 |
| 8/11/2008 | FH | Telephone call to attorney at AG's office in Indiana regarding proof of claim and prepare memo to attorney regarding conversations | 0.20 | 215.00 | 43.00 |
| 8/11/2008 | FH | Conduct pacer search to determine most recent objections and add to list for notebook | 0.40 | 215.00 | 86.00 |
| 8/12/2008 | JWB | Telephone conference with counsel for Centerville Landlord (.2); review projections (.1); telephone conference with G. Brookshire re Santa Rosa (.2); email to counsel for Landlord of Santa Rosa (.2); email to landlord re potential purchaser (.1); email to clients re cure issue (.1); telephone conferences with with S. Schulze-Claasen and G Brookshire re Santa Rosa transaction (.4); telephone conference with S. Schulze-Claasen re alleged secured claim and telephone conference with A. Friedman re same (.4); Review correspondence and emails to and from State Board of Equalization re sale of California assets (.4); telephone conference with S. Schulze-Claasen re same (.2); review cure objections and emails from landlords and telephone conferences with client and landlords re resolution of cure objections (2.5); address adequate assurance issues re Temecula restaurant, Roseville restaurant, Sandy restaurant and telephone conferences with and emails with clients and landlords re same (2.0); prepare order re sale hearing (1.0); prepare for sale and auction hearing (1.0) | 8.80 | 475.00 | 4,180.00 |
| 8/12/2008 | FH | Review and revise notebooks and index for notebooks | 0.40 | 215.00 | 86.00 |
| 8/13/2008 | JWB | Attend hearing in San Diego on sale of restaurants; pre hearing conference with creditors committee, creditor trust, buyers, landlords re sale of various restaurants; telephone conferences with clients prior to time of hearing re hearing issues; prepare for hearing; | 10.30 | 475.00 | 4,892.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 23
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | post-hearing conference with proposed purchaser; post-hearing conference with creditor representatives; travel to hearing | | | |
| 8/13/2008 | FH | Review faxes received and prepare correspondence to attorney regarding substance of fax | 0.20 | 215.00 | 43.00 |
| 8/14/2008 | JWB | Telephone conference with G. Brookshire re closing sales and new buyers (.5), tc D. Tiffany re sales (.2); telephone conference with S. Schulze-Claasen re sales and lease rejections (.5); tc J. Huston re sale of Sandy restaurant (.4), telephone conferences with G Brookshire re sale of restaurants (.5) ; tc E. Fitzsimmons re adequate assurance issues for Roseville and email re same (.3); telephone conference with C. Hittig re same (.3), email to R. LaBow re sale of Traverse City restaurant (.3); emails with clients re sale of Lafayette restaurant and telephone conference with counsel for landlord re same (.3); telephone conference with D. Rosenthal re Auburn Hills sale (.3), telephone conference with S. Avila re closing of transactions (.2); draft sale orders (.5); address issues related to San Francisco restaurant (.5); telephone conference with S. Schulze Claasen re sales and restaurant issues (.5) | 5.30 | 475.00 | 2,517.50 |
| 8/14/2008 | FH | Revise order on Revitalization Partners to modify terms of employment to reflect payment pursuant to interim compensation procedure | 0.50 | 215.00 | 107.50 |
| 8/14/2008 | FH | Telephone call to Marcia, judge Meyer's clerk regarding entry of the revised order | 0.20 | 215.00 | 43.00 |
| 8/14/2008 | FH | Prepare motion to reject leases in Santa Rosa, Raleigh, Modesto and Fairfield | 2.50 | 215.00 | 537.50 |
| 8/14/2008 | FH | Review leases and obtain information about landlords in preparation for motion to reject | 0.40 | 215.00 | 86.00 |
| 8/14/2008 | FH | Review withdrawal of objection to adequate assurance package | 0.10 | 215.00 | 21.50 |
| 8/15/2008 | JWB | Draft order approving Auburn Hills Sale (.9); telephone conference with J. Grasl re same (.4); email and telephone conference with S. Schulze re cure of Auburn Hills (.5); telephone conference with G. Brookshire re sale transactions re Fairfield, South San Francisco and Arrowhead (.7); emails with all parties re sale transactions (.5); telephone conference with G. Brookshire re Roseville adequate assurance issues (.3); | 5.40 | 475.00 | 2,565.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 24
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | emails re same (.3) emails with S. Schulze-Claasen and D. Tiffany re sale status (.3); telephone conference with S. Schulze Claasen re sale and operational issues (.5); telephone conference with E. Colson re sale and status issues (.5); emails to E. Colson re sale status and required work (.5) |  |  |  |
| 8/16/2008 | JWB | Draft sate orders for Auburn Hills, Temecula, Tippecanoe restaurants (1.3); email to clients re sales and open issues (.5); email to E. Colson re open issues (.5); emails with G. Brookshire re restaurant issues (.2) | 2.50 | 475.00 | 1,187.50 |
| 8/18/2008 | EMC | Prepare sale order re: Bakersfield | 0.70 | 415.00 | 290.50 |
| 8/19/2008 | EMC | Revisions to various sale orders and telephone call from counsel for various landlords re: sold restaurants and issues related thereto | 0.90 | 415.00 | 373.50 |
| 8/19/2008 | EMC | Revise orders and serve on landlords and attend to requested revisions and issues re: orders | 1.70 | 415.00 | 705.50 |
| 8/20/2008 | EMC | Emails to set up conference call with Creditor Trust | 0.10 | 415.00 | 41.50 |
| 8/20/2008 | EMC | Continue revisions to sale orders and discussions re: same | 1.20 | 415.00 | 498.00 |
| 8/20/2008 | FH | Review orders and prepare for lodging with court | 0.40 | 215.00 | 86.00 |
| 8/21/2008 | FH | Prepare notices of lodgment for Orders for Auburn Hills, South Bend, Temecula and Bakersfield | 1.00 | 215.00 | 215.00 |
| 8/21/2008 | FH | Review docket and prepare list of objections which were filed to sale motion to determine which objections relate to restaurants which were sold and require Notice of Lodgment instead of just Orders | 0.40 | 215.00 | 86.00 |
| 8/22/2008 | EMC | Review leases and revise sales orders re: daily rent amounts | 0.40 | 415.00 | 166.00 |
| 8/22/2008 | EMC | Revise Temecula sales order and coordinate uploading of Temecula and Tippecanoe | 0.30 | 415.00 | 124.50 |
| 8/22/2008 | EMC | Respond to inquiries from counsel for landlords re: sales orders and admin rent issues | 0.30 | 415.00 | 124.50 |
| 8/22/2008 | EMC | Revise notices of lodgment | 0.30 | 415.00 | 124.50 |
| 8/22/2008 | EMC | Review files for sales contracts for inclusion with sales orders | 0.20 | 415.00 | 83.00 |
| 8/22/2008 | EMC | Review J.Dunn's redline of Bakersfield order | 0.60 | 415.00 | 249.00 |
| 8/22/2008 | EMC | Revise sales orders per landlord comments | 0.50 | 415.00 | 207.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 25
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2008 | EMC | Revise Bakersfield order | 0.60 | 415.00 | 249.00 |
| 8/25/2008 | EMC | Revisions to sale orders and emails from landlords re: same | 0.40 | 415.00 | 166.00 |
| 8/25/2008 | EMC | Review demands for administrative rent | 0.20 | 415.00 | 83.00 |
| 8/25/2008 | EMC | Review and revise rejection motion; draft sections re: sale of personal property and liquor licenses | 2.40 | 415.00 | 996.00 |
| 8/27/2008 | EMC | Telephone conference with client re: status of sales of restaurants, personal property, liquor licenses etc. and real property lease issues | 0.50 | 415.00 | 207.50 |
| 8/27/2008 | EMC | Review and revise and finalize for filing motion & notice of motion to reject leases, sell personal property, sell liquor license, etc | 3.30 | 415.00 | 1,369.50 |
| 8/27/2008 | EMC | Attention to amendment of notice of lodgment of sales order re: Temecula per court and coordinate filing of same | 0.80 | 415.00 | 332.00 |
| 8/27/2008 | FH | Revise motion to reject and sell; prepare declaration of Susan Schultz Claasen | 2.00 | 215.00 | 430.00 |
| 8/27/2008 | FH | Review master mailing list and prepare list for the service of motion to reject | 1.00 | 215.00 | 215.00 |
| 8/27/2008 | FH | Compile exhibits and prepare labels for service and filing of motion | 1.00 | 215.00 | 215.00 |
| 8/27/2008 | FH | Telephone call from law clerk regarding which order needs to be uploaded again | 0.30 | 215.00 | 64.50 |
| 8/27/2008 | FH | Prepare amended notice of lodgment of order | 0.40 | 215.00 | 86.00 |
| 8/28/2008 | EMC | Coordinate service of entered sales order re: Tippecanoe | 0.10 | 415.00 | 41.50 |
| 8/28/2008 | FH | Complete draft of motion to extend time to assume or reject leases | 1.50 | 215.00 | 322.50 |
| 8/29/2008 | EMC | Finish revising Bakersfield Order | 0.40 | 415.00 | 166.00 |
| 8/29/2008 | EMC | Telephone conference with C.Baur re: restaurant sales and issues re: debtors' books and records | 0.40 | 415.00 | 166.00 |
| 8/29/2008 | EMC | Confer with Susan re: Santa Rosa landlord denying debtors access to premises and to debtors' personal property; multiple correspondence with landlord's counsel and draft 362 letter re: violations of the automatic stay | 1.70 | 415.00 | 705.50 |
| 8/29/2008 | EMC | Emails with J.Grasl and client re: landlord's attempts to | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 26
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | work out a deal with purchaser re: issues re: tax payments |  |  |  |
| 9/2/2008 | JWB | Telephone conference with S. Schulze-Claasen and E. Colson re status of asset sales and lease rejections and other issues in case (.8); review entered orders re Auburn Hills, Tippecanoe and Temecula transactions (.3); review issues re Tippecanoe cure and email with S. Schulze-Claasen re same (.2); review motion to approve sale to PHEL (.4) | 1.70 | 475.00 | 807.50 |
| 9/2/2008 | EMC | Prepare three motions to sell five restaurants with supporting declaration and exhibits; review and revise same | 4.20 | 415.00 | 1,743.00 |
| 9/2/2008 | EMC | Telephone conference with Susan re: asset sales | 0.70 | 415.00 | 290.50 |
| 9/2/2008 | EMC | Review and revise motions for sales | 2.00 | 415.00 | 830.00 |
| 9/2/2008 | FH | Review order entered on Temecula and transmit information to attorneys | 0.10 | 215.00 | 21.50 |
| 9/3/2008 | JWB | Review and revise three motions for sale of additional restaurants and agreements for sale of restaurants (2.0); telephone conference with S. Schulze-Claasen re same (.2); conference with E. Colson re restaurant sales and other issues (.5); review issues re sales transactions (.5) | 3.20 | 475.00 | 1,520.00 |
| 9/3/2008 | EMC | Review and revise service lists for all motions and ex parte application; review exhibits to all motions | 1.10 | 415.00 | 456.50 |
| 9/3/2008 | EMC | Review and revise motion to extend the time to assume or reject | 0.90 | 415.00 | 373.50 |
| 9/3/2008 | EMC | Revise motion to extend time to assume or reject | 0.40 | 415.00 | 166.00 |
| 9/3/2008 | EMC | Continued revision of motion and draft declaration for Susan | 1.10 | 415.00 | 456.50 |
| 9/3/2008 | FH | Compile exhibits for each of the sale motions and revise lienholder chart | 1.60 | 215.00 | 344.00 |
| 9/3/2008 | FH | Review lexis searches regarding liens for purposes of updating lienholder chart for attachments to sale motions | 0.40 | 215.00 | 86.00 |
| 9/3/2008 | FH | Prepare ex parte motion for Order Shortening Time for hearings on Sale Motions and Motion to Extend | 1.50 | 215.00 | 322.50 |
| 9/4/2008 | JWB | Telephone conference with S. Schulze-Claasen re asset sales (.2); emails to and from J. Grasl re sale order for Auburn Hills (.1); telephone conference with D. Rosenthal re Auburn Hills assumption (.5); telephone | 5.10 | 475.00 | 2,422.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 27
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | conference with S. Schulze-Claasen re same (.3); email to J. Grasl and D. Rosenthal re same (.3); telephone conference with S. Schulze-Claasen re three sale motions (.3); revisions to sale motions and emails to S. Schulze-Claasen and E. Colson re same (1.5); revise Ex Parte Application for Order Shortening time for hearing re motions (1.0); review Bakersfield sale order (.2); telephone conference with S. Schulze-Claasen and email to J. Davis re Bakersfield sale (.4); telephone conference with S. Schulze-Claasen re sale of restaurants in Indiana (.3) | | | |
| 9/4/2008 | EMC | Coordinate filing of sale motions, motion to extend time to assume or reject and ex parte application re same | 2.90 | 415.00 | 1,203.50 |
| 9/4/2008 | FH | Prepare order shortening time for hearing on sale motions and motion to extend | 1.00 | 215.00 | 215.00 |
| 9/4/2008 | FH | Compile exhibits to motions to sell and ex parte motion. Assist with coordination of filing and service | 2.00 | 215.00 | 430.00 |
| 9/4/2008 | FH | Prepare pleading for declaration of Susan Schulze-Claasen in support of motion to extend | 0.60 | 215.00 | 129.00 |
| 9/5/2008 | JWB | Address issues re entry of sale orders (.5); review information re additional sale motions and conference with E. Colson re hearing (.6); conference call with S. Schulze-Claussen and J. Wulkowicz re sale issues (.3); address adequate assurance issues (.7) | 2.10 | 475.00 | 997.50 |
| 9/5/2008 | JWB | Review update re sale status and emails with D. Tiffany and S. Schulze-Claasen re same (.3); emails with J. Grasl re Auburn Hills order (.2); conference with E. Colson re sale closing and rejection of leases (.4); review motions in preparation for hearing re sale of restaurants (.5) | 1.40 | 475.00 | 665.00 |
| 9/5/2008 | EMC | Review Order Shortening Time, revise notice and coordinate service; Prepare supplemental pleadings for filing, revise Proof of Service for same and coordinate filing and service of pleadings | 3.00 | 415.00 | 1,245.00 |
| 9/5/2008 | FH | Prepare notice of hearing on Sale Motions and Motion to Extend | 1.00 | 215.00 | 215.00 |
| 9/8/2008 | JWB | Review adequate assurance information re South San Francisco and Glendale Arizona restaurants and email with E. Colson re same (.2); review information re sale status (.2); prepare for hearing on motions for sale of | 1.10 | 475.00 | 522.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 28
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | additional restaurants (.7) | | | |
| 9/8/2008 | FH | Review docket and identify documents for notebook for hearing | 0.30 | 215.00 | 64.50 |
| 9/9/2008 | JWB | Conference with E. Colson re asset sale issues (.5); telephone conference with S. Schulze-Claasen re sale and hearing issues (.5); prepare for hearing on sale motions (1.0); telephone conference with E. Fitzsimmons re sale of Roseville Restaurant (.3); emails with S. Weiss re case and sale issues (.2); revise Auburn Hills order and email to J. Grasl re same (.3); travel to San Diego for sale hearing (2.0) | 4.80 | 475.00 | 2,280.00 |
| 9/9/2008 | EMC | Revise certificate of service of sale motions | 0.20 | 415.00 | 83.00 |
| 9/9/2008 | EMC | Telephone conference with J.Heinz re: possibility of a stip to turnover premises | 0.10 | 415.00 | 41.50 |
| 9/10/2008 | JWB | Telephone conference with S, Weiss re hearings on sale of restaurants (.4); telephone conference with S. Weiss, A. Kong and D. Tiffany re same (.2); meeting with S. Schulze-Claasen re hearings (.5); attend hearing on motions to sell restaurants; motion to extend deadline to assume or reject leases and motion for relief from automatic stay and pre and post-hearing conferences with parties (3.3); return to Los Angeles following hearings (2.5); review revised order re sale of Bakersfield restaurant (.2) | 7.10 | 475.00 | 3,372.50 |
| 9/10/2008 | FH | Prepare extensive order approving sale of Glendale AZ and South San Francisco restaurant | 1.00 | 215.00 | 215.00 |
| 9/10/2008 | FH | Prepare order on Mission Valley and Oceanside | 0.60 | 215.00 | 129.00 |
| 9/11/2008 | JWB | Review and revise order re sale of Bakersfield restaurant and conference with E. Colson re same (.6); telephone conference and emails with E. Fitzsimmons re Roseville Restaurant (.4); telephone conference with C. Hittig re Roseville Restaurant sale (.2); review and revise sale orders (.9); telephone conferences with J. Dunn re Bakersfield Sale Order (.5); telephone conference with S. Schulze-Claasen re same (.3) | 2.90 | 475.00 | 1,377.50 |
| 9/11/2008 | EMC | Review Jeff Davis' latest version of Bakersfield order | 0.10 | 415.00 | 41.50 |
| 9/12/2008 | JWB | Review revised order re Bakersfield sale and conference with E. Colson re same and other sale orders (.5); emails to and from E. Fitzsimmons re Roseville sale (.1); assist in transfer of the Temecula liquor license to the | 1.90 | 475.00 | 902.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 29
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | purchaser (.4); address issues re sale orders and closing issues (.9) | | | |
| 9/12/2008 | EMC | Conference with J.Brand re: sale orders; review and revise same | 1.40 | 415.00 | 581.00 |
| 9/12/2008 | EMC | Revise 365 order | 0.20 | 415.00 | 83.00 |
| 9/12/2008 | EMC | Revise Lafayette order; review landlord's proposed revisions to Bakersfield order and finalize and transmit to interested parties | 1.00 | 415.00 | 415.00 |
| 9/12/2008 | FH | Coordinate and supervise obtaining certified order for consummation of transfer for liquor license including various phone calls | 0.50 | 215.00 | 107.50 |
| 9/15/2008 | JWB | Telephone conference with S. Schulze Claasen re sale of Mission Valley and Oceanside restaurants (.2); review changes to amended order for Auburn Hills and emails with J. Grasl re same (.2); telephone conference with S. Schulze Claasen re issues re closing/sale of restaurants (.5) | 0.90 | 475.00 | 427.50 |
| 9/15/2008 | JWB | Address issues re entry of sale orders (.3); emails and telephone conference with S. Schulze-Claasen re same and closing transactions (.3); draft motion re sale of Centerville property (.4) | 1.00 | 475.00 | 475.00 |
| 9/16/2008 | JWB | Telephone conference with S. Schulze Claasen re sale status and issues (.4); review Centerville asset purchase agreement (.4); telephone conference with S. Schulze-Claasen re sale of Roseville restaurant and assets (.2) | 1.00 | 475.00 | 475.00 |
| 9/16/2008 | EMC | Review and revise service lists for five entered orders | 1.00 | 415.00 | 415.00 |
| 9/16/2008 | EMC | Review order rejecting leases and approving sale of fixtures, furniture & equipment, inventory, liquor licenses | 0.10 | 415.00 | 41.50 |
| 9/16/2008 | EMC | Review and revise order on motion rejecting four leases, selling personal property re: two restaurants and selling personal property and liquor license re: Modesto | 0.70 | 415.00 | 290.50 |
| 9/16/2008 | EMC | Telephone call to court to follow up on entry of sale order | 0.10 | 415.00 | 41.50 |
| 9/16/2008 | FH | Prepare order re motion to reject three leases and sell miscellaneous personal property | 1.50 | 215.00 | 322.50 |
| 9/16/2008 | FH | Revise order re motion to reject to include all applicable provisions associated with a motion to sell | 2.00 | 215.00 | 430.00 |
| 9/16/2008 | FH | Further revisions and compile exhibits | 0.40 | 215.00 | 86.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 30
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2008 | JWB | Draft and revise motion re sale of Centerville personal property assets and liquor license (1.8); telephone conference with S. Schulze-Claasen re same (.3); telephone conference with E. Fitzsimmons re sale of Roseville restaurant (.3); telephone conference with S. Schulze-Claasen re same and other sale issues (.3) | 2.70 | 475.00 | 1,282.50 |
| 9/17/2008 | EMC | Review file and claims register re: alleged lienholders for Centerville sale motion | 0.50 | 415.00 | 207.50 |
| 9/18/2008 | JWB | Emails with client re Roseville sale (.1); emails with S. Schulze-Claasen re Bakersfield Bill of sale and status of closing (.2); review draft bill of sale (.2); emails to and from J. Dunn re same (.2); telephone conference with J. Dunn re status of closing (.3); telephone conference with J. Bash re sale of Sandy restaurant and email to S. Schulze-Claasen re same (.4) | 1.40 | 475.00 | 665.00 |
| 9/18/2008 | EMC | Review Centerville sale motion; revise service list for same and coordinate filing; draft ex parte application for sale motion | 1.60 | 415.00 | 664.00 |
| 9/18/2008 | FH | Review sales agreement for Roseville for order and prepare outline for order | 0.50 | 215.00 | 107.50 |
| 9/19/2008 | JWB | Telephone conference with S. Schulze Claasen re changes to Bakersfield Bill of Sale (.2); telephone conference with J. Dunn re same (.2); revise bill of sale (.5); emails with J. Dunn and S. Schulze-Claasen re same (.3); review and revise ex parte application for shortened time for hearing on sale of Centerville assets (.4); review and revise order re sale of Roseville Restaurant assets (.4); telephone conference with C. Hitting re same (.2); telephone conference with S. Schulze-Claasen re same (.2); review and revise order re sale of personal property and liquor licenses for Modesto, Raleigh and Fairfield locations (.3). emails with C. Baur re sale status (.3); address issues re closing transactions (.4) | 3.40 | 475.00 | 1,615.00 |
| 9/19/2008 | FH | Prepare order on sale of Roseville property | 1.50 | 215.00 | 322.50 |
| 9/19/2008 | FH | Revise exparte application and prepare order shortening time for hearing on motion | 1.20 | 215.00 | 258.00 |
| 9/22/2008 | JWB | Review revisions to Bakersfield Bill of Sale and email S. Schulze-Claasen re same (.3); review revisions to Roseville order, cure amount calculation and guaranty (.5); email to S. Schulze-Claasen re Roseville | 3.10 | 475.00 | 1,472.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 31
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | transaction (.1); telephone conference with S. Schulze-Claasen re closing of sales (.3); telephone conference with J. Dunn re Bakersfield closing (.1); emails with S. Schulze-Claasen re Bakersfield and Roseville closing issues (.2); telephone conference with C. Hittig re same (.2); emails with J. Wulkowicz re Bakersfield closing issues (.5); email and telephone conference with landlord counsel regarding Bakersfield closing and motion to extend deadline to assume or reject lease (.4); emails with C. Baur regarding sale issues (.2); telephone conference with bankruptcy court clerk re hearings (.2); email to E. Fitzsimmons re Roseville closing (.1) |  |  |  |
| 9/22/2008 | EMC | Multiple telephone conferences with courtroom deputy re: entry of order shortening time; review order shortening time and prepare notice of hearing on sale of Centerville assets; revise service list for Order Shortening Time and coordinate service of same | 0.60 | 415.00 | 249.00 |
| 9/23/2008 | JWB | Prepare for hearing re sale of Centerville assets (.4); telephone conference with S. Schulze-Claasen re Centerville sale (.3); telephone conference with counsel for Centerville Landlord re same (.3); telephone conference with J. Dunn re closing of Bakersfield sale (.2); email to C. Baur re same and hearing re Centerville assets (.2); review revisions to Roseville order and revised cure amount (.4); review issues re restaurant sales and administrative claims (.6); telephone conference with S. Schulze-Claasen re asset sales and proceeds of sales (.5) | 2.90 | 475.00 | 1,377.50 |
| 9/23/2008 | EMC | Review notice re: Centerville sale and Proof of Service prior to filing | 0.10 | 415.00 | 41.50 |
| 9/24/2008 | JWB | Attend hearing in San Diego regarding sale of Centerville assets (6.5); confer with S. Schulze-Claasen and J. Wulkowicz re asset sales and closure of offices (1.5) | 8.00 | 475.00 | 3,800.00 |
| 9/24/2008 | EMC | Review judge's calendar and docket re: entries of orders which moot the non-Centerville matters and email to J.Brand re same | 0.10 | 415.00 | 41.50 |
| 9/24/2008 | EMC | Review sale agreements and determine who must be served with order for res judicata purposes and revise Proof of Service accordingly | 0.30 | 415.00 | 124.50 |
| 9/25/2008 | JWB | Telephone conference with C. Hittig re Roseville sale (.3); | 1.30 | 475.00 | 617.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 32
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | telephone conference with E. Fitzsimmons re Roseville sale (.3); telephone conference with S. Schulze-Claasen re Roseville sale (.3); email to C. Hittig re adequate assurance (.2); email to S. Schulze-Claasen re pending sale issues (.2) | | | |
| 9/25/2008 | EMC | Revise Proof of Service of entered order re sale of personal property and liquor license re Modesto and rejection of leases | 0.10 | 415.00 | 41.50 |
| 9/26/2008 | JWB | Revise Roseville Order (.9); telephone conference and emails with S. Schulze-Claasen re Roseville issues (.6); telephone conference with C. Hittig re Roseville lease (.2) | 1.70 | 475.00 | 807.50 |
| 9/29/2008 | JWB | Telephone conference with S. Schulze-Claasen re sale of Roseville restaurant (.3); telephone conference with D. Tiffany re same (.3); telephone conference with G. Brookshire re potential purchaser (.1); telephone conference with Roseville landlord re sale issues (.3); telephone conference with S. Schulze-Claasen re update on Roseville (.2); telephone conference with E. Fitzsimmons re Roseville restaurant (.5); revise sale order re sale of Roseville restaurant (.7); telephone conference with and emails with F. Harrison re order extending the deadline to assume or reject the Roseville lease (.3); review stipulation re same (.1); emails with E. Colson re Roseville order (.2); further emails with C. Hittig re Roseville Order (.4); review articles of incorporation for buyer (.1) | 3.50 | 475.00 | 1,662.50 |
| 9/29/2008 | EMC | Prepare stipulated order re: extension of time to assume or reject Roseville lease and to continue hearing; review email from landlord's counsel and re-calculate amount of postpetition rent / interest / tax obligations that will be owing on 10/15; revise order and circulate to purchaser and landlord | 1.20 | 415.00 | 498.00 |
| 9/29/2008 | EMC | Upload order extending time to assume or reject Roseville and continuing tomorrow's hearing | 0.10 | 415.00 | 41.50 |
| 9/30/2008 | JWB | Emails with E. Fitzsimmons re Roseville sale (.3); review Purchase Agreement (.4); emails and telephone conference with C. Hittig re revisions to Roseville sale order and review executed order re extension of deadline to assume or reject lease (.5); telephone conference with court clerk re hearing re Roseville sale and lease (.1); prepare order re sale of Centerville Assets (.6); revise motion re sale of liquor licenses (.9) | 2.80 | 475.00 | 1,330.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 33
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2008 | JWB | Address issues re purchase of Sandy restaurant and telephone conference with S. Schulze-Claasen re same | 0.50 | 475.00 | 237.50 |
| 10/2/2008 | EMC | Review Roseville contract and proposed order | 0.20 | 415.00 | 83.00 |
| 10/2/2008 | FH | Compile all correspondence with documents and prepare order on Sale of Roseville | 1.00 | 215.00 | 215.00 |
| 10/3/2008 | JWB | Emails re sale of Auburn Hills Restaurant (.3); telephone conference with S. Schulze-Claasen re same and other sales (.4); telephone conference with S. Schulze-Claasen re liquor license transfer issues (.2); address issues re entry of Centerville and Roseville orders (.2) | 1.10 | 475.00 | 522.50 |
| 10/3/2008 | FH | Revise order on Centerville and compile exhibits and file with court | 0.50 | 215.00 | 107.50 |
| 10/6/2008 | JWB | Telephone conference with J. Grasl re sale of Auburn Hills restaurant (.2); email to V. Baker re transfer of California liquor licenses (.2); email to S.Schulze-Claasen regarding liquor licenses (.1); contact Roseville buyer re closing issues (.2); review liquor license issues (.3) | 1.00 | 475.00 | 475.00 |
| 10/6/2008 | FH | Review order authorizing sale of Roseville property and prepare for service | 0.20 | 215.00 | 43.00 |
| 10/7/2008 | JWB | Emails with J. Dunn and S. Schulze-Claasen re closing of sales (.2); telephone conference with S. Schulze-Claasen re same (.3) | 0.50 | 475.00 | 237.50 |
| 10/8/2008 | JWB | Address issues re Roseville and other closings | 0.50 | 475.00 | 237.50 |
| 10/8/2008 | EMC | Revise service list for entered order approving sale of Centerville assets | 0.10 | 415.00 | 41.50 |
| 10/8/2008 | EMC | Review document retention plan and revise motion to abandon some books and records | 0.50 | 415.00 | 207.50 |
| 10/8/2008 | EMC | Review and revise service list for service of entered Roseville order | 0.10 | 415.00 | 41.50 |
| 10/9/2008 | JWB | Emails with purchaser and State Board of Equalization re Bakersfield sale (.2); telephone conference with S. Schulze-Claasen re Roseville (.3); conference call with E. Fitzsimmons, M. Alizadeh and S. Schulze-Claasen re Roseville sale (.7); emails and telephone conferences with S. Schulze-Claasen re issues re sales of South San Francisco, Arrowhead and Sandy Restaurants (.6) | 1.80 | 475.00 | 855.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 34
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2008 | JWB | Telephone conference with S. Schulze-Claasen re sale issues (.6); conference with E. Colson re same (.4); telephone conference with C. Hittig re Roseville sale (.3); further telephone conference with S. Schulze-Claasen (.3); telephone conference with S. Weiss re sale issues (.5); emails to Creditor Trust re sale issues (.2) | 2.30 | 475.00 | 1,092.50 |
| 10/13/2008 | JWB | Conference call with clients and creditor trust re status of restaurant sales (.6); follow up telephone conference with S. Schulze-Claasen re same (.2); follow up call with D. Tiffany re same (.3); emails re Roseville sale transaction (.3); draft note and security agreement for portion of purchase price (1.5) | 2.90 | 475.00 | 1,377.50 |
| 10/14/2008 | JWB | Emails with parties re sale of Roseville assets (.3); emails and telephone conference with L. Riehl re leasehold deed of trust (.3); emails with D. Tiffany re same and review amortization schedule (.2); emails with A. Kong re leasehold deed of trust (.2); draft and revise note and security agreement and emails to S. Schulze-Claasen re same (.9); telephone conference with S. Schulze-Claasen re Roseville issues (.2); telephone conference with E. Fitzsimmons re closing and payment to landlord (.2) | 2.30 | 475.00 | 1,092.50 |
| 10/14/2008 | EMC | Telephone conference with Susan for updates re: sale closings | 0.30 | 415.00 | 124.50 |
| 10/14/2008 | LAR | Review Roseville Lease and Lease Amendments. Draft Leasehold Deed of Trust, Landlord Consent to leasehold financing and Letter to Landlord requesting consent | 7.00 | 230.00 | 1,610.00 |
| 10/15/2008 | JWB | Emails and telephone conference with E. Fitzsimmons re Roseville sale (.5); telephone conference with S. Weiss re Roseville sale (.2); 2 telephone conferences with S. Schulze-Claasen re Roseville sale (.4); prepare for and attend hearing on motion to extend deadline to assume or reject Roseville lease (5.6); telephone conference with J. Wulkowicz re sale closing issues (.2) | 6.90 | 475.00 | 3,277.50 |
| 10/15/2008 | EMC | Revise order to further extend time to assume or reject Roseville lease and conference with J.Brand re: issues re: closing | 0.30 | 415.00 | 124.50 |
| 10/15/2008 | EMC | Draft order after hearing extending time to assume or reject Roseville lease | 0.10 | 415.00 | 41.50 |
| 10/16/2008 | JWB | Telephone conference with S. Schulze-Claasen re sale status and Roseville sale (.3); telephone conference with | 0.80 | 475.00 | 380.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 35
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | J. Wulkowicz re transfer of liquor licenses (.3); emails with S. Weiss re sales (.2) |  |  |  |
| 10/17/2008 | JWB | Review Roseville documents and email to E. Fitzsimmons re same (.3); telephone conference with S. Schulze Claasen re status of asset sales (.3); conference call with creditor trustee representatives re sale of Roseville, Auburn Hills, Sandy, South San Francisco and Arrowhead restaurants (1.3); address issues re transfer of California liquor licenses (.3) | 2.20 | 475.00 | 1,045.00 |
| 10/20/2008 | JWB | Emails with D. Tiffany re sale of Sandy restaurant (.2); telephone conference with S. Schulze claasen re restaurant sales (.3); telephone conference with E. Fitzsimmons re Roseville restaurant sale (.3); revise security documents re Roseville sale and email to E. Fitzsimmons re same (.7); telephone conference with S. Weiss re sale closings and case issues (.4); draft security agreement and note for Sandy transaction (1.5) | 3.40 | 475.00 | 1,615.00 |
| 10/21/2008 | JWB | Emails with D. Tiffany re Powers and Sandy sale (.3); draft purchase agreement for Sandy transaction, draft note and security agreement (1.3); emails to parties re same (.2); telephone conference with S. Schulze-Claasen re sales (.2) | 2.00 | 475.00 | 950.00 |
| 10/22/2008 | JWB | Emails and telephone conferences with D. Tiffany re sale of Arrowhead and SSF restaurants (.4); draft Powers note for SSF restaurant (.6); conference with L. Riehl re preparation of leasehold deed of trust (.1) | 1.10 | 475.00 | 522.50 |
| 10/22/2008 | LAR | Review Sandy, UT Lease and Lease Amendments. Draft Leasehold Deed of Trust, Landlord Consent to leasehold financing and Letter to Landlord requesting consent | 7.00 | 230.00 | 1,610.00 |
| 10/23/2008 | JWB | Emails with D. Tiffany re sales of SSF and Arrowhead (.2); telephone conference with S. Schulze-Claasen re Roseville sale, Arrowhead and SSF Sales (.3) | 0.50 | 475.00 | 237.50 |
| 10/23/2008 | LAR | Review Glendale, AZ and South San Francisco Leases. Draft Leasehold Deed of Trust, Landlord Consent to leasehold financing and Letter to Landlord requesting consent for each property | 5.50 | 230.00 | 1,265.00 |
| 10/24/2008 | JWB | Telephone conference with J. Huston re sale of Glendale and Sandy restaurants (.5); emails re closing budget (.4); email to J. Huston re sale of Sandy Restaurant (.2) | 1.10 | 475.00 | 522.50 |
| 10/24/2008 | LAR | Finalize leasehold deed of trust for South San Francisco | 0.50 | 230.00 | 115.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 36
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2008 | JWB | Review information regarding sale closings and negotiations with buyers for Sandy, Arrowhead and SSF (.3), emails to D. Tiffany and S.Schulze-Claasen re same (.2); telephone conference with J. Wulkowicz and S. Schulze-Claasen re sale issues and call with creditor trust (.4) | 0.90 | 475.00 | 427.50 |
| 10/26/2008 | JWB | Conference call with S. Weiss re sale of South San Francisco, Arrowhead and Sandy (.7); emails with D. Tiffany re same and cure costs (.2) | 0.90 | 475.00 | 427.50 |
| 10/27/2008 | JWB | Telephone conference with D. Tiffany re cure amounts (.2); email to J. LasSalle re Sandy Deed of Trust and review Sandy Deed of Trust (.3); emails to and from S. Schulze-Claasen re Roseville (.2); email to C. Hittig re Roseville closing (.1); telephone conference with S. Schulze-Claasen re Roseville, Auburn Hills, Centerville and So San Francisco (.3) | 1.10 | 475.00 | 522.50 |
| 10/27/2008 | FH | Telephone call to Marcia regarding hearing on Wednesday and to advise that stipulation will be filed resolving matters | 0.20 | 215.00 | 43.00 |
| 10/27/2008 | FH | Two telephone calls to Marcia regarding hearing and that agreement reached with Centerville and that stip would follow | 0.40 | 215.00 | 86.00 |
| 10/28/2008 | JWB | Review Sandy Purchase agreement and communicate with D. Tiffany re motion (.3); email to D. Tiffany re options re Arrowhead lease (.3); telephone conference with S. Schulze-Claasen re same (.2); review email from Arrowhead landlord (.2); emails with D. Tiffany re sale closings (.2) | 1.20 | 475.00 | 570.00 |
| 10/28/2008 | LAR | Draft UCC-1 Financing Statement for Roseville property | 0.50 | 230.00 | 115.00 |
| 10/29/2008 | JWB | Emails re Sandy and South San Francisco sales (.2); conference with E. Colson re same (.3); conference call with C. Baur and E. Colson re status of sales (.8); conference call with S. Schulze-Claasen re sale issues (.4); draft motion for approval of sale of Sandy Restaurant (1.0); revise ex parte application (.5); emails to E. Fitzsimmons and telephone conference and emails with C. Hittig re lease guaranty (.3) | 3.50 | 475.00 | 1,662.50 |
| 10/29/2008 | EMC | Conference with Susan and with J.Brand re: sales of restaurants; revise purchase agreement, amend order and draft declaration re: South San Francisco; revise service lists for Sandy UT sale motion; review file and | 4.50 | 415.00 | 1,867.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 37
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | prepare lien table for Sandy Utah | | | |
| 10/29/2008 | FH | Prepare ex parte application for order shortening time to sell Sandy Utah restaurant | 1.50 | 215.00 | 322.50 |
| 10/29/2008 | FH | Review sales agreement to obtain fact for sale of Sandy Utah restaurant | 0.30 | 215.00 | 64.50 |
| 10/29/2008 | FH | Review master service list and prepare list for service of motion and ex parte for sale of Sandy Utah restaurant | 0.50 | 215.00 | 107.50 |
| 10/29/2008 | LAR | Revise UCC-1 Financing Statement for Roseville Property | 0.50 | 230.00 | 115.00 |
| 10/30/2008 | JWB | Review emails re South San Francisco sale (.2); emails re Roseville documents (.2); conference with E. Colson re Sandy motion (.2) | 0.60 | 475.00 | 285.00 |
| 10/30/2008 | EMC | Review moving papers re: sale of Sandy UT restaurant and Proof of Service re same | 0.20 | 415.00 | 83.00 |
| 10/30/2008 | EMC | Review file for info re: Sandy | 0.10 | 415.00 | 41.50 |
| 10/30/2008 | EMC | Review new SSF purchase agreement and declaration re: same | 0.20 | 415.00 | 83.00 |
| 10/30/2008 | EMC | Review revised Sandy moving papers | 0.70 | 415.00 | 290.50 |
| 10/30/2008 | FH | Prepare motion and ex parte and compile exhibits for both motion; revise Proof of Service | 1.20 | 215.00 | 258.00 |
| 10/30/2008 | FH | Prepare order shortening time on ex parte motion for order shortening time on hearing on Sandy sale motion | 0.50 | 215.00 | 107.50 |
| 10/30/2008 | FH | Revise and compile exhibits to amended order regarding sale of Auburn Hills restaurant | 0.50 | 215.00 | 107.50 |
| 10/31/2008 | JWB | Telephone conference with D. Tiffany re restaurant sales (.4); conference call with S. Weiss, S. Avila and D. Tiffany re restaurant sales (.5); telephone conference with S. Schulze-Claasen re restaurant sales and operation of Arrowhead restaurant (.3); review and revise SSF documents and emails to J. Powers re same (1.0); email to C. Hittig re Roseville assumption (.1) | 2.30 | 475.00 | 1,092.50 |
| 11/3/2008 | JWB | Telephone conference with D. Tiffany re revisions to SSF documents (.3); telephone conference with S. Schulze-Claasen re same (.3); revise SSF Documents (.7) | 1.30 | 475.00 | 617.50 |
| 11/4/2008 | JWB | Telephone conference with S. Schulze-Claasen and address issues re closing of sale of South San | 1.00 | 475.00 | 475.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 38
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

| | | Francisco restaurant and Sandy Restaurant | | | |
|---|---|---|---|---|---|
| 11/4/2008 | FH | Telephone call from court regarding hearing on motion to sell Sandy Utah | 0.30 | 215.00 | 64.50 |
| 11/4/2008 | FH | Prepare notice of hearing and service list for hearing on motion to sell Sandy Ut | 1.00 | 215.00 | 215.00 |
| 11/4/2008 | FH | Coordinate and prepare notice of hearing for mail service | 0.60 | 215.00 | 129.00 |
| 11/4/2008 | FH | Efile notice of hearing to sell Sandy Utah and prepare document for service | 0.30 | 215.00 | 64.50 |
| 11/5/2008 | JWB | Telephone conference with S. Schulze-Claasen re South San Francisco (.2); review emails re purchase agreement re same (.2); review emails and address issues re Sandy purchase (.4); review information re Sandy hearing (.1) | 0.90 | 475.00 | 427.50 |
| 11/10/2008 | JWB | Emails with J. Heinz and S. Schulze-Claasen re disposition of items remaining at headquarter office (.2); review objection of Realty Income to Sandy Sale motion (.3) | 0.50 | 475.00 | 237.50 |
| 11/11/2008 | JWB | Telephone conference with S. Schulze-Claasen re Sandy sale issues and landlord objection (.3); telephone conference with D. Tiffany re sale closing costs (.3); telephone conference with S. Schulze-Claasen re other sale issues (.2); emails with landlord's counsel re Auburn Hills transaction (.3); review management agreement re Auburn Hills and emails with S. Schulze-Claasen re same (.5) | 1.60 | 475.00 | 760.00 |
| 11/11/2008 | FH | Review docket and create list of documents for hearing notebook | 0.30 | 215.00 | 64.50 |
| 11/12/2008 | JWB | Telephone conference with S. Weiss (.3); emails and telephone conference with S. Schulze-Claasen re asset sale (.2); email to J. Huston re Sandy and Arrowhead sales (.1); address adequate assurance issues re Sandy sale (.4) revise Auburn Hills Order (.2); prepare order re sale of Sandy Restaurant (.9); address issues re Auburn Hills operations and rent payment (.3) | 2.40 | 475.00 | 1,140.00 |
| 11/12/2008 | EMC | Review landlord's objection to sale and outline responses to issues raised by landlord; conference with J.Brand re: same | 0.50 | 415.00 | 207.50 |
| 11/13/2008 | JWB | Attend hearing on motion to approve sale of Sandy Restaurant (6.6); negotiations with counsel for landlord re order (.3) | 6.90 | 475.00 | 3,277.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 39
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/2008 | JWB | Address issues re sale of Sandy restaurant and email re Auburn Hills restaurant (.5) | 0.50 | 475.00 | 237.50 |
| 11/15/2008 | JWB | Revise order for Sandy Restaurant and email to J. Huston re same | 0.60 | 475.00 | 285.00 |
| 11/17/2008 | JWB | Review and revise cash collateral stipulation (1.0); telephone conference with S. Schulze-Claasen re same (.4); telephone conference with D. Tiffany re Arrowhead restaurant (.4); telephone conferences with with S. Schulze-Claasen and emails re sale of Arrowhead restaurant (.8); emails with J. Grasl re Auburn closing (.1); emails with D. Tiffany and S. Schulze-Claasen re sale of Arrowhead (.2) | 2.90 | 475.00 | 1,377.50 |
| 11/18/2008 | JWB | Telephone conferences with D. Tiffany and S. Schulze-Claasen re sale of Arizona Restaurant (.3); telephone conferences with landlord re same (1.0); review documents re sale and cure costs (.8) | 2.10 | 475.00 | 997.50 |
| 11/19/2008 | JWB | Negotiate terms of sale of Arizona restaurant (1.0); prepare motion for sale and exparte application for hearing on shortened notice and conference with E. Colson re same (1.5) | 2.50 | 475.00 | 1,187.50 |
| 11/19/2008 | EMC | Preparation and revision of supporting papers for sale motion re: Arrowhead Restaurant and finalizing same for filing and service | 3.00 | 415.00 | 1,245.00 |
| 11/19/2008 | FH | Prepare chart of lienholders for motion to sell AZ restaurant | 0.40 | 215.00 | 86.00 |
| 11/19/2008 | FH | Review creditor register to determine if any AZ taxing authorities filed secured claims to add to chart of lienholders | 0.50 | 215.00 | 107.50 |
| 11/19/2008 | FH | Review master mailing list and create service list for motion to sell AZ and designate manner of service for each interested party | 1.00 | 215.00 | 215.00 |
| 11/19/2008 | FH | Revise lien chart and service list for motion to sell | 0.30 | 215.00 | 64.50 |
| 11/20/2008 | JWB | Review landlords revisions re Sandy order and email to Landlord's counsel re same (.4); emails re Sandy sale (.3) | 0.70 | 475.00 | 332.50 |
| 11/20/2008 | FH | Revise order on Sandy and prepare correspondence to attorney representing landlord | 0.40 | 215.00 | 86.00 |
| 11/20/2008 | FH | Prepare order for electronic filing and electronically file same | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 40
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2008 | JWB | Telephone conference with J. LaSalle re Sandy and Arrowhead sales (.3); telephone conference with S. Schulze-Claasen re same (.2) | 0.50 | 475.00 | 237.50 |
| 11/21/2008 | EMC | Review and revise notice of hearing on motion to sell Arrowhead Restaurant; revise service list for expedited service of notice | 0.20 | 415.00 | 83.00 |
| 11/21/2008 | EMC | Review order re Sandy UT restaurant | 0.30 | 415.00 | 124.50 |
| 11/21/2008 | FH | Prepare notice of hearing on motion to sell on Glendale Arizona | 0.50 | 215.00 | 107.50 |
| 11/24/2008 | LAR | Draft UCC financing statement for South San Francisco restaurant; cause same to be filed | 0.30 | 230.00 | 69.00 |
| 11/25/2008 | JWB | Draft Arrowhead sale order (.7); telephone conference with landlord re hearing re same (.2); emails with landlord's counsel re sale hearing (.2) | 1.10 | 475.00 | 522.50 |
| 12/1/2008 | JWB | Telephone conference with J. LaSalle re closing of Sandy restaurant and Arrowhead restaurant (.2); conference with E. Colson re orders re restaurant sales (.1) | 0.30 | 475.00 | 142.50 |
| 12/2/2008 | JWB | Telephone conference with S. Schulze Claasen re Roseville and South San Francisco sales and claim of secured creditor (.5); review documents provided by secured creditor (.2) | 0.70 | 475.00 | 332.50 |
| 12/3/2008 | JWB | Review Leasehold deeds of trust and telephone conference with S. Schulze-Claasen re same and use of cash collateral | 0.70 | 475.00 | 332.50 |
| 12/4/2008 | JWB | Emails with J. Huston re sale orders | 0.20 | 475.00 | 95.00 |
| 12/4/2008 | EMC | Review and revise Arrowhead sale order and email to J.Huston | 0.20 | 415.00 | 83.00 |
| 12/9/2008 | JWB | Emails with J. LaSalle re Sandy and Arrowhead closing and telephone conference with landlord's counsel re same | 0.40 | 475.00 | 190.00 |
| 12/9/2008 | EMC | Review and revise amended sale order re: Auburn Hills restaurant and emails with C.Baur | 0.30 | 415.00 | 124.50 |
| 12/11/2008 | JWB | Emails with J. Huston re proposed closing for Sandy and arrowhead restaurants | 0.20 | 475.00 | 95.00 |
| 12/11/2008 | EMC | Review Arrowhead order | 0.10 | 415.00 | 41.50 |
| 12/11/2008 | EMC | Draft 365 stipulations re: Sandy, Arrowhead & Auburn Hills | 1.00 | 415.00 | 415.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 41
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice#: 133162

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2008 | FH | Revise order and prepare exhibits and prepare for filing | 0.40 | 215.00 | 86.00 |
| 12/12/2008 | JWB | Telephone conference with S. Schulze-Claasen re closing Sandy and Arrowhead (.3); conference with E. Colson re closing and extension of deadlines to assume or reject leases (.2); email to S. Schulze-Claasen re security documents (.2); review stipulations re extension of time and address issues re same (.3); telephone conference with J. Grasl re extension re Auburn Hills (.2) | 1.20 | 475.00 | 570.00 |
| 12/12/2008 | FH | Prepare order approving stipulation to extend time to assume or reject lease of Auburn Hills property | 0.50 | 215.00 | 107.50 |
| 12/12/2008 | FH | Prepare order on stipulation for extension of time to assume or reject for Sandy and Arrowhead property | 0.50 | 215.00 | 107.50 |
| 12/15/2008 | JWB | Telephone conference with J. Wulkowicz re Sandy and Arrowhead closings (.2); telephone conference with C. Schmutz re Sandy and Arrowhead closings and email to C. Schumtz re same (.3); telephone conferences with J. Grasl re Auburn Hills closing (.2); revise Sandy Security documents (.8) | 1.50 | 475.00 | 712.50 |
| 12/15/2008 | EMC | Email to landlord's counsel re: Auburn Hills lease | 0.10 | 415.00 | 41.50 |
| 12/16/2008 | JWB | Emails from and to C. Schmutz re closing of Sandy and Arrowhead sales (.5); revisions to Sandy documents and email to J. LaSalle re same (.5) | 1.00 | 475.00 | 475.00 |
| 12/17/2008 | JWB | Emails with J. Huston re closing of Sandy and Arrowhead (.1); telephone conference with S. Weiss re restaurant closings (.2); telephone conference with S. Schulze Claasen re same (.2); review documents re Sandy and Arrowhead closing (.3) | 0.80 | 475.00 | 380.00 |
| 12/18/2008 | JWB | Emails with Joe Wulkowicz re liquor license issues (.3); telephone conference with S. Schulze Claasen re same (.3) | 0.60 | 475.00 | 285.00 |
| 12/19/2008 | JWB | Telephone conference with S. Schultz-Claasen re Sandy and Arrowhead closings | 0.30 | 475.00 | 142.50 |
| 12/19/2008 | FH | Obtain Exhibits, assemble order and affix signatures and efile with the court | 1.00 | 215.00 | 215.00 |
| 12/19/2008 | FH | Telephone call to Marcia regarding order and request that Judge enter order so disbursements can be made | 0.20 | 215.00 | 43.00 |
| 12/19/2008 | FH | Telephone call from Marcia regarding order (.20) and review order and disseminate to interested parties (.20) | 0.40 | 215.00 | 86.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 42
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2008 | JWB | Telephone conference with S. Schulze-Claasen re closing Auburn, Sandy and Arrowhead transactions (.3); emails re transfer of funds and payment of claims (.3) | 0.60 | 475.00 | 285.00 |
| 12/30/2008 | JWB | Telephone conferences with S. Schulze-Claasen re Sandy, Arrowhead and Roseville Transactions (.4); telephone conference with J. LaSalle re Sandy and Arrowhead (.2); telephone conference with J. Huston re same (.2); emails with L. King re same (.1) | 0.90 | 475.00 | 427.50 |
| 1/5/2009 | FH | Conduct pacer search and obtain orders for service and create service lists for 4 orders | 1.00 | 215.00 | 215.00 |
| 1/6/2009 | JWB | Telephone conference with J. Grasl re Auburn Hills restaurant; (.2); telephone conference with S. Schulze-Claasen re Auburn Hills (.3); review emails re same (.1) | 0.60 | 475.00 | 285.00 |
| 1/7/2009 | JWB | Telephone conference with S. Schulze Claasen and review emails re closing of Auburn Hills transaction | 0.30 | 475.00 | 142.50 |
| 1/8/2009 | JWB | Review revised closing documents for Sandy and Arrowhead transactions and telephone conference with S. Schulze-Claasen re same | 0.70 | 475.00 | 332.50 |
| 1/9/2009 | JWB | Review revised documents re Sandy and Arrowhead closing (.3); telephone conference with S. Schulze-Claasen re closing status (.4) | 0.70 | 475.00 | 332.50 |
| 1/12/2009 | JWB | Review communication from Auburn Hills Purchaser and telephone conference with S. Schulze-Claasen re same and closing of sales of Sandy and Arrowhead locations; emails with D. Tiffany and S. Schulze-Claasen re same | 1.00 | 475.00 | 475.00 |
| 1/13/2009 | JWB | Address issues with D. Tiffany and S. Schulze-Claasen re Auburn Hills sale; emails with J. Grasl re Auburn Hills sale, telephone conference with J. Grasl re Auburn hills sale; emails with J. Huston re closing of Sandy and Arrowhead sales | 1.50 | 475.00 | 712.50 |
| 1/14/2009 | JWB | Conference with E. Colson re extension of Deadline to assume or reject Auburn Hills (.2); emails with J. Huston re extension re Realty Income properties (.2); telephone conference with clerk of court re continued hearing date (.1); telephone conference with S. Schulze-Claasen re same (.3) | 0.80 | 475.00 | 380.00 |
| 1/14/2009 | FH | Prepare stipulation to continue hearing on motion to compel payment of rent and to extend date by which the Debtor may assume or reject Sandy and Arrowhead | 1.00 | 215.00 | 215.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 43
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | leases | | | |
| 1/14/2009 | FH | Prepare order regarding stipulation to extend time to assume or reject Sandy and Arrowhead | 0.50 | 215.00 | 107.50 |
| 1/14/2009 | FH | Review and respond to correspondence from Jim Hill and Joe Huston regarding stipulation and order and prepare stip and order for filing and service | 0.50 | 215.00 | 107.50 |
| 1/14/2009 | FH | Prepare stipulation and order to extend time to assume or reject Auburn Hills lease | 1.00 | 215.00 | 215.00 |
| 1/15/2009 | JWB | Address issues re extension of deadline to assume or reject Auburn lease | 0.50 | 475.00 | 237.50 |
| 1/15/2009 | FH | Revise stipulation and order and prepare correspondence to Jeff Grasl | 0.30 | 215.00 | 64.50 |
| 1/15/2009 | FH | Prepare stipulation and order for filing and service, prepare mailing list effectuate same and efile with the court | 1.30 | 215.00 | 279.50 |
| 1/15/2009 | FH | Telephone call to Marcia to request that Judge sign orders regarding deadline dates for assumption or rejection of leases | 0.20 | 215.00 | 43.00 |
| 1/16/2009 | JWB | Emails w/ E Colson re payment of tax claims at closing | 0.10 | 475.00 | 47.50 |
| 1/20/2009 | JWB | Review Auburn Hills issues and telephone conference with S. Schulze-Claasen re same | 1.00 | 475.00 | 475.00 |
| 1/26/2009 | JWB | Telephone conference with S. Schulze-Claasen re asset sales | 0.40 | 475.00 | 190.00 |
| 1/27/2009 | JWB | Conference call with S. Schulze-Claasen re sale closings and payments to creditors | 0.60 | 475.00 | 285.00 |
| 1/30/2009 | JWB | Review issues re closing sales and email from J. LaSalle | 1.20 | 475.00 | 570.00 |
| 2/2/2009 | JWB | Emails re closing of Sandy and Arrowhead restaurants and Auburn Hills restaurant and emails re issues re Centerville Liquor License | 0.60 | 475.00 | 285.00 |
| 2/3/2009 | JWB | Conference call with S. Weiss and C. Baur re sale transactions (.5); emails with parties re closings (.3) | 0.80 | 475.00 | 380.00 |
| 2/4/2009 | JWB | Emails with landlord and purchasers counsel re closing of the Sandy sale | 0.30 | 475.00 | 142.50 |
| 2/5/2009 | JWB | Telephone conference with S.Schultze-Claasen re Auburn Hills and Sandy sales | 0.30 | 475.00 | 142.50 |
| 2/9/2009 | JWB | Emails with S. Schulze-Claasen re Auburn Hills and | 0.30 | 475.00 | 142.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 44
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Sandy locations |  |  |  |
| 2/10/2009 | JWB | Emails with Sandy buyer re sale free and clear of liens (1.4); telephone conference with S. Schulze-Claasen re same (.3) and telephone conference with re sale of liquor licenses (.2); email to J. Grasl re Auburn Hills closing (.2) | 2.10 | 475.00 | 997.50 |
| 2/11/2009 | JWB | Address issues related to closing Sandy, Auburn Hills and Arrowhead; telephone conference with and emails with counsel for Auburn landlord (.5); telephone conference with counsel for creditor trustee re same (.5); calls with S. Schulze-Claasen re same (.8); telephone conference with C. Baur re same (.6); emails re Sandy issues (.4) | 2.80 | 475.00 | 1,330.00 |
| 2/11/2009 | EMC | Prepare stipulation to extend the time to assume or reject Auburn Hills lease | 0.10 | 415.00 | 41.50 |
| 2/11/2009 | LAR | Cause Leasehold Deeds of Trust to be recorded with respect to Queensland's Inc. and Hungry Hunter | 0.50 | 230.00 | 115.00 |
| 2/12/2009 | JWB | Address extension of lease deadline for Auburn Hills, emails and telephone conferences with J. Grasl re same | 0.50 | 475.00 | 237.50 |
| 2/12/2009 | FH | Prepare order for stipulation to extend time to assume or reject and prepare service list for same | 0.50 | 215.00 | 107.50 |
| 2/13/2009 | JWB | Emails to and from J. Huston re Sandy closing issues (.2); email to S. Schulze-Claasen and J. LaSalle re Sandy closing issues (.3) | 0.50 | 475.00 | 237.50 |
| 2/16/2009 | EMC | Revise Sandy sale order | 0.20 | 415.00 | 83.00 |
| 2/17/2009 | JWB | Review emails from S. Schulze-Claasen and J. LaSalle re Sandy and Arrowhead closings (.2) review revised Sandy Order and emails with E. Colson re Sandy and Arrowhead orders (.1); emails to J. Huston, S. Weiss, C. Baur, J. LaSalle and C. Schumtz re revised orders (.2); telephone conference with S. Schulze-Claasen re closing transactions (.3); further telephone conferences with S Schulze-Claasen and emails with landlord's counsel re closing (.3) | 1.10 | 475.00 | 522.50 |
| 2/17/2009 | EMC | Review prior entered orders re Sandy and Arrowhead and review newly amended orders prior to uploading | 0.20 | 415.00 | 83.00 |
| 2/17/2009 | FH | Conduct pacer search and ascertain matters on calendar for February 18 and what documents are required for hearing | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 45
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2009 | FH | Prepare hearing notebook for attorney for hearing in San Diego on Motion to Compel Payment of Post Petition Administrative rent | 1.00 | 215.00 | 215.00 |
| 2/17/2009 | FH | Conduct pacer search and obtain previously entered orders and coordinate with assistant regarding redlining for purposes of complying with judge's request | 0.30 | 215.00 | 64.50 |
| 2/17/2009 | FH | Prepare stipulation to further extend time to assume or reject Sandy and Arrowhead Leases and to continue motion to compel post petition administrative rent | 0.60 | 215.00 | 129.00 |
| 2/17/2009 | FH | Compile and coordinate orders and prepare correspondence for transmission to Reese Dryer with requested orders | 1.00 | 215.00 | 215.00 |
| 2/17/2009 | FH | Revise amended orders and compile with exhibits for uploading to court | 1.20 | 215.00 | 258.00 |
| 2/18/2009 | JWB | Attend hearing re Sandy and Arrowhead properties and meeting with counsel prior to hearing (6.3); telephone conference and email with S. Schulze-Claasen re closing Sandy and Arrowhead transactions (.3) | 6.60 | 475.00 | 3,135.00 |
| 2/18/2009 | FH | Revise stipulation based upon agreement of parties at hearing | 0.50 | 215.00 | 107.50 |
| 2/18/2009 | FH | Prepare order on stipulation regarding extension of time to assume or reject lease | 0.60 | 215.00 | 129.00 |
| 2/19/2009 | JWB | Telephone conferences with S. Schulze-Claasen re closing of Sandy and Arrowhead transactions (.6) | 0.60 | 475.00 | 285.00 |
| 2/19/2009 | JWB | Address additional closing issues and emails to and from J. Huston and S. Schulze-Claasen re same (.3); review entered orders and address issues re same (.3); review Arrowhead closing documents and emails to S. Schulze-Claasen re same (.3) | 0.90 | 475.00 | 427.50 |
| 2/19/2009 | FH | Revise order and prepare to upload to court | 0.30 | 215.00 | 64.50 |
| 2/19/2009 | FH | Telephone call to Marcia Pearson regarding status of entered orders for sale of restaurants in Sandy and Glendale | 0.20 | 215.00 | 43.00 |
| 2/19/2009 | FH | Telephone call from Marcia regarding orders | 0.20 | 215.00 | 43.00 |
| 2/20/2009 | JWB | Address issues re Sandy and Arrowhead closings and revisions to and entry of order | 0.90 | 475.00 | 427.50 |
| 2/23/2009 | JWB | Telephone conference with S. Schulze-Claasen re closing Sandy and Arrowhead; review documents re | 1.10 | 475.00 | 522.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 46
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | same | | | |
|---|---|---|---|---|---|
| 2/24/2009 | JWB | Work on issues related to closing of restaurant sales | 0.70 | 475.00 | 332.50 |
| 2/25/2009 | JWB | Telephone conference with S. Schulze-Claasen re restaurant transaction closings and recovery of funds (.3); address issues re closings (.3) | 0.60 | 475.00 | 285.00 |
| 2/26/2009 | JWB | Emails with S. Schulze-Claasen re Auburn Hills closing and sale of liquor licenses | 0.30 | 475.00 | 142.50 |
| 2/27/2009 | JWB | Emails to and from S. Schulze-Claasen re Sandy cure issues (.3); emails with J. Grasl re Auburn Hills (.2) | 0.50 | 475.00 | 237.50 |
| 3/2/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn Hills sale issues (.4); email to J. Grasl re same (.1); further telephone conferences with re execution of lease and negotiations with Auburn Hills buyer (.5) | 1.00 | 475.00 | 475.00 |
| 3/2/2009 | EMC | Prepare stipulation for extension of the deadline to assume or reject Auburn Hills; review docket for information to include in stip | 0.20 | 415.00 | 83.00 |
| 3/2/2009 | EMC | Prepare order approving stipulation re: Auburn Hills | 0.10 | 415.00 | 41.50 |
| 3/3/2009 | JWB | Address issues re payment of Sandy Cure amount | 0.50 | 475.00 | 237.50 |
| 3/3/2009 | JWB | Address issues re recovery of additional funds for estate | 1.10 | 475.00 | 522.50 |
| 3/4/2009 | JWB | Address issues re closing Auburn Hills and sale of unencumbered assets | 1.30 | 475.00 | 617.50 |
| 3/5/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn Hills issues, sale of miscellaneous assets, recovery of sale proceeds from Badger and payment of claims (.5); telephone conference with B. Lawrence re status of asset sales and distribution of sale proceeds (.5) | 1.00 | 475.00 | 475.00 |
| 3/9/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn sale, sale of liquor licenses and miscellaneous assets and PACA claims | 0.70 | 475.00 | 332.50 |
| 3/10/2009 | JWB | Address issues re closing of Auburn Hills restaurant and Sandy cure issue | 0.90 | 475.00 | 427.50 |
| 3/11/2009 | JWB | Telephone conferences with S. Schulze-Claasen re Auburn Hills issues (1.8) emails with Auburn Hills landlord re same (.2); emails and telephone conferences with re Sandy cure amount (.3) | 2.30 | 475.00 | 1,092.50 |
| 3/12/2009 | JWB | Review research re priority of tax payments re liquor | 2.60 | 475.00 | 1,235.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 47
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | license sale (.3); conference call with J. Grasl re Auburn Hills (.5); telephone conference with S. Schulze-Claasen re same (.5); telephone conference with D. Tiffany re same (.3) email to J. Grasl re Auburn Hills sale (.5); further telephone conference with S. Schulze-Claasen re same (.3); review information re Auburn Hills sale (.2) | | | |
| 3/12/2009 | EMC | Review Michigan case law re: liens on liquor licenses; conference with J.Brand | 1.20 | 415.00 | 498.00 |
| 3/13/2009 | JWB | Communicate with client re Auburn Hills issues, emails with J. Grasl re same | 0.60 | 475.00 | 285.00 |
| 3/16/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn Hills transaction (.2); emails re sales of liquor licenses with S. Schulze-Claasen (.2); telephone conference with J. Grasl re extension of deadline to assume or reject lease (.2); emails with S. Schulze-Claasen re sales issues (.2) | 0.80 | 475.00 | 380.00 |
| 3/16/2009 | EMC | Prepare stipulation and order extending deadline to assume or reject Auburn Hills Lease to 3-31-2009 | 0.30 | 415.00 | 124.50 |
| 3/17/2009 | JWB | Emails and telephone conferences with J. Grasl re Auburn Hills sale (.9); telephone conferences with S. Schulze-Claasen re same (.8); review amendment to contract for sale of liquor licenses and email with S. Schulze-Claasen re same (.5) | 2.20 | 475.00 | 1,045.00 |
| 3/18/2009 | JWB | Revisions to amendment document re sale of liquor license and telephone conference with S. Schulze-Claasen re same | 0.50 | 475.00 | 237.50 |
| 3/19/2009 | JWB | Emails with S. Schulze-Claasen and J. Grasl re sale of Auburn Hills restaurant (.3); review information for sale of liquor licenses (.2) | 0.50 | 475.00 | 237.50 |
| 3/20/2009 | JWB | Address issues related to liquor license transfers | 0.50 | 475.00 | 237.50 |
| 3/24/2009 | JWB | Telephone conference with broker for potential buyer of assets and telephone conference with and emails with S. Schulze-Claasen re same | 0.40 | 475.00 | 190.00 |
| 3/26/2009 | JWB | Review motion re sale of liquor licenses and miscellaneous assets and email to S. Schulze-Claasen re same (.8); emails with client re VISA Mastercard settlement (.2) | 1.00 | 475.00 | 475.00 |
| 3/27/2009 | JWB | Telephone conference with S. Schulze-Claasen re auburn Hills transaction and sale of liquor licenses and | 1.20 | 475.00 | 570.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 48
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Class Action settlement proceeds | | | |
| 3/30/2009 | JWB | Telephone conference with J. Grasl re Auburn Hills restaurant and email to S. Schulze-Claasen re same (.3); telephone conference with R. Selzer re Visa/Mastercard settlement (.3); telephone conference with S. Schulze-Claasen re Auburn Hills issues (.5); further emails with J. Grasl re same (.1) Telephone conference with S. Schulze-Claasen and D. Tiffany re Auburn Hills issues (.8) | 2.00 | 475.00 | 950.00 |
| 3/31/2009 | JWB | Two telephone conferences with S. Schulze-Claasen re Auburn Hills (.7); telephone conference with J. Grasl re same (.2); review emails re same | 0.90 | 475.00 | 427.50 |
| 3/31/2009 | EMC | Prepare stipulation to extend deadline to assume or reject Auburn Hills lease | 0.20 | 415.00 | 83.00 |
| 4/1/2009 | JWB | Address Auburn Hills issues | 0.60 | 475.00 | 285.00 |
| 4/3/2009 | JWB | Review email re Auburn Hills transaction and telephone conference with S Schulze-Claasen re same (.6); review issues re sale of liquor licenses (.4) | 1.00 | 475.00 | 475.00 |
| 4/6/2009 | JWB | Review emails re Auburn hills issues and telephone conference with S. Schulze-Claasen re same | 0.70 | 475.00 | 332.50 |
| 4/9/2009 | JWB | Emails regarding Aubrn Hills sale | 0.50 | 475.00 | 237.50 |
| 4/10/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn Hills restaurant; telephone conference with J. Grasl re same; telephone conference with S. Schulze-Claasen re same. further telephone conferences with S. Schulze-Claasen and emails to J. Grasl re deal re Auburn hills | 1.20 | 475.00 | 570.00 |
| 4/13/2009 | JWB | Telephone conference with J. Grasl re Auburn Hills sale (.2); telephone conference with S. Schulze-Claasen re Auburn Hills sale (.4) | 0.60 | 475.00 | 285.00 |
| 4/14/2009 | JWB | Address issues re Auburn Hills sale; telephone conference with J. Grasl re Auburn Hills, telephone conference with S. Schulze Claasen re same; emails with all parties re sale of personal property/liquor license for Auburn Hills | 1.40 | 475.00 | 665.00 |
| 4/15/2009 | JWB | Address Auburn Hills sale issues; telephone conferences with S. Schulze-Claasen re same; emails and telephone conferences with J. Grasl re same | 1.50 | 475.00 | 712.50 |
| 4/16/2009 | JWB | Several telephone conferences with S. Schulze-Claasen | 4.50 | 475.00 | 2,137.50 |