**EXHIBIT A (2 of 3)**

/ / 0v0

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 49
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and J. Grasl re Auburn Hills sale; emails to all parties re same | | | |
| 4/17/2009 | JWB | Telephone conferences with S. Schulze-Claasen re Auburn Hills sale; telephone conference with J. Grasl re same; emails with J. Grasl re Auburn Hills sale negotiations, email to Susan Schulze-Claasen re same | 4.20 | 475.00 | 1,995.00 |
| 4/20/2009 | JWB | Telephone conference with S. Schulze-Claasen re sale of Auburn Hills Assets (.5); further telephone conference with S. Schulze-Claasen re same (.3); email to landlord re purchase of assets (.3); telephone conference with J. Grasl re sale issues (.3); telephone conference with S. Schulze-Claasen re same (.6) | 2.00 | 475.00 | 950.00 |
| 4/20/2009 | EMC | Review proofs of claims filed by creditors and master service list to ensure all addresses are current for service of motions re: sale of miscellaneous assets | 0.80 | 415.00 | 332.00 |
| 4/21/2009 | JWB | Telephone conference with S. Schulze-Claasen re Auburn Hills sale; telephone conference with J. Grasl re same; revise motion for sale of California liquor licenses; further telephone conferences with with J. Grasl and S. Schulze-Claasen re Auburn Hills sale and email to J. Grasl re same | 3.50 | 475.00 | 1,662.50 |
| 4/22/2009 | JWB | Emails with J. Grasl re Auburn Hills sale (.3); telephone conference with S. Schulze-claasen re same (.3) | 0.60 | 475.00 | 285.00 |
| 4/23/2009 | JWB | Telephone conferences with S. Schulze-Claasen and J. Grasl re Auburn Hills agreement | 1.00 | 475.00 | 475.00 |
| 4/27/2009 | JWB | Emails and telephone conference with J. Grasl re coordination of sale of Auburn Hills Assets (.3); prepare motion for sale of claim in VISA/Class Action settlement (1.5); telephone conference with S. Schulze-Claasen re issues with former buyer for Auburn Hills (.3) | 2.10 | 475.00 | 997.50 |
| 4/27/2009 | EMC | Prepare notice of intended action for motion re: Visa / Mastercard Antitrust Litigation | 0.10 | 415.00 | 41.50 |
| 4/28/2009 | JWB | Revisions to motion to sell claim to VISA class action settlement (.5); draft motion re sale of Michigan Liquor Licenses (2.0); telephone conference with S. Schulze-Claasen re Auburn Hills sale (.3) | 2.80 | 475.00 | 1,330.00 |
| 4/28/2009 | EMC | Review contracts for sales of California liquor license for filing of motion to approve sales | 0.20 | 415.00 | 83.00 |
| 4/28/2009 | EMC | Review proofs of claim filed by taxing authorities in | 0.30 | 415.00 | 124.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 50
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | Michigan to determine whether they assert a lien on Michigan liquor licenses for filing of 363 motion re same | | | |
| 4/30/2009 | JWB | Revise motion for sale of Michigan liquor licenses and telephone conference with S. Schulze-Claasen re same | 1.00 | 475.00 | 475.00 |
| 5/1/2009 | EMC | Revise service list for motion to sell Michigan liquor licenses | 0.10 | 415.00 | 41.50 |
| 5/5/2009 | JWB | Telephone conference with S. Schulze-Claasen and emails with J. Grasl re efforts to sell Auburn Hills restaurant, personal property and liquor license | 0.50 | 475.00 | 237.50 |
| 5/29/2009 | JWB | Revise motion for sale of Michigan liquor licenses (.6); emails with S. Schulze-Claasen re same (.1) | 0.70 | 475.00 | 332.50 |
| 6/4/2009 | EMC | Review dockets; draft declarations re: non-opposition to Visa motion and California liquor license sale motion | 0.50 | 415.00 | 207.50 |
| 6/4/2009 | EMC | Review motion to sell California liquor licenses; Draft order approving sale of California liquor licenses | 1.00 | 415.00 | 415.00 |
| 6/5/2009 | JWB | Address issues re sale of Michigan Liquor Licenses | 0.40 | 475.00 | 190.00 |
| 6/5/2009 | EMC | Finish preparation of order on Visa motion | 0.40 | 415.00 | 166.00 |
| 6/9/2009 | JWB | Telephone conference with S. Schulze-Claasen re sale of liquor licenses and Auburn Hills Assets | 0.50 | 475.00 | 237.50 |
| 6/10/2009 | JWB | Revise and finalize orders re sale of liquor licenses and claim | 0.50 | 475.00 | 237.50 |
| 6/15/2009 | EMC | Telephone conference with Marcia re: entry of order | 0.10 | 415.00 | 41.50 |
| 6/16/2009 | JWB | Telephone conference with S. Schulze-Claasen and emails resale of liquor license | 0.40 | 475.00 | 190.00 |
| 6/16/2009 | EMC | Email and telephone call from CIGNA re: debtor's insurance contracts | 0.10 | 415.00 | 41.50 |
| 6/16/2009 | EMC | Revise service list of entered order re: sale / assignment of VISA settlement | 0.10 | 415.00 | 41.50 |
| 8/12/2009 | EMC | Attention to issues re: sale of liquor licenses | 0.80 | 415.00 | 332.00 |
| 9/2/2009 | EMC | Telephone conference with S.Schulze-Claasen re: sale of Michigan liquor license, issues re: sale of personal property, issues re: SBE and liquor license transfer | 0.70 | 415.00 | 290.50 |
| 9/18/2009 | EMC | Conference with client re: issues re: sale of Michigan liquor license | 0.50 | 415.00 | 207.50 |
| 9/21/2009 | EMC | Telephone conference with Susan re: sale of Michigan liquor license and re: issues related to storage of | 0.30 | 415.00 | 124.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 51
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | corporate records | | | |
| 9/22/2009 | EMC | Telephone conference with Susan re: Michigan liquor license carve-out | 0.10 | 415.00 | 41.50 |
| 9/22/2009 | EMC | Email to D.Weinstein re: Troy liquor license | 0.10 | 415.00 | 41.50 |
| 9/28/2009 | EMC | Conference with Susan re: possible bankruptcy filing by purchaser of Roseville restaurant and discuss effects on collecting Roseville note; review PACER filings to determine which Alizadeh entities have filed bankruptcy | 1.10 | 415.00 | 456.50 |
| | | Total Asset Disp | 697.80 | | 298,064.00 |
| **AR** | | **Assumption/Rejections of Leases and Cont** | | | |
| 6/2/2008 | JWB | Revise motion to defer rent and email to S. Schulze-Claasen re same | 1.00 | 475.00 | 475.00 |
| 6/3/2008 | JWB | Telephone conference with S. Schulze Claasen re motion to defer rent (.3); revisions to exhibit to Motion to defer rent (.3); revise motion and exparte application re motion to defer rent (.8) emails with E. Colson re same (.2) | 1.60 | 475.00 | 760.00 |
| 6/4/2008 | JWB | Review final ex parte application re motion to defer rent (.2); review final motion to defer rent and S. Schulze-Claasen declaration re same (.3) | 0.50 | 475.00 | 237.50 |
| 6/5/2008 | JWB | Address issues re return of keys to Troy (.2) | 0.20 | 475.00 | 95.00 |
| 6/9/2008 | FH | Review docket to see if any objections were filed to motion to reject leases | 0.20 | 215.00 | 43.00 |
| 6/9/2008 | FH | Review Local Rule 9014 to ascertain representations necessary for order and prepare Order re Motion to Reject | 1.20 | 215.00 | 258.00 |
| 6/13/2008 | JWB | Review objections to motion to defer rent (.5); telephone conference with S. Schulze Claasen re motion to defer rent (.2) | 0.70 | 475.00 | 332.50 |
| 6/16/2008 | JWB | Review objections to motion to defer rent (.9); telephone conference with S. Schulze-Claasen re Tippecanoe objection (.3); conference with E. Colson re reply to objections (.4); draft declarations of S. Schulze-Claasen and J. Wulcowicz in support of motion to defer administrative rent (.9); telephone conference with S. Schulze-Claasen re same (.2) | 2.70 | 475.00 | 1,282.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 52
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2008 | JWB | Review and revise omnibus reply to oppositions to motion to defer rent (1.2); review comments to declarations in support of motion to defer rent and telephone conference with S. Schulze-Claasen and J. Wulkowicz re same (.6); further revisions to declaration (.3); review additional objections to motion to defer rent and conference with E. Colson re same (.5); prepare for hearing on motion to defer rent (2.0); review and provide comments to order on motion to defer rent (.3) | 4.90 | 475.00 | 2,327.50 |
| 6/26/2008 | JWB | Telephone conference with E. Colson re negotiation with landlord for corporate headquarters (.2); emails to and from S. Schulze-Claasen re same (.2) | 0.40 | 475.00 | 190.00 |
| 8/14/2008 | JWB | Review and revise motion to reject leases; telephone conference with S. Schulze-Claasen re rejection of leases; email re same, conference with F. Harrison re same | 1.10 | 475.00 | 522.50 |
| 8/27/2008 | FH | Conduct legal research on whether order needs to be entered prior to deadline date for assumption or extension of time to assume or reject | 0.50 | 215.00 | 107.50 |
| 8/27/2008 | FH | Prepare draft of motion to extend time to assume or reject non residential real property leases | 2.00 | 215.00 | 430.00 |
| 9/3/2008 | JWB | Telephone conference with R. Labow re Traverse City lease and email to S. Schulze Claasen re same | 0.30 | 475.00 | 142.50 |
| 9/4/2008 | JWB | Review motion for payment of administrative rent | 0.30 | 475.00 | 142.50 |
| 9/15/2008 | JWB | Review proposed order re motion to extend time to assume or reject for corporate headquarters (.1); telephone conference with J. Heinz re same (.1) | 0.20 | 475.00 | 95.00 |
| 9/15/2008 | FH | Telephone call to law clerk to request information on order being signed regarding motion to extend time to assume or reject | 0.20 | 215.00 | 43.00 |
| 9/17/2008 | JWB | Telephone conference with R. Labow re rejection and surrender of premises for Traverse City (.2); emails with client re same (.1); telephone conference with J. Heinz re corporate office lease (.2) | 0.50 | 475.00 | 237.50 |
| 9/18/2008 | JWB | Telephone conference with counsel for Lafayette, CA landlord and email to S. Schulze-Claasen re same | 0.20 | 475.00 | 95.00 |
| 9/19/2008 | JWB | Review correspondence from landlord for corporate office and email re same | 0.30 | 475.00 | 142.50 |
| 9/29/2008 | FH | Telephone call to Marcia regarding stipulation being filed | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 53
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 9/29/2008 | FH | Prepare stipulation to extend time to assume or reject Roseville Property | 1.00 | 215.00 | 215.00 |
| 9/29/2008 | FH | Prepare order re extension of deadline date to assume or reject Roseville property | 0.50 | 215.00 | 107.50 |
| 11/6/2008 | JWB | Review and revise response to motion for administrative rent from Realty Income Advisors | 0.50 | 475.00 | 237.50 |
| 12/5/2008 | EMC | Review order converting Empire Land case to chapter 7 | 0.10 | 415.00 | 41.50 |
| 12/11/2008 | JWB | Emails with E. Colson re extending deadline to assume or reject leases | 0.20 | 475.00 | 95.00 |
| | | Total Assumption/Rejections of Leases and Cont | 21.50 | | 8,698.50 |
| **BA** | | **Business Analysis** | | | |
| 9/12/2008 | JWB | Prepare for attend conference call with Creditor Trust re asset sale and resolution of case (1.5) | 1.50 | 475.00 | 712.50 |
| 9/16/2008 | JWB | Address PACA issues (.3); telephone conference with S. Schulze-Claasen re vacation of office space (.1); telephone conference with J. Heinz re corporate space usage and email to S. Schulze-Claasen re same (.4) | 0.80 | 475.00 | 380.00 |
| 11/11/2008 | JWB | Conference with E. Colson and emails re insurance issues (.3); telephone conference with S. Schulze-Claasen re same (.2); telephone conference with E. Miller re same (.2) | 0.70 | 475.00 | 332.50 |
| | | Total Business Analysis | 3.00 | | 1,425.00 |
| **BO** | | **Business Operations** | | | |
| 5/22/2008 | EMC | Review email re: problems with Union Bank bouncing checks | 0.10 | 415.00 | 41.50 |
| 5/27/2008 | EMC | Review deposit demand from Duke Energy and correspondence from Questar and compare to the amount of deposit were planned on offering; email to client re: same | 0.60 | 415.00 | 249.00 |
| 5/28/2008 | EMC | Telephone call from L.Meyerson of Southern California Edison re: utility motion and adequacy of deposit | 0.30 | 415.00 | 124.50 |
| 5/30/2008 | EMC | Review all demands for security deposits and forward to client for negotiation of postpetition deposits | 2.20 | 415.00 | 913.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 54
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|------|-----|-------------|------|--------|----------|
| 6/4/2008 | EMC | Review declarations from general managers and revise document submitting them | 0.50 | 415.00 | 207.50 |
| 6/4/2008 | EMC | Confer with J.Brand and outline necessary steps for next several days re: schedules, PACA / reclamation / utility issues, sales issues; telephone conference with Susan re: same | 1.10 | 415.00 | 456.50 |
| 6/4/2008 | EMC | Revisions to Susan's declaration re: performance compensation; revisions to submission of other declarations; final review of service list for accuracy | 0.60 | 415.00 | 249.00 |
| 6/4/2008 | EMC | Email to South Bend Water Works in response to inquiry re: deposits | 0.10 | 415.00 | 41.50 |
| 6/5/2008 | EMC | Telephone call from D.McDaniel re: General Produce | 0.10 | 415.00 | 41.50 |
| 6/9/2008 | EMC | Prepare motion re insider compensation and declarations; review and revise same; revise Proof of Service for same | 2.10 | 415.00 | 871.50 |
| 6/10/2008 | EMC | Telephone call from S.Wright of the IRS | 0.10 | 415.00 | 41.50 |
| 6/10/2008 | EMC | Review correspondence from R.Johnson re: utility deposit demands | 0.10 | 415.00 | 41.50 |
| 6/11/2008 | EMC | Review new deposit demands and follow ups to prior deposit demands | 0.30 | 415.00 | 124.50 |
| 6/11/2008 | EMC | Confer with client and J.Brand re: procedures for dealing with PACA and reclamation claimants and re: utility deposit demands | 0.40 | 415.00 | 166.00 |
| 6/11/2008 | EMC | Update file re: utility demands | 0.50 | 415.00 | 207.50 |
| 6/11/2008 | EMC | Update file re: reclamation and PACA demands | 0.50 | 415.00 | 207.50 |
| 6/12/2008 | EMC | Prepare PACA motion; declaration in support and PACA bar date notice | 5.20 | 415.00 | 2,158.00 |
| 6/13/2008 | EMC | Review and revise PACA motion, bar date notice and proof of service of same based on new information from clients re PACA creditors | 1.50 | 415.00 | 622.50 |
| 6/13/2008 | EMC | Telephone conference with client re: utility and PACA issues | 0.30 | 415.00 | 124.50 |
| 6/16/2008 | EMC | Telephone conference with P.Granis re: PACA creditors requested modifications to PACA procedure | 0.50 | 415.00 | 207.50 |
| 6/23/2008 | EMC | Review belated deposit demand from Rocky Mountain Power | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 55
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| 6/24/2008 | EMC | Email to J.Wulkowicz re: latest communications from SD&G re: utility deposit issues | 0.10 | 415.00 | 41.50 |
|---|---|---|---|---|---|
| 6/24/2008 | EMC | Confer with J.Brand and then with client re: issues re: PACA, utilities, AFCO, etc | 0.40 | 415.00 | 166.00 |
| 6/26/2008 | EMC | Telephone call from G.Roberts re: issue with credit card transactions | 0.10 | 415.00 | 41.50 |
| 6/26/2008 | EMC | Telephone call from Central Meat's counsel | 0.10 | 415.00 | 41.50 |
| 6/27/2008 | EMC | Review correspondence from PACA creditors | 0.20 | 415.00 | 83.00 |
| 7/1/2008 | EMC | Review correspondence from Verizon | 0.10 | 415.00 | 41.50 |
| 7/2/2008 | EMC | Review order re: deferral of rent and determine who needs to be served to ensure all affected landlords receive order; revise service list re: same | 0.60 | 415.00 | 249.00 |
| 7/7/2008 | EMC | Review letter from Arizona Dept of Revenue re: delinquent tax returns | 0.10 | 415.00 | 41.50 |
| 7/8/2008 | EMC | Email to counsel for Temecula landlord re: payment of stub rent and admin rent | 0.10 | 415.00 | 41.50 |
| 7/11/2008 | EMC | Review various letters from creditors re: payment of debtors' position obligations | 0.10 | 415.00 | 41.50 |
| 7/14/2008 | EMC | Review local rules re: reply deadline re: committee's objection to S.Douglas' insider compensation | 0.10 | 415.00 | 41.50 |
| 7/18/2008 | EMC | Review entered order on insider compensation and revise service list for service of order on affected parties | 0.20 | 415.00 | 83.00 |
| 7/24/2008 | EMC | Revise order approving stipulation to continue hearing on insider compensation objection | 0.10 | 415.00 | 41.50 |
| 7/28/2008 | EMC | Telephone call from S.Armstrong of Vectren Energy re: utility deposit | 0.10 | 415.00 | 41.50 |
| 8/21/2008 | EMC | Email from client re: issue re: Bakersfield rent and check clearing | 0.10 | 415.00 | 41.50 |
| 8/26/2008 | EMC | Follow up with clients re: Bakersfield admin rent issues | 0.10 | 415.00 | 41.50 |
| 9/19/2008 | FH | Telephone call to Michele Spoelsta regarding paca claim | 0.20 | 215.00 | 43.00 |
| 9/22/2008 | FH | Prepare Notice of Withdrawal of Motion for Insider Compensation | 0.50 | 215.00 | 107.50 |
| 9/23/2008 | FH | Revise notice of withdrawal for motion for insider compensation | 0.20 | 215.00 | 43.00 |
| 9/24/2008 | FH | Review old chart on PACA claims (.40); review all proofs of claim regarding Paca claims (1.50) and prepare new | 3.90 | 215.00 | 838.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 56
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | chart reflecting amounts owing by claim, interest and attorneys fees (2.00) |  |  |  |
| 9/25/2008 | FH | Review order re PACA Claims and prepare declaration of Joe Wulkowicz regarding segregated account | 2.00 | 215.00 | 430.00 |
| 10/7/2008 | FH | Telephone call from Alpha Produce regarding bounced check for post petition goods that were delivered | 0.20 | 215.00 | 43.00 |
| 10/8/2008 | FH | Prepare motion to abandon and destroy books and records of the debtor | 3.50 | 215.00 | 752.50 |
| 10/8/2008 | FH | Legal research on Rule 6007 and Local Bankruptcy Rule 6007 regarding motions to abandon property | 0.50 | 215.00 | 107.50 |
| 10/28/2008 | FH | Redo chart to reflect new numbers of PACA claimants | 1.00 | 215.00 | 215.00 |
| 10/28/2008 | FH | Review additional PACA claim | 0.20 | 215.00 | 43.00 |
| 10/28/2008 | FH | Revise list to include Cream of Weber alleged PACA claim | 0.30 | 215.00 | 64.50 |
| 11/11/2008 | EMC | Telephone call from E.Miller re: AFCO payment issues and conference with J.Brand re: issues related to D&O insurance | 0.30 | 415.00 | 124.50 |
| 12/10/2008 | FH | Telephone call from Linda Hurley regarding disposition of claim and whether she can amend claim as a result of bounced checks | 0.20 | 215.00 | 43.00 |
| 12/10/2008 | FH | Conduct pacer search and obtain information about filing of Maceri and Piazza PACA claim to see if timely and prepare correspondence to attorney regarding same | 0.40 | 215.00 | 86.00 |
| 1/12/2009 | FH | Conduct pacer search to determine if response was filed to US Foodservice's motion to compel payment of administrative claim | 0.20 | 215.00 | 43.00 |
| 1/15/2009 | FH | Conduct pacer search for proofs of claim filed by Grand Avenue and General Produce for breakdown of amounts alleged in PACA claims. Review claims and supporting documentation (.80); telephone call to Kate Ellis for missing exhibits to proof of claim (.20) | 1.00 | 215.00 | 215.00 |
| 1/21/2009 | FH | Telephone call from storage facility in which Paragon has stored equipment to request information about bankruptcy status and filing of claim | 0.20 | 215.00 | 43.00 |
| 1/22/2009 | FH | Telephone call to attorney for US Foodservice regarding stipulation to treatment of claim | 0.20 | 215.00 | 43.00 |
| 1/22/2009 | FH | Prepare stipulation allowance of administrative claim | 1.00 | 215.00 | 215.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 57
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2009 | FH | Prepare order on US Foodservice and Debtor's stipulation | 0.50 | 215.00 | 107.50 |
| 1/22/2009 | FH | Telephone call from attorney for US Foodservice to advise that his client will not enter into a stipulation and will proceed with the hearing | 0.20 | 215.00 | 43.00 |
| 1/23/2009 | FH | Revise PACA chart | 0.10 | 215.00 | 21.50 |
| 1/28/2009 | FH | Review all orders and stipulations regarding payment of PACA claims and review addendum to proof of claim by Produce one; update PACA chart for hearing tomorrow | 2.50 | 215.00 | 537.50 |
| 1/30/2009 | FH | Review creditor register to determine if additional creditors filed PACA claims (.40). Review claims (.40) and update chart (.40) | 1.20 | 215.00 | 258.00 |
| | | Total Business Operations | 40.30 | | 12,684.50 |
| **CA** | | **Case Administration** | | | |
| 5/15/2008 | JWB | Conference call with clients and creditor trustee re bankruptcy and sale issues (.9); conference call with S. Schulze-Claussen and S. Douglass re bankruptcy filing (.3); conference with E. Colson re motions for real estate sales and lease rejections (.4); review cash collateral issues (.4) | 2.00 | 475.00 | 950.00 |
| 5/15/2008 | JWB | Review cash collateral issues and telephone conference with S. Schulze-Claasen and S. Douglas re use of cash collateral (.8); address issues re first day motions (.6); conference with E. Colson re filing petitions and first day pleadings (.2) | 1.60 | 475.00 | 760.00 |
| 5/15/2008 | EMC | Revise J.Wulkowicz' declaration per Joe's revisions | 0.20 | 415.00 | 83.00 |
| 5/15/2008 | EMC | Revise Joe's declaration with Susan's revisions | 0.20 | 415.00 | 83.00 |
| 5/15/2008 | EMC | New revisions to Joe's declaration | 0.10 | 415.00 | 41.50 |
| 5/15/2008 | EMC | Revise all First Day Motions & Proposed Orders thereon to track final sets of revisions received from Joe and Susan | 1.30 | 415.00 | 539.50 |
| 5/15/2008 | EMC | Final revisions to all proposed orders and first day motions | 1.70 | 415.00 | 705.50 |
| 5/15/2008 | FH | Conference call with clients regarding checklist of items and last minute details for filing | 0.50 | 215.00 | 107.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 58
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|---|---|---|---|---|---|
| 5/15/2008 | FH | Revise petitions, mailing lists to included Federal agencies and upload creditor matrices | 1.50 | 215.00 | 322.50 |
| 5/15/2008 | FH | Preparation of orders for 5 first day motions | 3.50 | 215.00 | 752.50 |
| 5/15/2008 | FH | File petitions, prepare and update notice of related cases and file; file corporate resolutions and declarations of electronic filing. Confer with bankruptcy court regarding filings of matrices | 3.00 | 215.00 | 645.00 |
| 5/15/2008 | FH | Preparation of application to employ BMC as noticing agent | 2.00 | 215.00 | 430.00 |
| 5/15/2008 | FH | Review all first day motions and declarations and proof read; prepare copies for service and mailing | 1.00 | 215.00 | 215.00 |
| 5/16/2008 | JWB | Conference with E. Colson re motions to be prepared and filing issues (.4); telephone conference with S. Douglass re case issues (.1); telephone conference with Court clerk re first day hearings (.2); address issues re first day filings (.5); telephone conference with S. Schulze Claussen re first day filings and pre-petition checks to employees (.2); telephone conference with Judge Meyers Law clerk re first day motions (.4); telephone conference with w. S. Weiss re case and creditor trustee concerns (.5); telephone conference with S. Schulze Claasen re same (.3); follow up telephone conference with and email with S. Weiss re order allowing bank to honor prepetition payroll checks and order re motion to limit notice (.6); telephone conference with U.S. Trustee re same (.4); follow up telephone conference with Judge's law clerk re same (.3) | 3.90 | 475.00 | 1,852.50 |
| 5/16/2008 | EMC | Telephone conference with Judge Meyers' courtroom deputy re: First Day Motions and multiple telephone call to UST re: First Day Motions | 0.70 | 415.00 | 290.50 |
| 5/16/2008 | EMC | Review proposed orders on First Day Motions prior to uploading as requested by Judge's courtroom deputy | 0.10 | 415.00 | 41.50 |
| 5/16/2008 | EMC | Telephone conference with Judge's law clerk and with UST re: First Day Motions | 0.30 | 415.00 | 124.50 |
| 5/16/2008 | EMC | Attention to service of first day motions in order to comply with local rules | 0.80 | 415.00 | 332.00 |
| 5/16/2008 | EMC | Revise all orders on first day motions after conversation with Judge's staff | 0.90 | 415.00 | 373.50 |
| 5/16/2008 | EMC | Review notice of meeting of creditors | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 59
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2008 | EMC | Review docket to determine whether case has been low-numbered to Judge Meyers; telephone call to court to follow up on low numbering | 0.20 | 415.00 | 83.00 |
| 5/16/2008 | EMC | Coordinate service of utility motion on counsel for the creditor trust | 0.10 | 415.00 | 41.50 |
| 5/16/2008 | FH | Telephone call to Russ Reynolds at Help desk to inquire as to when low number case will be reassigned | 0.20 | 215.00 | 43.00 |
| 5/16/2008 | FH | Telephone call to Best Case regarding problem with creditor matrix | 0.20 | 215.00 | 43.00 |
| 5/16/2008 | FH | Revise and reformat 18 orders for uploading to court | 2.50 | 215.00 | 537.50 |
| 5/16/2008 | FH | Numerous correspondence to and from BMC regarding details for employment and website set up | 0.30 | 215.00 | 64.50 |
| 5/16/2008 | FH | Additional preparation of application to employ BMC | 2.00 | 215.00 | 430.00 |
| 5/16/2008 | FH | Additional research and revising of alternate orders | 0.50 | 215.00 | 107.50 |
| 5/16/2008 | FH | Research and compile information for notice of hearing | 0.40 | 215.00 | 86.00 |
| 5/16/2008 | FH | Additional revisions on orders and prepare alternate orders | 0.50 | 215.00 | 107.50 |
| 5/16/2008 | FH | Preparation of shell form for notice of hearing for first day motions | 0.30 | 215.00 | 64.50 |
| 5/18/2008 | EMC | Review and revise alternate orders on First Day Motions; draft declaration of J.Brand re: Cash Management First Day Motion; draft notice of hearing on First Day Motions and review local rules for requisite language for same | 1.90 | 415.00 | 788.50 |
| 5/19/2008 | JWB | Telephone conference with E. Colson re pre-petition paychecks (.1); email with S. Weiss re order re same (.1); telephone conference with S. Weiss re order re same (.2); telephone conference with S. Schulze Claussen re Creditor Trustee access to books and records (.1); email to S. Weiss re same (.1); telephone conference with Judge's law clerk re orders (.2); telephone conference with Judge's court clerk re orders (.2); declaration re parties position re order limiting notice and interim order to allow pre-petition employee paychecks to be honored (.7); address issues re first day hearings (.5); telephone conference with S. Weiss re hearing date and time (.2) | 2.40 | 475.00 | 1,140.00 |
| 5/19/2008 | EMC | Multiple conversations with Judge Meyer's law clerk and courtroom deputy and counsel for the creditor trust and | 2.00 | 415.00 | 830.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 60
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | multiple rounds of revision on first day motion orders | | | |
| 5/19/2008 | EMC | Multiple telephone conversations with Judge's staff re: unavailability of counsel for Creditor Trust for first day motions hearing; revise notice of hearing; review list of utility companies received from client and revise to eliminate duplicates | 1.20 | 415.00 | 498.00 |
| 5/19/2008 | EMC | Attention to service of utility first day motions and notice on utility companies and service of notice of hearings on 20 largest unsecureds, secureds, etc | 0.60 | 415.00 | 249.00 |
| 5/19/2008 | FH | Telephone call from MJ regarding application to employ and contact information for schedules | 0.20 | 215.00 | 43.00 |
| 5/19/2008 | FH | Revision of first day orders | 0.30 | 215.00 | 64.50 |
| 5/19/2008 | FH | Telephone calls to Russ Reynolds and case administrator Francis regarding disposition of reassignment of Paragon Steakhouse case | 0.30 | 215.00 | 64.50 |
| 5/19/2008 | FH | Telephone call from Francis, case administrator regarding reassignment issue | 0.20 | 215.00 | 43.00 |
| 5/19/2008 | FH | Review pacer and download orders signed by the judge | 0.50 | 215.00 | 107.50 |
| 5/19/2008 | FH | Preparation of documents for service and mailing | 0.50 | 215.00 | 107.50 |
| 5/20/2008 | JWB | Telephone conference with US Trustee re US Trustee requirements and first day motions (.7); email with E. Colson re same (.2); email to S. Schulze-Claasen and J. Wulkowicz re same (.3); telephone conference with S. Schulze-Claasen and J. Wulkowicz re review by Creditor Trustee representatives (.3); address issues re AFCO stipulation (.2), address creditor issues (.3) | 2.00 | 475.00 | 950.00 |
| 5/20/2008 | EMC | Finalize notice of first day hearings for filing with court | 0.10 | 415.00 | 41.50 |
| 5/20/2008 | EMC | Review and revise motion to extend time to file schedules; review application to employ noticing agent | 0.10 | 415.00 | 41.50 |
| 5/20/2008 | FH | Review spreadsheets and revise to insert headers. Reconfigure for submission to UST | 2.00 | 215.00 | 430.00 |
| 5/20/2008 | FH | Telephone call to various creditors seeking information about the case. Prepare detailed memo to attorneys regarding such conversation | 0.50 | 215.00 | 107.50 |
| 5/20/2008 | FH | Telephone call from calendar clerk regarding order re limiting notice | 0.20 | 215.00 | 43.00 |
| 5/20/2008 | FH | Telephone call with calendar clerk regarding order for | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 61
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | joint administration | | | |
| 5/20/2008 | FH | Prepare three orders for motions to extend time to file schedules and continuation pages | 1.00 | 215.00 | 215.00 |
| 5/20/2008 | FH | Revise BMC application and prepare declaration of Tina Marie Feil | 1.00 | 215.00 | 215.00 |
| 5/20/2008 | FH | Prepare order re application to employ BMC | 0.50 | 215.00 | 107.50 |
| 5/20/2008 | FH | Prepare pleading for submission of UST compliance items | 0.70 | 215.00 | 150.50 |
| 5/21/2008 | JWB | Telephone conference with S. Schulze-Claasen and J. Wulkowicz re investigation by Creditor Trustee representatives (.5); follow up telephone conference with S. Weiss re same (.5); follow up with S. Schulze re same (.2); further telephone conference with S. Weiss re Creditor Trust investigation (.3); telephone conference with S. Schulze-Claasen and J. Wulkowicz re cash management motion and motion to pay pre-petition payroll (.2); telephone conference with M. Testerman DuVolsin and L. Green re same (.5); email to S. Schulze-Claasen re same (.1); conference with E. Colson re insurance premium issues and review emails re same (.4); address issues re creditor calls (.2); review issues re first day hearing and claims of creditor trustee (.9) | 3.80 | 475.00 | 1,805.00 |
| 5/21/2008 | EMC | Telephone conference with Mpaji at Bankruptcy Court re: issue re: first day orders in parent's case | 0.10 | 415.00 | 41.50 |
| 5/21/2008 | EMC | Telephone conference with Susan re: noticing issues, website issues, etc | 0.10 | 415.00 | 41.50 |
| 5/21/2008 | FH | Telephone call to various creditors in response to inquiries about case | 0.40 | 215.00 | 86.00 |
| 5/21/2008 | FH | Telephone call from 3 creditors receiving notice of 341(a) notice requesting information | 0.30 | 215.00 | 64.50 |
| 5/21/2008 | FH | Telephone call from Barry Cooperstein in response to 341(a) notice | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Research notice for limiting notice and language approved by court | 0.40 | 215.00 | 86.00 |
| 5/21/2008 | FH | Telephone call to creditor John Hernandez regarding notice of bankruptcy received | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Telephone call to Julie in response to notice of | 0.10 | 215.00 | 21.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 62
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | bankruptcy received | | | |
| 5/21/2008 | FH | Telephone call to Connie in response to notice of bankruptcy received | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Telephone call to Michelle in response to notice of bankruptcy received | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Telephone call to Linda Syce regarding bankruptcy notice received | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Telephone call from Alan Bullock regarding bankruptcy notice | 0.20 | 215.00 | 43.00 |
| 5/21/2008 | FH | Telephone call to Raphaela Jackson regarding bankruptcy notice | 0.20 | 215.00 | 43.00 |
| 5/21/2008 | FH | Telephone call to Dale regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |
| 5/21/2008 | FH | Prepare memo to attorneys regarding calls received from creditors in response to bankruptcy notice | 0.20 | 215.00 | 43.00 |
| 5/22/2008 | JWB | Telephone conference with S. Schulze-Claasen and J. Wulkowicz re Union Bank issues re bank accounts (.5); telephone conference with J. Wulkowicz and Union Bank representative regarding clearance of post-petition checks (.5); telephone conference with Office of US Trustee re same (.2); telephone conference with other Union Bank representatives re same (.4); emails with all parties re resolution of Union Bank issue (.3); review issues re motion re premium financing (.3) Telephone conference with E. Miller re stipulation re insurance premium finance motion (.3); telephone conference with S. Schulze-Claasen re same (.1); email to E. Miller re same (.1) | 2.70 | 475.00 | 1,282.50 |
| 5/22/2008 | JWB | Emails and telephone conference with US Trustee re compliance with US Trustee requirements (.2); emails with S. Schulze-Claasen re same (.1). Email with E. Colson re open issues (.2) | 0.50 | 475.00 | 237.50 |
| 5/22/2008 | EMC | Draft script for non-billing entities to respond to phone call inquiries in response to notice of bankruptcy filing | 0.10 | 415.00 | 41.50 |
| 5/22/2008 | FH | Telephone call to Dale regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |
| 5/22/2008 | FH | Telephone call to UST regarding statement of position of motion; prepare letter to UST with documents | 0.40 | 215.00 | 86.00 |
| 5/22/2008 | FH | Telephone call from Susan regarding 7 Day package | 0.10 | 215.00 | 21.50 |
| 5/22/2008 | FH | Telephone call from Javier regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 63
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2008 | FH | Review correspondence from UST regarding submission of motion to extend | 0.20 | 215.00 | 43.00 |
| 5/22/2008 | FH | Prepare correspondence to MJ regarding scope of employment of BMC | 0.20 | 215.00 | 43.00 |
| 5/22/2008 | FH | Telephone call from MJ regarding confirmation of scope of employment and that no application is required | 0.20 | 215.00 | 43.00 |
| 5/22/2008 | FH | Telephone call from Raphaela regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |
| 5/22/2008 | FH | Telephone call from Barry Cooperstein regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |
| 5/22/2008 | FH | Telephone call from creditor in Michigan regarding bankruptcy notice | 0.10 | 215.00 | 21.50 |
| 5/23/2008 | JWB | Email to US Trustee re bank account issue (.1); telephone conference with E. Colson re same and order on cash management motion (.1); telephone conference with R. Kargupta at Union Bank re hold on account (.2); telephone conference with J. Wulkowicz re bank account issues (.1); emails with S. Weiss re opposition to first day motions (.1); review opposition filed by Creditor Trustee (.4); telephone conference with S. Schulze-Claasen re same (.2); telephone conference with J. Wulkowicz re financial information for first day hearing (.1); emails w. M. John r schedule preparation (.1); telephone conference with S. Schulze-Claasen re same (.1); review and revise order re cash management motion and order re payment of pre-petition employee claims (.5); prepare for first day hearings (1.0); review PACA issues and telephone conference with and email with PACA creditor (.4) | 3.40 | 475.00 | 1,615.00 |
| 5/23/2008 | EMC | Review Creditor Trust's opposition to first day motions | 0.20 | 415.00 | 83.00 |
| 5/23/2008 | EMC | Coordinate preparation of J.Brand's materials for preparation for hearing on first day motions | 0.10 | 415.00 | 41.50 |
| 5/26/2008 | JWB | Prepare for hearing on First Day Motions | 5.60 | 475.00 | 2,660.00 |
| 5/27/2008 | JWB | Meet with S. Schulze-Clausen regarding first day motions and status of case in San Diego (2.0); conference with S. Weiss re hearing issues (.5); attend hearing on 6 first day motions (2.5); further conference with S. Schulze-Clausen re bankruptcy issues and meeting with US Trustee (1.0); conference with US Trustee bankruptcy analyst L. Green and S. | 10.30 | 475.00 | 4,892.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 64
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | Schulze-clausen re bankruptcy case and reporting requirements (2.0); telephone conference with E. Colson re orders on first day motions (.3); emails with E. Colson re utility motion issues (.2); return to Los Angeles from meetings (1.8) | | | |
| 5/27/2008 | EMC | Revise order on cash management motion to reflect terms reached with UST and coordinate uploading of same | 0.30 | 415.00 | 124.50 |
| 5/27/2008 | EMC | Revise orders on first day motions after conference with J.Brand re: what happened at hearing | 0.60 | 415.00 | 249.00 |
| 5/27/2008 | EMC | Review email from union bank and send reply with minute orders granting cash management motion, cash management motion and voluntary petitions | 0.30 | 415.00 | 124.50 |
| 5/27/2008 | EMC | Review entered first day orders and send same to Union Bank | 0.20 | 415.00 | 83.00 |
| 5/27/2008 | EMC | Download entered orders and coordinate service of orders in compliance with Appendix D1 on First Day motions | 0.50 | 415.00 | 207.50 |
| 5/27/2008 | EMC | Revise notice of continued hearing on first day motion no. 3 re: performance-based commissions issue | 0.10 | 415.00 | 41.50 |
| 5/27/2008 | FH | Review box sent by Susan for compliance issued | 0.30 | 215.00 | 64.50 |
| 5/27/2008 | FH | Attend to issues arising from compliance documents. Prepare correspondence to Lorraine Green regarding same. Repackage 7 day package | 1.30 | 215.00 | 279.50 |
| 5/27/2008 | FH | Prepare notice of continued hearing on prepetition wages | 0.70 | 215.00 | 150.50 |
| 5/27/2008 | FH | Review local rules to ascertain whether local rule exists for filing notices to other courts in which actions are pending advising them of bankrupty of party | 0.30 | 215.00 | 64.50 |
| 5/27/2008 | FH | Telephone call to Joanne at Heritage Newspaper to advise that the entire chain of Maintain Jack restaurants filed bankruptcy and not just one restaurant | 0.20 | 215.00 | 43.00 |
| 5/27/2008 | FH | Revise notice of continued hearing | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | JWB | Conference with F. Harrison re schedules of assets and liabilities and reporting information for the US Trustee and attorney retention application and interim compensation motion (.6); telephone conference with M. John re preparation of schedules and email to S. Schulze-Clausen and M. John re same (.3); emails to | 1.00 | 475.00 | 475.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 65
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | and from E. Colson re utility issues (.1) | | | |
| 5/28/2008 | EMC | Revise notice of continued hearing on First Day Motion No. 3 | 0.10 | 415.00 | 41.50 |
| 5/28/2008 | FH | Revise motion and orders based upon statement of position from UST | 0.50 | 215.00 | 107.50 |
| 5/28/2008 | FH | Review statement of position from the UST in response to our Motion to Extend time to file schedules | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | FH | Conference call with MJ and Julie regarding logistics of filing schedules | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | FH | Confer with Julie regarding compliance issues to be sent to analyst at UST | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | FH | Prepare letter to Lorraine Green with 7 day compliance documents | 0.20 | 215.00 | 43.00 |
| 5/28/2008 | FH | Prepare equity security holders and corporate ownership statement for filing and upload to court | 1.00 | 215.00 | 215.00 |
| 5/29/2008 | JWB | Conference with S. Schulze-Claasen and S. Douglass re meeting with Creditor Trustee (1.3); attend conference with Creditor Trustee and his representatives (3.0); brief conference with S. Douglass after meeting (.2) | 4.50 | 475.00 | 2,137.50 |
| 5/29/2008 | JWB | Telephone conference with S. Schulze-Claasen re schedules (.1); emails to and from F. Harrison and M. John re schedule preparation (.1) review order re motion approving extension (.1) | 0.30 | 475.00 | 142.50 |
| 5/29/2008 | JWB | Conference with E. Colson re adequate assurance for utilities issue | 0.10 | 475.00 | 47.50 |
| 5/30/2008 | JWB | Telephone conference with S. Schulze-Claasen re schedules, utilities, employee issues and motion to sell restaurants (.3).emails with S. Schulze-Claasen and M. John re preparation of schedules (.2); review final stipulation with AFCO (.1) | 0.60 | 475.00 | 285.00 |
| 5/30/2008 | EMC | Review appendix re: service of first day orders and coordinate filing of certificates of service of first day orders | 0.20 | 415.00 | 83.00 |
| 6/1/2008 | JWB | Review and provide comments for motion to defer rent | 0.90 | 475.00 | 427.50 |
| 6/2/2008 | JWB | Emails to and from D. Weinstein re status of transactions (.1); telephone conference with D. Weinstein re transactions (.2) | 0.30 | 475.00 | 142.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 66
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2008 | FH | Lengthy conversation with Terri Marshall from BMC regarding status of schedules and prepare memo to attorney regarding same | 0.40 | 215.00 | 86.00 |
| 6/2/2008 | FH | Preparation of additional compensation statements for Paragon and Michigan to reflect retainer and payment information | 1.00 | 215.00 | 215.00 |
| 6/3/2008 | JWB | Review information re insider compensation and address schedule preparation | 0.20 | 475.00 | 95.00 |
| 6/3/2008 | FH | Review and respond to correspondence regarding status of schedules | 0.30 | 215.00 | 64.50 |
| 6/3/2008 | FH | Prepare ex parte motion for order shortening time on hearing on motion to defer. Prepare accompanying declaration | 2.50 | 215.00 | 537.50 |
| 6/3/2008 | FH | Prepare order shortening time for ex parte motion | 1.00 | 215.00 | 215.00 |
| 6/4/2008 | JWB | Review declarations of general managers re performance based compensation (.2); email with S. Schulze-Claasen re same (.1); draft declaration of S. Schulze-Claasen re motion to pay pre-petition employee wages (.5); address issues re schedules and telephone conference with S. Schulze-Claasen re same (.5); emails with E. Colson re same (.1); review General Produce Objection to first day motions (.1), telephone conference with D. Weinstein re update on case and conference call (.4); address issues re paca claims and reclamation claims (.6); review relief from stay and landlord issues (.3) | 2.80 | 475.00 | 1,330.00 |
| 6/4/2008 | EMC | Review recent inquiries from attorneys and requests for special notice; review and revise service lists to ensure accuracy | 1.00 | 415.00 | 415.00 |
| 6/4/2008 | EMC | Review and analyze drafts of schedules | 0.70 | 415.00 | 290.50 |
| 6/4/2008 | EMC | Telephone call from E.Early | 0.10 | 415.00 | 41.50 |
| 6/4/2008 | FH | Review declarations of general managers, prepare pleading to submit with declarations | 1.00 | 215.00 | 215.00 |
| 6/4/2008 | FH | Prepare correspondence to Mark Bradshaw regarding Motion to Defer Payment of Administrative Rent and requesting name of landlord he represents | 0.20 | 215.00 | 43.00 |
| 6/4/2008 | FH | Revise order shortening time | 0.20 | 215.00 | 43.00 |
| 6/4/2008 | FH | Prepare and assist with serving 4 sets of documents | 0.30 | 215.00 | 64.50 |
| 6/4/2008 | FH | Review draft of schedules | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 67
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2008 | JWB | Telephone conference with S. Schulze-Claasen re schedules and statements of financial affairs (.3); telephone conference with E. Colson re schedules (.2); email to S. Schulze-Claasen re schedules (.3); review information re insider compensation (.5); email to S. Schulze-Claasen re same (.4); telephone conference with S. Douglass re financial statements and status (.3); emails with D. Weinstein and Creditor trustee parties re update and status call (.5); telephone conference with D. Weinstein re status of items (.2) telephone conference with E. Miller re AFCO payment (.1); telephone conference with and emails with S. Schulze Claasen re same (.3); email to E. Miller re payment (.1); telephone conference with S. Schulze-Claasen re status of open issues (.3); conference with E. Colson re open items re motions and schedules and insider compensation (.5) | 4.00 | 475.00 | 1,900.00 |
| 6/5/2008 | EMC | Complete review of schedules and SOFAs | 1.80 | 415.00 | 747.00 |
| 6/5/2008 | EMC | Revise master service list | 0.40 | 415.00 | 166.00 |
| 6/5/2008 | EMC | Review "general notes" section for schedules | 0.30 | 415.00 | 124.50 |
| 6/5/2008 | EMC | Review letter from Wachovia re: Steakhouse Partners' equity interest holders | 0.10 | 415.00 | 41.50 |
| 6/5/2008 | FH | Conduct pacer search to determine if order on Ex Parte Application had been entered | 0.20 | 215.00 | 43.00 |
| 6/5/2008 | FH | Review local rules for information on service of orders | 0.20 | 215.00 | 43.00 |
| 6/5/2008 | FH | Prepare notice of hearing on motion to defer payment of administrative rent | 0.50 | 215.00 | 107.50 |
| 6/6/2008 | JWB | Address issues re finalization of schedules and review emails re same (1.0); telephone conference with S. Schulze-Claasen re schedules (.1); emails to and from E. Colson re schedules (.2); emails with clients and creditor trustee re telephonic conference re status (.2); review and provide comments to schedule global notes (.5); email to J. Stine re Troy Lease (.1) | 2.10 | 475.00 | 997.50 |
| 6/6/2008 | EMC | Review schedules and SOFAs | 0.50 | 415.00 | 207.50 |
| 6/6/2008 | EMC | Continued review of schedules and SOFAs and local rules re: service of same | 0.90 | 415.00 | 373.50 |
| 6/6/2008 | FH | Telephone call to UST to confirm procedure for filing schedules | 0.20 | 215.00 | 43.00 |
| 6/6/2008 | FH | Telephone call to Stephanie Anderson regarding status | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 68
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | of bankruptcy case | | | |
| 6/6/2008 | FH | Review numerous correspondence and respond thereto from BMC regarding schedules | 0.40 | 215.00 | 86.00 |
| 6/6/2008 | FH | Review UCCs to find Rotoco's UCC | 0.20 | 215.00 | 43.00 |
| 6/6/2008 | FH | Revise notice of hearing to include operative dates in order shortening time | 0.20 | 215.00 | 43.00 |
| 6/6/2008 | FH | Prepare schedules for filing | 0.30 | 215.00 | 64.50 |
| 6/8/2008 | JWB | Review cash flow analysis (.3); review revisions to bid procedures motion (.3); review interim compensation information and draft motion (.4); email to F. Harrison re schedules (.1) | 1.10 | 475.00 | 522.50 |
| 6/9/2008 | JWB | Review updated financial information and information re status of sales (.4); telephone conference with clients re information and meeting with Creditor Trustee (.3); conference call with S. Weiss, S. Avila, S. Douglass and J. Wulkowicz re creditor trustee issues (.5); further telephone conference with J. Wulkowicz and S. Douglass re cash flow information and procedures (.3); telephone conference with S. Weiss re performance based compensation (.2); further telephone conference with J. Wulkowicz re same (.1); emails with S. Weiss re schedules and employee compensation (.2); review motion for insider compensation and emails with E. Colson re same (.6); telephone conference with S. Weiss re hearing issues (.5); prepare for hearing re performance based compensation (.6); telephone conference with S. Schulze Claasen re hearing and declaration of S. Douglass re same (.1); review and revise Douglass declaration and conference with E. Colson re same (.5); telephone conference with J. Wulkowicz re performance based compensation and cash flow information (.1); telephone conference with E. Colson re hearing information and paca claims (.3) | 4.70 | 475.00 | 2,232.50 |
| 6/9/2008 | EMC | Review file for hearing materials for J.Brand for hearing on performance-based compensation | 0.20 | 415.00 | 83.00 |
| 6/9/2008 | EMC | Review cash flow forecasts and draft declaration for S.Douglass in further support of performance-based compensation; revise same | 0.50 | 415.00 | 207.50 |
| 6/9/2008 | FH | Telephone call from Paula from AAA regarding proof of claim and name of contact person at Debtor to call for | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 69
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | information about basis of claim | | | |
| 6/9/2008 | FH | Prepare notebook of schedules and statement of affairs for 341(a) hearing | 0.40 | 215.00 | 86.00 |
| 6/9/2008 | FH | Conduct legal research on nunc pro tunc payment of insider compensation | 1.00 | 215.00 | 215.00 |
| 6/9/2008 | FH | Prepare correspondence to Sharon Weiss regarding schedules | 0.20 | 215.00 | 43.00 |
| 6/10/2008 | JWB | Attend conference with clients re hearing and 341a meeting and attend hearing on motion for payment of pre-petition employee compensation (3.5); conference with S. Weiss and clients following hearing (.4); prepare for 341a meeting (.9); attend 341a meeting (1.4); conference with clients re 341a meeting; (.5); return to Los Angeles following hearing and meetings (2.9) | 9.60 | 475.00 | 4,560.00 |
| 6/10/2008 | EMC | Prepare order and revise order on First Day Motion No. 3 per S.Weiss' requested revisions | 0.70 | 415.00 | 290.50 |
| 6/10/2008 | FH | Attend to service of orders to affected parties | 0.30 | 215.00 | 64.50 |
| 6/10/2008 | FH | Telephone call to Jeremy C. Kleinman attorney for Bottling Group, LLC d/b/a Pepsi Bottling Group regarding reclamation claim and to advise that we would be filing a motion to establish procedures for handling reclamation claims | 0.20 | 215.00 | 43.00 |
| 6/10/2008 | FH | Prepare chart of PACA claimants and their attorneys and the amounts of the PACA claims | 0.50 | 215.00 | 107.50 |
| 6/10/2008 | FH | Telephone call to Lewis Janowsky regarding PACA claim and discuss intent of the Debtors to file a motion seeking procedures to establish procedures for payment or segregation of valid PACA claims | 0.20 | 215.00 | 43.00 |
| 6/10/2008 | FH | Prepare follow up correspondence to Janowsky | 0.30 | 215.00 | 64.50 |
| 6/10/2008 | FH | Create form for Notice of Motions to replicate the mandatory form to be used for all motions to be filed with the court | 1.00 | 215.00 | 215.00 |
| 6/11/2008 | JWB | Emails with E. Colson re insurance, utilities and landlord issues (.3); conference with E. Colson re utility and paca issues (.3); telephone conference with S. Schulze-Claasen re same (.5); telephone conference with S. Weiss re 341a meeting (.3); review issues re creditor trustee information (.3) | 1.70 | 475.00 | 807.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 70
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/11/2008 | EMC | Telephone call from S.Wright of the IRS re: bankruptcy pleadings received by IRS office | 0.10 | 415.00 | 41.50 |
| 6/11/2008 | FH | Telephone call from Gretchen Stewart regarding PACA claim | 0.20 | 215.00 | 43.00 |
| 6/12/2008 | JWB | Telephone conference with E. Colson re corporate headquarters landlord (.2); review issues re paca claims (.1); telephone conference with W. Fennell re case (.3) | 0.60 | 475.00 | 285.00 |
| 6/12/2008 | EMC | Review creditors committee appointment and statements re: non-appointment; review multiple requests for special notice or appearance for landlords and coordinate updating of master service list | 0.70 | 415.00 | 290.50 |
| 6/12/2008 | FH | Prepare updated declarations of electronic filing | 0.60 | 215.00 | 129.00 |
| 6/12/2008 | FH | Telephone call from Stephanie Anderson regarding which entity the proof of claim should be filed against | 0.20 | 215.00 | 43.00 |
| 6/12/2008 | FH | Review schedules and mark all creditors who could be potential PACA claimants | 0.50 | 215.00 | 107.50 |
| 6/13/2008 | JWB | Review and revise motion re payment of PACA creditors (.4); emails to and from parties re same (.3) telephone conference with J. Wulkowicz and E. Colson re PACA issues (.3) | 1.00 | 475.00 | 475.00 |
| 6/13/2008 | EMC | Coordinate revisions to service list to include counsel appearing for landlords and new partes requested special notice | 0.20 | 415.00 | 83.00 |
| 6/13/2008 | FH | Review docket and obtain information to calendar all dates regarding motions filed and prepare listing of items and dates for calendaring | 0.40 | 215.00 | 86.00 |
| 6/13/2008 | FH | Telephone call to Raul Smith regarding amounts owing to SD&G for utility deposit | 0.20 | 215.00 | 43.00 |
| 6/13/2008 | FH | Review oppositions and prepare listing of attorneys and landlords of objecting landlords | 0.70 | 215.00 | 150.50 |
| 6/16/2008 | JWB | Telephone conference with S. Schulze-Claasen re upcoming motions and hearings (.2); conference with E. Colson re same (.1) | 0.30 | 475.00 | 142.50 |
| 6/16/2008 | EMC | Confer with J.Brand about this weeks motions | 0.30 | 415.00 | 124.50 |
| 6/16/2008 | EMC | Review new pleadings and coordinate updating of master service list | 0.30 | 415.00 | 124.50 |
| 6/16/2008 | FH | Prepare notice of motion to establish PACA claims | 0.60 | 215.00 | 129.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 71
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2008 | FH | Telephone call from April from Taxing agency in Folsom CA regarding information on Debtor and the Cliff House restaurant | 0.20 | 215.00 | 43.00 |
| 6/17/2008 | JWB | Conference with E. Colson re issues raised by PACA creditors (.2) | 0.20 | 475.00 | 95.00 |
| 6/17/2008 | EMC | Review newly filed pleadings from landlords and coordinate revisions to master service list | 0.20 | 415.00 | 83.00 |
| 6/17/2008 | FH | Prepare order re interim compensation procedure | 0.60 | 215.00 | 129.00 |
| 6/17/2008 | FH | Review docket for additional requests for special notice and whether court granted ex parte hearing for landlord of corporate offices | 0.20 | 215.00 | 43.00 |
| 6/17/2008 | FH | Revise charts for attachments to reply to oppositions to motions to defer rent | 0.20 | 215.00 | 43.00 |
| 6/18/2008 | JWB | Prepare for hearing on Motion to defer payment of administrative rent (1.0); travel to San Diego for hearings (2.5); meet with client and other parties prior to hearings (1.0), attend hearings on Motion for Payment of Administrative Rent and Motion to Sell Cliffhouse restaurant (1.5); post hearing conference with client (.5); travel to los Angeles follow hearings (2.0); telephone conference with E. Colson re hearing outcome and issues (.5); review ex parte application re sale procedures motion and email to E. Colson re same (.5) | 9.50 | 475.00 | 4,512.50 |
| 6/18/2008 | FH | Telephone call from creditor Pepsico regarding reclamation claim motion | 0.20 | 215.00 | 43.00 |
| 6/19/2008 | JWB | Conference with E. Colson re status of filings in case and paca issues (.5); review pleading re appointment of additional members to committee (.1); review issues re monthly operating report and emails with S. Schulze-Claasen re same (.5); conference with E. Colson re upcoming deadlines in case and claim issues (.5) | 1.60 | 475.00 | 760.00 |
| 6/19/2008 | EMC | Review UST's amendment to OCC and coordinate revision of master service list; review claims register and docket for information on M.Levin | 0.20 | 415.00 | 83.00 |
| 6/19/2008 | EMC | Review UST requirements re: filing of monthly operating report and follow up re: extent of back up that gets filed versus served | 0.30 | 415.00 | 124.50 |
| 6/19/2008 | FH | Prepare letter to Jeremy Kleinman regarding reclamation | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 72
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

claim

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/20/2008 | JWB | Address issues re debtors' monthly operating reports (.5); telephone conference with S. Douglass re same (.3); review real estate sales update information (.5); conference with E. Colson re upcoming issues in case (.5); address issues re interim compensation motion (.3) | 2.10 | 475.00 | 997.50 |
| 6/23/2008 | JWB | Contact US Trustee re monthly operating report (.2); telephone conference with E. Colson re same (.1), telephone conference with S. Douglass re same (.3); review and provide comments re order re deferral of administrative rent (.3) | 0.90 | 475.00 | 427.50 |
| 6/23/2008 | FH | Review pacer and obtain certificates of service reflecting that Rocky Mountain Power was served with Utility Motion and other 1st Day Motion.s | 0.50 | 215.00 | 107.50 |
| 6/23/2008 | FH | Revise order re motion to defer rent, (.30) prepare notice of lodgment (.70.)and update mailing list for service and filing (.50) | 1.50 | 215.00 | 322.50 |
| 6/23/2008 | FH | Prepare order for filing and service | 0.20 | 215.00 | 43.00 |
| 6/24/2008 | JWB | Telephone conference with S. Douglass re monthly operating report (.2); email to L. Green re monthly operating report (.1); telephone conference with D. Weinstein re update on case (.3); telephone conference with S. Schulze Claasen re utilities, insurance payments, paca claims and other open items (.3); telephone conference with S. Schulze-Claasen and S. Douglass re real estate sales and meeting with creditors committee (.5); telephone conference with Creditors committee counsel re case (.5); email to S. Schulze-Claasen and S. Douglass re meeting with creditors committee (.3); further telephone conference with D. Weinstein re update on sales and case and appointment of creditors committee (.4); email to D. Tiffany re case issues (.3); emails with S. Weiss re issues re case and sale of assets (.2) | 3.10 | 475.00 | 1,472.50 |
| 6/25/2008 | JWB | Telephone conference with J. Wulkowicz re monthly operating report and updated cash flows (.2) | 0.20 | 475.00 | 95.00 |
| 6/25/2008 | FH | Update master mailing list | 0.40 | 215.00 | 86.00 |
| 6/26/2008 | JWB | Review monthly operating report and attachments thereto (.2); conference with E. Colson re filing report (.2); telephone conference with J. Wulkowicz re same (.2) | 0.60 | 475.00 | 285.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 73
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/2008 | EMC | Review operating report and exhibits; review e-filing limitations re: size of.pdf file; review UST guidelines | 0.30 | 415.00 | 124.50 |
| 6/26/2008 | FH | Review Monthly operating report and redact all account numbers prior to filing | 1.50 | 215.00 | 322.50 |
| 6/26/2008 | FH | Prepare Monthly Operating Report and correspondence for service to Lorraine Green | 0.30 | 215.00 | 64.50 |
| 6/27/2008 | FH | Telephone call to WTKR accounting department to discus | 0.20 | 215.00 | 43.00 |
| 7/1/2008 | JWB | Telephone conference with E. Colson re payment of administrative rent and paca procedures (.2); email to J. Wulkowicz re rent (.1); address issues with US Trustee re monthly operating report (.2); review information regarding PACA claims issues (.2); address rent issues (.4) | 1.10 | 475.00 | 522.50 |
| 7/1/2008 | EMC | Telephone call to M.Pearson re: order | 0.10 | 415.00 | 41.50 |
| 7/1/2008 | EMC | Review docket to confirm that all entered orders have been served as required by local rules | 0.40 | 415.00 | 166.00 |
| 7/1/2008 | EMC | Review UST guidelines and prepare coversheet for 1st monthly operating report | 0.20 | 415.00 | 83.00 |
| 7/2/2008 | JWB | Telephone conference and emails with J. Davis re administrative rent and sales procedures (.7); telephone conference and emails with J. Wulkowicz re rent payments (.3); telephone conferences and emails with S. Schulze-Claasen re rent and other administrative issues (.5); review paca issues and email with E. Colson re same (.3); review issues re compensation and telephone conference with D. Weinstein re same (.6) | 2.40 | 475.00 | 1,140.00 |
| 7/2/2008 | EMC | Revise coversheet to MOR | 0.10 | 415.00 | 41.50 |
| 7/2/2008 | EMC | Review new requests from creditors | 0.20 | 415.00 | 83.00 |
| 7/3/2008 | JWB | Review interim compensation and insider compensation issues (.3); emails with S. Schulze-Claasen re same (.2); telephone conference with S. Douglass re same (.2); telephone conference with S. Weiss re compensation procedure for counsel and compensation for insiders (.3); address paca claim issues (.3); review paca objection (.2); conference with E. Colson re same (.2); address administrative rent issues (.5) review cure amounts and telephone conference with E. Colson and J. Wulkowicz re same (.5) | 2.70 | 475.00 | 1,282.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 74
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/7/2008 | JWB | Telephone conference with S. Douglass re insider compensation issues (.2); telephone conference with S. Weiss re insider compensation and interim compensation procedures (.3); further telephone conference with S. Douglass and S. Schulze-Claasen re compensation issues (.3); telephone conference with E. Colson re PACA claims (.2); review correspondence from taxing authorities (.1) | 1.10 | 475.00 | 522.50 |
| 7/7/2008 | EMC | Review multiple requests for special notice and coordinate revision of master service lists re same | 0.10 | 415.00 | 41.50 |
| 7/7/2008 | FH | Telephone call from person at Waste management regarding payment of post petition amounts owing | 0.20 | 215.00 | 43.00 |
| 7/8/2008 | JWB | Telephone conference with S. Weiss re insider compensation issues (.5); emails with S. Douglass re same (.1) Telephone conference with S. Douglass re same (.2); emails with S. Weiss re insider compensation (.2); telephone conference with C. Baur and A. Mojdehi re debtor's allowing S. Borgese to examine debtor's operations and sales process (.5); telephone conference with S. Douglass re same (.5); telephone conference with S. Douglass and S. Weiss re same (.5); email to S. Douglass, S. Schulze Claasen and J. Wulkowicz re same (.3); review resume of S. Borgese (.1) | 2.90 | 475.00 | 1,377.50 |
| 7/8/2008 | EMC | Review issues regarding committee's request for an audit of current management | 0.20 | 415.00 | 83.00 |
| 7/8/2008 | FH | Telephone Lokemia at Waste Management regarding contact information for debtor and post petition bills | 0.20 | 215.00 | 43.00 |
| 7/9/2008 | JWB | Review General Produce objections to payments to insiders and General Produce comments to stipulation (.2); telephone conference with E. Colson re same (.1) | 0.30 | 475.00 | 142.50 |
| 7/10/2008 | JWB | Review committee objection to insider compensation (.1); telephone conference with S. Douglass re same (.3); email with S. Schulze-Claasen re insider compensation and paca claim issues (.2); emails with J. Wulkowicz re resolution of paca claim issues (.1); email to E. Colson re same (.1); review paca claim issues (.3); telephone conference with S. Schulze-Claasen re paca issues (.3) | 1.40 | 475.00 | 665.00 |
| 7/11/2008 | JWB | Emails to and from C. Baur re case (.1); telephone conference with E. Colson re paca claim issue (.1); review updated cash flow analysis (.2); review revised | 0.60 | 475.00 | 285.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 75
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | paca stipulation and conference with E. Colson re same (.2) | | | |
| 7/11/2008 | EMC | Review amendment to creditors' committee composition | 0.10 | 415.00 | 41.50 |
| 7/11/2008 | FH | Review court forms to determine if specific form is required for notice of withdrawal | 0.20 | 215.00 | 43.00 |
| 7/13/2008 | JWB | Review updated financial information | 0.20 | 475.00 | 95.00 |
| 7/14/2008 | JWB | Address issues re General Produce (.2); telephone conference with E. Colson re insider compensation issues and open items (.2); telephone conference with S. Douglass re rent and sale issues (.3); telephone conference with S. Schulze-Claasen re open issues and sale issues (.3) | 1.00 | 475.00 | 475.00 |
| 7/14/2008 | EMC | Telephone call from R.Clifford re: status of the case and status of sales of restaurants | 0.30 | 415.00 | 124.50 |
| 7/14/2008 | FH | Conduct pacer search and review docket for additional objections | 0.20 | 215.00 | 43.00 |
| 7/15/2008 | JWB | Review forms of orders re interim compensation procedure and insider compensation (.2); telephone conference with E. Colson and D. McDaniel re withdrawal of objections (.1); review reclamation and paca issues (.2); telephone conference with S. Douglass re landlord issues (.2) | 0.70 | 475.00 | 332.50 |
| 7/15/2008 | FH | Review notice of hearing and motion for administrative claim filed by Central Meat and Provision | 0.20 | 215.00 | 43.00 |
| 7/16/2008 | JWB | Telephone conference with S. Weiss re case and sales status (.3); telephone conference with J. Wulkowicz re operating expenses of estate (.1); review notice and motion re Central Meats motion for administrative claim and telephone conference with E. Colson re same (.2); address issues re payments to insiders (.2) | 0.80 | 475.00 | 380.00 |
| 7/17/2008 | JWB | Emails to and from C. Baur re motion for relief from stay and motion for administrative claim (.2); draft and revise reply to objection to compensation for insider S. Douglass and declaration of S. Douglass re same (1.8); telephone conference with S. Douglass re declaration (.2) telephone conference with court clerk re entry of orders (.1) | 2.30 | 475.00 | 1,092.50 |
| 7/17/2008 | FH | Telephone call from bankruptcy court regarding addition of names for document filed | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 76
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2008 | JWB | Telephone conference with C. Baur re insider compensation issues (.3); emails with S. Douglass re information re insider compensation issues (.2); telephone conference with S. Douglass re same (.3) | 0.80 | 475.00 | 380.00 |
| 7/18/2008 | FH | Prepare order on stipulation to continue hearing and prepare correspondence to McCarthy regarding stipulation | 0.80 | 215.00 | 172.00 |
| 7/18/2008 | FH | Conduct pacer search and review docket for operative dates for notice of stipulation and deadline dates for objections and calendar same | 0.30 | 215.00 | 64.50 |
| 7/18/2008 | FH | Prepare correspondence to Gretchen Stewart in response to her inquiries about PACA procedure and payment of allowed claims | 0.30 | 215.00 | 64.50 |
| 7/18/2008 | FH | Telephone call from Gretchen Stewart regarding Paca procedure and date by which claims will be paid | 0.20 | 215.00 | 43.00 |
| 7/21/2008 | JWB | Emails from and to C. Baur re insider employment and secured creditor documents and email to S. Schulze-Claasen re same (.1); telephone conference with S. Schulze-Claasen re information for committee(.1); review creditor trust documents and email to C. Baur re same (.4); telephone conference with S. Douglass re insider compensation issue (.2); review monthly operating report and email to E. Colson re same (.3) | 1.10 | 475.00 | 522.50 |
| 7/21/2008 | FH | Review correspondence from court of numerous documents filed. Forward to file | 0.30 | 215.00 | 64.50 |
| 7/22/2008 | JWB | Telephone conference with C. Baur re insider compensation for Stone Douglass (.3); telephone conference with S. Douglass re same (.1) prepare stipulation to continue hearing re insider compensation motion (.4) | 0.80 | 475.00 | 380.00 |
| 7/22/2008 | FH | Review 3rd amended appointment of creditors committee | 0.20 | 215.00 | 43.00 |
| 7/22/2008 | FH | Update master mailing list based upon removal of committee member | 0.20 | 215.00 | 43.00 |
| 7/22/2008 | FH | Conduct search on to obtain copy of judge's calendar to determine what matters are still on calendar for July 24. Prepare correspondence to attorney regarding same | 0.30 | 215.00 | 64.50 |
| 7/22/2008 | FH | Telephone call to court regarding matters still on calendar for July 24 | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 77
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2008 | JWB | Revisions to stipulation re insider compensation and emails re same (.3); telephone conference with S. Douglass re same (.3); address issues re creditor trust payments (.5) | 1.10 | 475.00 | 522.50 |
| 7/23/2008 | FH | Telephone call from calendar dates to discuss matters on calendar for tomorrow | 0.20 | 215.00 | 43.00 |
| 7/23/2008 | FH | File and serve Stipulation to continue and Joint status report | 0.50 | 215.00 | 107.50 |
| 7/24/2008 | JWB | Conference with E. Colson re upcoming motions and issues related to sale | 0.90 | 475.00 | 427.50 |
| 7/24/2008 | EMC | Review and reorganize monthly operating report | 0.30 | 415.00 | 124.50 |
| 7/24/2008 | EMC | Conference with with J.Brand re: case issues | 0.30 | 415.00 | 124.50 |
| 7/24/2008 | FH | Confer with attorney regarding documents to be filed and prepare cover page for filing the monthly operating report | 0.50 | 215.00 | 107.50 |
| 7/25/2008 | JWB | Emails with Creditor's committee re claims and payments to secured creditor (.1); emails with J. Wulkowicz re same (.1) | 0.20 | 475.00 | 95.00 |
| 7/28/2008 | JWB | Email with S. Douglass re insider compensation | 0.20 | 475.00 | 95.00 |
| 7/29/2008 | JWB | Telephone conference with S. Douglass re insider compensation issues (.2); email to C. Baur re same (.1) | 0.30 | 475.00 | 142.50 |
| 7/31/2008 | FH | Prepare summary of services for monthly drawdown | 0.60 | 215.00 | 129.00 |
| 7/31/2008 | FH | Assist with mailing of sale motion | 0.30 | 215.00 | 64.50 |
| 8/1/2008 | JWB | Telephone conference with S. Douglass and J. Wulkowicz re administrative claim issue (.7); review emails and address issues re administrative claim (.6); telephone conference with S. Douglass re operational issues and documentation to be provided to creditors (.5); follow up telephone conference with client re administrative claim issues and communicate with E. Colson re same (.5) | 2.30 | 475.00 | 1,092.50 |
| 8/4/2008 | JWB | Emails with S. Douglass re insider compensation and operational issues (.3) | 0.30 | 475.00 | 142.50 |
| 8/4/2008 | FH | Telephone call to Aleta at Ticladex regarding proof of claim and send blank copy of proof of claim to creditor | 0.30 | 215.00 | 64.50 |
| 8/6/2008 | JWB | Telephone conference with counsel and Creditor Trust representatives re sale of assets and future operations of debtors (1.0); email to clients re same (.2); telephone | 1.90 | 475.00 | 902.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 78
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  | conference with clients re sales of assets and ongoing operations for debtors (.7) |  |  |  |
|---|---|---|---|---|---|
| 8/7/2008 | JWB | Emails with C. Baur and S. Douglass re compensation for S. Douglass (.3) | 0.30 | 475.00 | 142.50 |
| 8/8/2008 | JWB | Address PACA claim issues (.3); review motion re administrative claim and email to client re same (.2); conference with E. Colson re pending matters (.4) | 0.90 | 475.00 | 427.50 |
| 8/11/2008 | JWB | Telephone conference with S. Douglass re insider compensation issues and email with C. Baur re same (.3); draft stipulation to continue hearing re same (.2) | 0.50 | 475.00 | 237.50 |
| 8/13/2008 | FH | Review entered order continuing hearing date re Paca motion | 0.20 | 215.00 | 43.00 |
| 8/15/2008 | JWB | Review operating forecasts and telephone conference with clients re same (1.5); email to S. Avila re same (.3) | 1.80 | 475.00 | 855.00 |
| 8/15/2008 | FH | REview 7 day package and obtain insurance information | 0.30 | 215.00 | 64.50 |
| 8/18/2008 | FH | Return telephone call from Paca creditor regarding motion on calendar regarding paca Procedures | 0.30 | 215.00 | 64.50 |
| 8/18/2008 | FH | Update master mailing list to include contact information for Alpha Wholesale Produce | 0.30 | 215.00 | 64.50 |
| 8/18/2008 | FH | Review relief from stay and calendar dates | 0.20 | 215.00 | 43.00 |
| 8/18/2008 | FH | Prepare outline for service of order and filing | 0.40 | 215.00 | 86.00 |
| 8/19/2008 | FH | Telephone call from owner of Alpha Wholesale Produce regarding its PACA claim | 0.20 | 215.00 | 43.00 |
| 8/19/2008 | FH | Review PACA claim filed by Alpha Wholesale Produce and proof of claim filed with the court | 0.40 | 215.00 | 86.00 |
| 8/19/2008 | FH | Prepare correspondence to Michelle Poelstra at Alpha Produce regarding backup to proof of claim | 0.30 | 215.00 | 64.50 |
| 8/20/2008 | FH | Review calendar for items listed and telephone Marcia Pearson, Judge's clerk for clarification of items on calendar | 0.40 | 215.00 | 86.00 |
| 8/20/2008 | FH | Telephone call from Michelle at Alpha Produce regarding claim and PACA motion | 0.20 | 215.00 | 43.00 |
| 8/20/2008 | FH | Review docket and obtain all pleadings for matters on calendar and prepare notebooks for hearing | 1.50 | 215.00 | 322.50 |
| 8/20/2008 | FH | Prepare cover page for Monthly operating reports | 0.40 | 215.00 | 86.00 |
| 8/21/2008 | EMC | Review email from client with MOR and coordinate filing | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 79
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | of same | | | |
| 8/21/2008 | FH | Telephone conference with attorney from SD to provide facts from PACA motion and spreadsheet of amounts owing for hearing | 0.30 | 215.00 | 64.50 |
| 8/25/2008 | FH | Telephone call from Michelle regarding outcome of hearing on Paca motion | 0.20 | 215.00 | 43.00 |
| 8/25/2008 | FH | Telephone call to Trey Reisner of Dept. of Revenue for the State of AZ regarding tax id numbers for Carvers and the need for the Debtors to obtain a proper number. Prepare detailed memo to attorney regarding same | 0.30 | 215.00 | 64.50 |
| 8/28/2008 | EMC | Review emails from C.Baur and R.Feferman re: document requests on various issues and requests for meeting | 0.10 | 415.00 | 41.50 |
| 8/28/2008 | FH | Lengthy conversation with attorney firm representing Cisco Systems regarding PACA claim and procedure and proof of claim filed | 0.30 | 215.00 | 64.50 |
| 8/30/2008 | EMC | Draft memo to J.Brand updating her on case status and upcoming issues and dates | 0.40 | 415.00 | 166.00 |
| 9/1/2008 | JWB | Review emails re case issues (.5); develop case strategy (.5) | 1.00 | 475.00 | 475.00 |
| 9/2/2008 | JWB | Conference with E. Colson re case issues and status of case (1.0); review issues re case strategy (.5); telephone conference with C. Baur and A. Mojdehi re case (.6); follow up call with S. Schulze-Claasen re same (.3) | 2.40 | 475.00 | 1,140.00 |
| 9/2/2008 | EMC | Conference call with committee counsel re: exit strategies | 0.60 | 415.00 | 249.00 |
| 9/2/2008 | EMC | Confer with J.Brand re: events of prior two weeks and status of cases | 0.10 | 415.00 | 41.50 |
| 9/2/2008 | FH | Telephone call to attorney for Southwest Traders requesting that hearing be continued for one week | 0.20 | 215.00 | 43.00 |
| 9/3/2008 | JWB | Telephone conference with D. Linn re possible class action recovery | 0.40 | 475.00 | 190.00 |
| 9/4/2008 | JWB | Telephone conference with S. Schulze-Claasen and C. Sparks re record retention issues | 0.50 | 475.00 | 237.50 |
| 9/22/2008 | FH | Prepare pleading for submission of Monthly Operating Report | 0.40 | 215.00 | 86.00 |
| 9/22/2008 | FH | Review website to determine if special form needed to | 0.30 | 215.00 | 64.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 80
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | withdraw motion | | | |
|---|---|---|---|---|---|
| 9/24/2008 | JWB | Review communication from committee regarding retention of records and closing of operations | 0.10 | 475.00 | 47.50 |
| 10/1/2008 | FH | Telephone call to Natash, a creditor, requesting the status of case | 0.20 | 215.00 | 43.00 |
| 10/8/2008 | JWB | Review record retention information and emails with E. Colson re same | 0.30 | 475.00 | 142.50 |
| 10/9/2008 | JWB | Telephone conference with S. Schulze-Claasen re document retention policy and review same | 0.50 | 475.00 | 237.50 |
| 10/10/2008 | JWB | Telephone conference with E, Colson re document retention policy (.2); telephone conference with S Schulze-Claasen re same (.2); email to committee counsel re same and other issues (.5) | 0.90 | 475.00 | 427.50 |
| 10/13/2008 | JWB | Email to interested parties re document retention procedures and wind down of business of debtors | 0.40 | 475.00 | 190.00 |
| 10/14/2008 | JWB | Telephone conference with Paca creditor's counsel | 0.30 | 475.00 | 142.50 |
| 10/16/2008 | JWB | Emails and telephone conferences with J. Heinz re corporate office space (.3) | 0.30 | 475.00 | 142.50 |
| 10/20/2008 | JWB | Review paca issues (.2); review motion re continuation of creditor trust (.6) | 0.80 | 475.00 | 380.00 |
| 10/21/2008 | JWB | Telephone conference with J. Heinz re corporate office space | 0.20 | 475.00 | 95.00 |
| 10/27/2008 | JWB | Conference with E. Colson and F. Harrison re pleadings to be filed re liquor licenses, sale of Sandy restaurant, paca claims, Centerville | 0.60 | 475.00 | 285.00 |
| 10/27/2008 | EMC | Confer with J.Brand re: case administration issues | 0.50 | 415.00 | 207.50 |
| 10/27/2008 | FH | Conference with attorneys and strategize regarding matters on calendar and discuss PACA claims | 0.50 | 215.00 | 107.50 |
| 10/29/2008 | FH | Prepare pleading in response to motion to reopen 2002 cases of Paragon in Riverside | 0.50 | 215.00 | 107.50 |
| 10/29/2008 | FH | Prepare response for filing and efile document with Riverside court | 0.30 | 215.00 | 64.50 |
| 10/29/2008 | FH | Review correspondence regarding change of address of debtor | 0.20 | 215.00 | 43.00 |
| 11/4/2008 | EMC | Email to S.Weiss re: new contact information for debtor | 0.10 | 415.00 | 41.50 |
| 11/4/2008 | FH | Telephone call to Michael Romeo regarding superior | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 81
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | court case status report | | | |
|---|---|---|---|---|---|
| 11/12/2008 | JWB | Attend telephonic hearing re extension of creditor trust | 0.50 | 475.00 | 237.50 |
| 11/14/2008 | JWB | Telephone conference with E. Miller re insurance and telephone conference with S. Schulze-Claasen re same | 0.30 | 475.00 | 142.50 |
| 11/21/2008 | EMC | Analysis of options for winding up case | 0.50 | 415.00 | 207.50 |
| 12/4/2008 | FH | Telephone call to Okima regarding claim by Waste Management | 0.20 | 215.00 | 43.00 |
| 1/5/2009 | JWB | Telephone conference with S. Schulze Claasen re Auburn, Sandy and Glendale sale closings, open items re liquor licenses and collection of funds on behalf of estate | 0.70 | 475.00 | 332.50 |
| 1/7/2009 | JWB | Telephone conference with S. Schulze Claasen re settlement options (.3) Conference with C. Baur and S. Weiss re global settlement of case (1.0) | 1.30 | 475.00 | 617.50 |
| 1/9/2009 | JWB | Conference call with C. Baur and S Weiss re global resolution to case | 0.90 | 475.00 | 427.50 |
| 1/14/2009 | FH | Conduct pacer search for information on motions filed by Paca creditors and obtain response date | 0.30 | 215.00 | 64.50 |
| 1/21/2009 | JWB | Conference with S. Weiss re global resolution of case | 0.50 | 475.00 | 237.50 |
| 1/22/2009 | JWB | Telephone conference with Clerk Bankruptcy Court re hearing on administrative claim motion (.2); review motion and telephone conference with counsel for the creditors committee re same (.4) | 0.60 | 475.00 | 285.00 |
| 1/23/2009 | JWB | Attend hearing on motion re payment of administrative expense | 6.70 | 475.00 | 3,182.50 |
| 1/28/2009 | JWB | Review PACA motion and information in preparation for hearing; telephone conference with S. Schulze-Claasen re same telephone conference with S. Weiss re PACA and other claims | 1.50 | 475.00 | 712.50 |
| 1/29/2009 | JWB | Attend hearing on motion re paca claim payment (5.8); conference with S. Schulze-Claasen re case issues (.5); emails with S. Weiss re same (.2); emails with PACA creditors (.2) | 6.70 | 475.00 | 3,182.50 |
| 2/18/2009 | FH | Telephone call to ECF in San Diego to advise as to procedure for changing name in ECF system (.20). Prepare correspondence to attorney regarding findings (.20) | 0.40 | 215.00 | 86.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 82
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2009 | FH | Confer with accounting regarding bills for purpose of preparing a surcharge motion | 0.20 | 215.00 | 43.00 |
| 2/27/2009 | EMC | Email to Susan to confirm estates do not have administrative liability to EcoLab | 0.10 | 415.00 | 41.50 |
| 4/15/2009 | JWB | Review communications from US Trustee | 0.30 | 475.00 | 142.50 |
| 4/15/2009 | EMC | Review correspondence from US Trustee re: monthly operating reports and forward same to client | 0.10 | 415.00 | 41.50 |
| 4/30/2009 | JWB | Telephone conference with S. Schulze-Claasen re US Trustee requirements and telephone call to US Trustee re same | 0.30 | 475.00 | 142.50 |
| 5/6/2009 | JWB | Telephone conference with Office of US Trustee re fees | 0.30 | 475.00 | 142.50 |
| 7/8/2009 | JWB | Telephone conference with S. Schulze-Claasen re case strategy | 0.50 | 475.00 | 237.50 |
| 7/10/2009 | JWB | Telephone conference with S. Schulze-Claasen re US Trustee issues and winding down case | 0.50 | 475.00 | 237.50 |
| 7/28/2009 | EMC | Review and assemble monthly operating reports 5, 6, 7, and 8 | 1.90 | 415.00 | 788.50 |
| 7/29/2009 | EMC | Revise MORs prior to filing | 0.20 | 415.00 | 83.00 |
| 8/26/2009 | PEG | Telephone conference with former counsel for debtor re: case background and prospect for resolution; conference with co-counsel re: same | 2.30 | 475.00 | 1,092.50 |
| 8/27/2009 | PEG | Further evaluation of settlement opportunities | 1.50 | 475.00 | 712.50 |
| 8/28/2009 | PEG | Review and revise settlement proposal; meeting with co-counsel re: same | 1.00 | 475.00 | 475.00 |
| 9/15/2009 | EMC | Review MOR materials received from client | 0.20 | 415.00 | 83.00 |
| 4/6/2010 | JMK | Review and revise motion to sell liquor licenses; review file and facts; review and revise sales agreements | 3.00 | 375.00 | 1,125.00 |
| 4/7/2010 | JMK | Meeting with Peter Garrell to review and finalize motion to sell liquor license | 0.30 | 375.00 | 112.50 |
| 4/7/2010 | JMK | Draft, review and revise purchase and sale agreement related to sale of liquor license; draft, review and revise motion to sell liquor license; conduct legal research regarding the sale | 3.00 | 375.00 | 1,125.00 |
| 4/8/2010 | JMK | Review and revise motion and agreement related to sake of Auburn Hills Liquor license | 0.70 | 375.00 | 262.50 |
| 4/9/2010 | JMK | Review and revise motion to sell Auburn Hills Liquor | 0.70 | 375.00 | 262.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 83
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | License; incorporate comments from Peter Garrell; forward same to client | | | |
| 4/12/2010 | JMK | Review and revise motion to sell Auburn Hills liquor license; incorporate comments from client; telephone conference with court clerk regarding filing of motion in bankruptcy court | 0.30 | 375.00 | 112.50 |
| 4/13/2010 | JMK | Review and prepare Monthly operating report to file in bankruptcy court; review exhibits thereto | 0.50 | 375.00 | 187.50 |
| 4/20/2010 | JMK | Telephone conference with counsel for the Hungry Hunter in Ventura related to lease; telephone conference with client related to rejection of lease; research status of rejection of lease and legal authority related to rejection | 1.00 | 375.00 | 375.00 |
| 4/21/2010 | JMK | Reveiw pleadings and correspondence to track down all communications and notice related to rejection of lease at Hungry Hunter in Ventura (2.5); conduct legal research to determine validity of rejection, timing of rejection, and whether rejection was automatic or needed a motion and court order (3.0) | 5.50 | 375.00 | 2,062.50 |
| 4/22/2010 | JMK | Telephone conference with individuals at storage place regarding destruction of documents and other items | 0.20 | 375.00 | 75.00 |
| 4/22/2010 | JMK | Continue to track down information regarding rejection of lease of Hungry Hunter in Ventura | 0.30 | 375.00 | 112.50 |
| 4/30/2010 | JMK | Review and revise motion to sell liquor license; review agreement and declaration | 0.70 | 375.00 | 262.50 |
| 5/4/2010 | JMK | Review and revise motion to sell Auburn Hills liquor license; prepare proposed order; email counsel for secured creditors regarding motion | 1.50 | 375.00 | 562.50 |
| 5/6/2010 | JMK | Review, revise and file motion to sell Auburn Hills liquor license; review, revise and file proposed order | 0.50 | 375.00 | 187.50 |
| 5/20/2010 | JMK | Draft email to counsel for owner of premises at Carver restaurant in Glendale Arizona; review response; discuss same with client | 0.50 | 375.00 | 187.50 |
| 6/4/2010 | JMK | Conference calls with client and counsel for unsecured creditors regarding discovery and sale of F,F &E at Glendale Arizona restaurant | 0.70 | 375.00 | 262.50 |
| 6/9/2010 | JMK | Review motion to sell Auburn Hills liquor license; participate in telephonic hearing regarding sale of asset; review and revise proposed order granting motion to sell liquor license | 1.00 | 375.00 | 375.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 84
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 9/13/2010 | JMK | IRS issues; issues related to Maricopa county tax collection efforts and whether client representative can sign the settlement agreement | 0.30 | 375.00 | 112.50 |
| 9/15/2010 | JMK | Review underlying documents related to Maricopa county tax liability; review correspondence from client regarding the same | 0.30 | 375.00 | 112.50 |
| 10/1/2010 | JMK | Review and revise motion to approve compromise agreement; proposed order and proposed findings | 1.50 | 375.00 | 562.50 |
| 10/4/2010 | JMK | Review and revise proposed order and findings of fact; review agreement related to sale of intellectual property rights in Yuma Arizona | 1.80 | 375.00 | 675.00 |
| 10/12/2010 | JMK | Draft, review and revise motion for sale of Yuma Arizona intellectual property license; telephone conference with counsel for secured creditors; telephone conference with court clerk to schedule hearing date | 2.50 | 375.00 | 937.50 |
| 10/13/2010 | JMK | Review and revise motion for approval of sale of name and systems | 0.70 | 375.00 | 262.50 |
| 10/14/2010 | JMK | Review and revise motion for approval of license agreement; telephone conference with court clerk; correct proof of service on motion | 0.30 | 375.00 | 112.50 |
| 10/19/2010 | JMK | Review request for additional money to assist with prosecution of D&O litigation; review motion to be filed by counsel for secured creditors | 0.30 | 375.00 | 112.50 |
| 10/21/2010 | JMK | Reviewing pleading filed by secured creditors committee; review AIG file to pursue collection of the over-payment of premiums; draft letter to Wisconsin auction house to recover funds collected from auction | 0.50 | 375.00 | 187.50 |
| 10/27/2010 | JMK | Review objections by IRS, Franchise Tax Board and client; review correspondence related to Wisconsin auction house sales of fixtures | 0.50 | 375.00 | 187.50 |
| 11/16/2010 | JMK | Conference call with counsel for the Trustee; research requirements for filing a final report with the bankruptcy court and participating in section 341a hearing | 1.00 | 375.00 | 375.00 |
| 11/17/2010 | JMK | Research final report requirements; draft, review and revise final report | 1.50 | 375.00 | 562.50 |
| 11/18/2010 | JMK | Review and revise verified final report to be filed in bankruptcy court; review changes proposed by debtor's representative | 0.30 | 375.00 | 112.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 85
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2010 | PEG | Telephone call from Jesus of Bankruptcy Court re: filing of Final Report | 0.40 | 475.00 | 190.00 |
| 11/22/2010 | JMK | Review final report, respond to requests for information from counsel for secured creditor; email exchange with client regarding requests for information | 2.00 | 375.00 | 750.00 |
| 12/17/2010 | JMK | Review filings from secured creditors regarding objections to surcharge of trustee | 0.30 | 375.00 | 112.50 |
| | | Total Case Administration | 301.30 | | 117,987.50 |
| **CAO** | | **Claims Admin.** | | | |
| 5/20/2008 | EMC | Telephone call from "Brett" at Southern Wine & Spirits | 0.10 | 415.00 | 41.50 |
| 5/31/2008 | EMC | Analysis re: PACA claims and options for dealing with such claims | 0.20 | 415.00 | 83.00 |
| 5/31/2008 | EMC | Review and analysis re: PACA and reclamation claimants | 0.90 | 415.00 | 373.50 |
| 6/2/2008 | JWB | Review information re liens and encumbrances on debtors assets | 1.00 | 475.00 | 475.00 |
| 6/4/2008 | EMC | Telephone call to K.Ellis re: Grand Avenue Produce concerns | 0.10 | 415.00 | 41.50 |
| 6/10/2008 | EMC | Review letter from Piazza Produce re: PACA claim | 0.10 | 415.00 | 41.50 |
| 6/10/2008 | FH | Prepare correspondence to Jonathan Griffith regarding proof of claim and whether documents affecting shareholders have been filed | 0.30 | 215.00 | 64.50 |
| 6/10/2008 | FH | Review further correspondence From Jonathan Giffith | 0.20 | 215.00 | 43.00 |
| 6/12/2008 | FH | Review proof of claim and request for special notice by creditor who alleges to be secured | 0.20 | 215.00 | 43.00 |
| 6/19/2008 | JWB | Review secured claims issue | 0.60 | 475.00 | 285.00 |
| 6/19/2008 | EMC | Respond to email from Worldwide Produce's counsel re: PACA claims resolution procedures | 0.10 | 415.00 | 41.50 |
| 6/23/2008 | FH | Telephone call to attorney Auerback regarding her client's reclamation claim | 0.20 | 215.00 | 43.00 |
| 6/24/2008 | JWB | Email to and from counsel for judgment creditor re validity of judgment lien (.5) | 0.50 | 475.00 | 237.50 |
| 6/24/2008 | EMC | Research and analysis re: Rotoco's argument that creation / perfection of a judgment lien based on a | 0.80 | 415.00 | 332.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 86
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | postpetition claim doesn't violate the automatic stay and draft e-memo re: same to J.Brand |  |  |  |
| 6/26/2008 | EMC | Draft email response to P.Grainis re: request to amend PACA motion | 0.10 | 415.00 | 41.50 |
| 6/30/2008 | EMC | Email to J.Wulkowicz re: Worldwide's PACA claim | 0.10 | 415.00 | 41.50 |
| 7/1/2008 | EMC | Review email and spreadsheet from J.Wulkowicz re: PACA claims | 0.10 | 415.00 | 41.50 |
| 7/1/2008 | EMC | Review 9th Circuit law re: PACA vendors inclusion of attorneys' fees and interest in PACA claim and draft email to P.Grannis re: undisputed portion of PACA claim | 0.90 | 415.00 | 373.50 |
| 7/2/2008 | EMC | Telephone conference with J.Kleinman re: reclamation claim of Pepsi | 0.20 | 415.00 | 83.00 |
| 7/2/2008 | EMC | Review authorities re: attorneys fees and interest and shepherdize; review invoices for language which could give rise to a contractual obligation; conference with J.Brand re: same | 0.80 | 415.00 | 332.00 |
| 7/3/2008 | EMC | Draft stip re: Worldwide Produce and review and analyze claims of Grand Avenue | 1.50 | 415.00 | 622.50 |
| 7/3/2008 | EMC | Conference with J.Brand re: PACA issues and send proposed stip to clients with explanation of proposed course of action | 0.30 | 415.00 | 124.50 |
| 7/3/2008 | EMC | Email to counsel for Worldwide Produce with proposed PACA stipulation | 0.10 | 415.00 | 41.50 |
| 7/3/2008 | EMC | Telephone conference with P.Grannis re: attorneys fees and revise stipulation | 0.50 | 415.00 | 207.50 |
| 7/3/2008 | EMC | Review General Produce's opposition to PACA motion; telephone call to D.McDaniel re: stipulation, postpetition amount and pre petition amount of PACA Trust claim | 0.40 | 415.00 | 166.00 |
| 7/3/2008 | EMC | Prepare notice of stipulation re: Worldwide and review and revise service list for same | 0.20 | 415.00 | 83.00 |
| 7/7/2008 | EMC | Draft General Produce stipulation; review invoices re: language, attorneys' fees and interest; review "contract" signed by Joe re: same issues | 0.60 | 415.00 | 249.00 |
| 7/7/2008 | EMC | Review new proofs of claims that will affect sales of restaurants | 0.30 | 415.00 | 124.50 |
| 7/8/2008 | EMC | Revise stipulation re: PACA trust claims of General Produce | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 87
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2008 | EMC | Review General Produce's proposed changes to PACA stip | 0.10 | 415.00 | 41.50 |
| 7/11/2008 | EMC | Multiple telephone conferences with D.McDaniel | 1.50 | 415.00 | 622.50 |
| 7/11/2008 | EMC | Review and revise stipulation with General Produce | 0.20 | 415.00 | 83.00 |
| 7/14/2008 | EMC | Email to D.McDaniel re: receipt of check and withdrawal of objections | 0.10 | 415.00 | 41.50 |
| 7/14/2008 | EMC | Conference with D.McDaniel re: stip and withdrawal of objections; revise service list for stip; draft notice of stip | 0.80 | 415.00 | 332.00 |
| 7/15/2008 | EMC | Multiple calls to General Produce's counsel and to courtroom deputy re: withdrawal of objections and re: dates to continue PACA motion to | 0.80 | 415.00 | 332.00 |
| 7/15/2008 | EMC | Review Central Meat motion and claims register re: general unsecured claim of Central Meat | 0.20 | 415.00 | 83.00 |
| 7/15/2008 | EMC | Prepare stipulation re: PACA motion | 0.20 | 415.00 | 83.00 |
| 7/15/2008 | EMC | Continued preparation of stip moving hearing on General Produce's objection to PACA motion | 0.40 | 415.00 | 166.00 |
| 7/24/2008 | EMC | Review new taxing agency claims | 0.10 | 415.00 | 41.50 |
| 7/28/2008 | EMC | Review docket and prepare order approving stipulation with Worldwide Produce; revise order | 0.80 | 415.00 | 332.00 |
| 7/28/2008 | EMC | Research re: 503(b)(9) | 2.00 | 415.00 | 830.00 |
| 7/31/2008 | EMC | Coordinate service of entered order on Worldwide Stip | 0.10 | 415.00 | 41.50 |
| 8/1/2008 | JWB | Review issues re calculation of secured claim and telephone conference with S. Douglass re same (.6); review response of PACA creditor to objection (.2); email to S. Weiss re pay-off calculation (.1) | 0.90 | 475.00 | 427.50 |
| 8/1/2008 | EMC | Confer with clients and J.Brand re: issues re: Central Meat motion | 0.30 | 415.00 | 124.50 |
| 8/1/2008 | EMC | Confer with clients and J.Brand re: PACA issues | 0.30 | 415.00 | 124.50 |
| 8/1/2008 | EMC | Email to C.Baur and S.Weiss re: Central Meat motion | 0.20 | 415.00 | 83.00 |
| 8/1/2008 | EMC | Telephone conference with K.Ellis and D.McDaniel and telephone call to Marcia re: issues re: PACA stips and objections thereto | 0.40 | 415.00 | 166.00 |
| 8/1/2008 | EMC | Conference with J.Brand and clients and counsel for OCC re: 502(d) issues; telephone conference with D.Lyman re: stipulation re: 503(b)(9) claim of Central Meat | 0.50 | 415.00 | 207.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 88
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/4/2008 | JWB | Review information re creditor trust claim amount (.2); telephone conference with J. Wulkowicz re same (.2).Telephone conference with S. Weiss re creditor trust claim issues and sale issues (.4); review issues re sale of secured creditors collateral and disposition of proceeds of same (1.3); review PACA stipulation and email with E. Colson re same (.2) | 2.30 | 475.00 | 1,092.50 |
| 8/4/2008 | EMC | Draft stip with Central Meat | 0.60 | 415.00 | 249.00 |
| 8/4/2008 | EMC | Prepare stip with Grand Avenue Produce re: PACA claim | 0.30 | 415.00 | 124.50 |
| 8/5/2008 | JWB | Analysis re claims of secured creditor | 0.70 | 475.00 | 332.50 |
| 8/7/2008 | JWB | Review documentation and telephone conferences with J. Wulkowicz re calculation of secured claim | 0.40 | 475.00 | 190.00 |
| 8/8/2008 | FH | Telephone call to the Indiana Dept of REvenue regarding their proof of claim | 0.20 | 215.00 | 43.00 |
| 8/18/2008 | EMC | Emails with D.McDaniel re: PACA stip | 0.10 | 415.00 | 41.50 |
| 8/18/2008 | EMC | Review demands of PACA creditors | 0.50 | 415.00 | 207.50 |
| 8/19/2008 | EMC | Email to clients re: PACA stip with Produce One and Grand Avenue and re: Central Meat stipulation | 0.10 | 415.00 | 41.50 |
| 8/19/2008 | EMC | Conference with debtors re: PACA creditors' demand for attorneys fees and possible counteroffers; emails to K.Ellis and D.McDaniel re: negotiations to resolve objections to payment of PACA trust claims | 0.60 | 415.00 | 249.00 |
| 8/19/2008 | EMC | Review fax from Alpha Produce re: asserted PACA claim | 0.10 | 415.00 | 41.50 |
| 8/20/2008 | EMC | Review docket, telephone conference with court's courtroom deputy and correspondence with D.McDaniel re: which PACA related matters are on calendar for 8/21 and which are going forward | 0.60 | 415.00 | 249.00 |
| 8/21/2008 | EMC | Attend hearings on Central Meat's 503(b)(9) motion, PACA creditors' objections to stipulation with General Produce and PACA creditors objection to PACA procedures motion | 6.50 | 415.00 | 2,697.50 |
| 8/22/2008 | EMC | Begin preparation of PACA order | 0.20 | 415.00 | 83.00 |
| 8/25/2008 | EMC | Review hearing notes and spreadsheet re: legitimate PACA claims and issues re: Alpha Produce; email to clients re: segregated account | 0.30 | 415.00 | 124.50 |
| 8/28/2008 | EMC | Email to J.Wulkowicz re: Southwest Traders claim | 0.10 | 415.00 | 41.50 |
| 8/28/2008 | EMC | Review proposed order lodged by General Produce re: | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 89
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | PACA issues and payment of General Produce | | | |
|---|---|---|---|---|---|
| 9/2/2008 | EMC | Review IRS proof of claim asserting priority and general unsecured status | 0.10 | 415.00 | 41.50 |
| 9/2/2008 | EMC | Telephone conference with Susan re: Southwest Traders asserted admin claim | 0.10 | 415.00 | 41.50 |
| 9/2/2008 | FH | Telephone call to Denise at Plumbing Pipe regarding payment of invoice | 0.30 | 215.00 | 64.50 |
| 9/2/2008 | FH | Transmit proof of claim and correspondence to Plumbing Pipe re its claim | 0.20 | 215.00 | 43.00 |
| 9/3/2008 | EMC | Review National Retail Properties motion for superiority admin claim and coordinate calendaring of relevant dates | 0.10 | 415.00 | 41.50 |
| 9/15/2008 | JWB | Review motion for claim filed by Centerville landlord and conference with E. Colson re same (.5); email to S. Schulze-Claasen re same (.2); conference with E. Colson re proposed objection (.5); review objection to Centerville landlord claim (.2) | 1.40 | 475.00 | 665.00 |
| 9/15/2008 | EMC | Review landlord's motion for administrative priority claim and evidence in support thereof and review lease; research re: issues under 365 and 503 and draft opposition to motion; review and revise same | 5.70 | 415.00 | 2,365.50 |
| 9/19/2008 | EMC | Conference with J.Brand re: 506(c) analysis and outline of strategy re: 506(c) issues | 1.00 | 415.00 | 415.00 |
| 9/22/2008 | EMC | Review each debtors' schedules & proofs of claims to determine likely PACA creditors / vendors for preparation of service list for bar date notice; review and revise service list; revise PACA notice and coordinate service of same | 2.50 | 415.00 | 1,037.50 |
| 9/23/2008 | JWB | Address issues re claim payment (.4) | 0.40 | 475.00 | 190.00 |
| 10/3/2008 | JWB | Conference with E. Colson re claim issues (.4); review documents re creditor claim (.3) | 0.70 | 475.00 | 332.50 |
| 10/3/2008 | EMC | Respond to inquiry from AIG re assertion of claims | 0.10 | 415.00 | 41.50 |
| 10/4/2008 | EMC | Research and analysis re surcharge | 2.90 | 415.00 | 1,203.50 |
| 10/7/2008 | JWB | Conference with E. Colson re administrative and other claims | 1.60 | 475.00 | 760.00 |
| 10/7/2008 | EMC | Conference with J.Brand re surcharge issues and outline strategy re same | 1.40 | 415.00 | 581.00 |
| 10/10/2008 | JWB | Review issues re landlord administrative claim and | 0.30 | 475.00 | 142.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 90
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emails to landlord re same (.3) | | | |
| 10/20/2008 | JWB | Emails with creditors re claim allowance | 0.20 | 475.00 | 95.00 |
| 10/24/2008 | EMC | Review Cream O'Weber PACA trust claim / correspondence | 0.10 | 415.00 | 41.50 |
| 10/24/2008 | EMC | Review Realty Income's motion for immediate payment of administrative rent | 0.20 | 415.00 | 83.00 |
| 10/27/2008 | EMC | Review PACA trust claims | 0.20 | 415.00 | 83.00 |
| 10/27/2008 | EMC | Telephone conference with counsel for Centerville landlord re: stipulation re: administrative claim | 0.30 | 415.00 | 124.50 |
| 10/27/2008 | FH | Review claims registers of all three cases and dockets to update PACA claims reconciliation chart | 2.00 | 215.00 | 430.00 |
| 10/31/2008 | JWB | Telephone conference with R. Labowe re landlord's admin claim and emails with S. Schulze-Claasen re same | 0.20 | 475.00 | 95.00 |
| 11/6/2008 | JWB | Conference with S. Weiss re global resolution to case (.6); conference with S. Schulze-Claasen re same (1.1); conference with C. Baur and A. Mojdehi re same (.5) | 2.20 | 475.00 | 1,045.00 |
| 11/6/2008 | EMC | Prepare, revise and finalize opposition to landlord's motion for super-priority administrative claim | 3.40 | 415.00 | 1,411.00 |
| 11/10/2008 | JWB | Telephone conference with S. Weiss and C. Baur re mediation of disputes re global resolution of case (.5); telephone conference with S. Schulze-Claasen re same (.9); telephone conference with D. Tiffany re same (.4); telephone conferences with S. Weiss re same (.9) further telephone conference with S. Schulze-Claasen re same (.6); emails with Paca creditor re claims (.1) | 3.40 | 475.00 | 1,615.00 |
| 11/11/2008 | JWB | Telephone conference with insurance company re mediation of disputes in connection with global resolution of case | 0.30 | 475.00 | 142.50 |
| 11/17/2008 | EMC | Telephone conference with counsel for Traverse City re: stipulation | 0.10 | 415.00 | 41.50 |
| 11/20/2008 | JWB | Conference call with C. Bauer re resolution of case | 1.20 | 475.00 | 570.00 |
| 11/20/2008 | JWB | Review administrative claim of landlord for corporate office and emails with J. Heinz re same | 0.20 | 475.00 | 95.00 |
| 11/26/2008 | EMC | Draft stip to continue hearing; multiple telephone conference with J.Hill; finalize for filing; revise order | 0.60 | 415.00 | 249.00 |
| 11/26/2008 | FH | Prepare order re stipulation for continuation of hearing on | 0.50 | 215.00 | 107.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 91
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | motion to compel payment of administrative claim | | | |
| 12/2/2008 | EMC | Review notice of motion filed by US Foodservice re: 503(b)(1) administrative claim | 0.10 | 415.00 | 41.50 |
| 12/2/2008 | EMC | Telephone call from Waste Management re: accruing admin claim | 0.10 | 415.00 | 41.50 |
| 12/2/2008 | EMC | Telephone call from counsel in Frohib case re: insurance policy issues | 0.10 | 415.00 | 41.50 |
| 12/4/2008 | JWB | Telephone conference with S. Weiss re claim of creditor trust (.5); emails with S. Schulze-Claasen re same (.1) | 0.60 | 475.00 | 285.00 |
| 12/4/2008 | EMC | Review US Foodservice motion | 0.20 | 415.00 | 83.00 |
| 12/5/2008 | EMC | Email to Susan re: US Foodservice and Waste Management issues | 0.10 | 415.00 | 41.50 |
| 12/5/2008 | FH | Prepare response to motion for administrative claim filed by US Foodservice | 0.50 | 215.00 | 107.50 |
| 12/8/2008 | JWB | Conference call with S. Weiss and C. Baur re claims and cash collateral stipulation (.9) review issues re stipulation and telephone conference with S. Weiss re same (.3) | 1.20 | 475.00 | 570.00 |
| 12/9/2008 | JWB | Telephone conference with S. Schulze-Claasen re cash collateral issues, liquor license transfer issues and sale closing issues (.5); revise Auburn Hills Order and email to C. Baur and J. Grasl re same (.2); email to C. Baur re issues re sale proceeds (.2) | 0.90 | 475.00 | 427.50 |
| 1/13/2009 | JWB | Review communication from creditors committee re pursuit of D&O Claims; telephone conference with S. Schulze-Claasen re same | 0.30 | 475.00 | 142.50 |
| 1/16/2009 | JWB | Review claims of secured creditor and creditors committee re d&o claims | 0.50 | 475.00 | 237.50 |
| 1/21/2009 | EMC | Review correspondence from PACA creditors | 0.10 | 415.00 | 41.50 |
| 2/6/2009 | JWB | Review motion re committee's right to pursue D&O Claims (.4); telephone conference with C. Baur re same (.1); telephone conference with S. Schulze-Claasen re same (.2) | 0.70 | 475.00 | 332.50 |
| 2/16/2009 | EMC | Telephone call from Ecolab and email from Ecolab; review spreadsheet of post petition administrative charges which Ecolab claims are pending | 0.20 | 415.00 | 83.00 |
| 2/23/2009 | JWB | Conference with E. Colson re recovery for estate and surcharge issue | 0.70 | 475.00 | 332.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 92
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|---|---|---|---|---|---|
| 3/2/2009 | EMC | Email to R.Dyer at EcoLab re: EcoLab's asserted administrative claim | 0.10 | 415.00 | 41.50 |
| 3/5/2009 | JWB | Address PACA issues; telephone conference with C. Baur re claims; address issues re payment of administrative claims | 1.50 | 475.00 | 712.50 |
| 3/5/2009 | EMC | Conference with Susan and J.Brand re: issues with US Foodservice's alleged PACA claim | 0.30 | 415.00 | 124.50 |
| 3/6/2009 | JWB | Review issues re claim payments; address collection of Roseville note and telephone conference with S Schulze-Claasen re same | 1.00 | 475.00 | 475.00 |
| 3/10/2009 | JWB | Address payment of PACA claims | 0.50 | 475.00 | 237.50 |
| 3/11/2009 | EMC | Email C.Eisenberg re: U.S. Foodservice PACA claim and missing language on invoices | 0.10 | 415.00 | 41.50 |
| 3/13/2009 | JWB | Telephone conference with C. Baur re recovery on claims | 0.40 | 475.00 | 190.00 |
| 3/17/2009 | JWB | Telephone conference with C. Baur re mediation and motion of committee for authority to pursue claims | 0.60 | 475.00 | 285.00 |
| 3/18/2009 | JWB | Address issues re D&O Claim and emails with C. Baur re same | 0.90 | 475.00 | 427.50 |
| 3/19/2009 | JWB | Attend hearing on motion to allow committee to pursue D&O Claims and post-hearing conference with counsel for the committee(8.0); emails with PACA Creditors (.2) | 8.20 | 475.00 | 3,895.00 |
| 3/27/2009 | JWB | Conference with E. Colson re claims for recover of funds for estate | 0.50 | 475.00 | 237.50 |
| 4/1/2009 | JWB | Review research re surcharge issues | 1.50 | 475.00 | 712.50 |
| 4/3/2009 | JWB | Address issues re recovery of funds from secured creditors | 1.50 | 475.00 | 712.50 |
| 4/9/2009 | JWB | Review and revise surcharge complaint (1.0) emails with E. Colson and S. Schulze-claasen re surcharge issues (.5) | 1.50 | 475.00 | 712.50 |
| 4/10/2009 | JWB | Address surcharge issues and conference with E. Colson re same; review and revise surcharge complaint | 2.50 | 475.00 | 1,187.50 |
| 4/13/2009 | JWB | Review and revise complaint for surcharge of collateral; telephone conference with S. Schulze-Claasen re same and telephone conference with B. Lawrence re same | 5.40 | 475.00 | 2,565.00 |
| 4/14/2009 | JWB | Revisions to complaint to surcharge collateral; telephone conference with S. Schulze-Claasen re same; telephone conference with S. Weiss re surcharge issues; | 4.60 | 475.00 | 2,185.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 93
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | telephone conference with B. Lawrence re same | | | |
| 4/15/2009 | JWB | Telephone conference with C. Baur re surcharge complaint and 2004 exam production of documents by debtor | 0.70 | 475.00 | 332.50 |
| 4/22/2009 | JWB | Telephone conference with C. Baur re claims | 1.00 | 475.00 | 475.00 |
| 4/29/2009 | JWB | Address issues re claims | 0.80 | 475.00 | 380.00 |
| 4/30/2009 | JWB | Prepare objection to motion for payment of PACA Claim | 1.00 | 475.00 | 475.00 |
| 4/30/2009 | JWB | Telephone conference with S. Weiss re surcharge complaint | 0.50 | 475.00 | 237.50 |
| 5/1/2009 | JWB | Telephone conference with E. Colson re US Foodservice motion; telephone conference with S. Weiss re secured creditor claim and telephone conference with S. Schulze-Claasen re same | 1.30 | 475.00 | 617.50 |
| 5/1/2009 | EMC | Review US Foodservice POC and invoices attached thereto; prepare opposition and declaration; revise same | 0.60 | 415.00 | 249.00 |
| 5/4/2009 | JWB | Telephone conference with C. Baur re settlement options | 0.50 | 475.00 | 237.50 |
| 5/5/2009 | JWB | Telephone conference with A. Mojdehi re resolution of case | 0.50 | 475.00 | 237.50 |
| 5/7/2009 | JWB | Telephone conference with S. Schulze-Claasen re global resolution of case (.4); review subpenas re 2004 exam (.1) | 0.50 | 475.00 | 237.50 |
| 5/8/2009 | JWB | Emails with parties re global settlement | 0.50 | 475.00 | 237.50 |
| 5/11/2009 | JWB | Conference call with A. Mojdehi re settlement of surcharge complaint and global resolution of case; draft settlement proposal re same | 1.50 | 475.00 | 712.50 |
| 5/12/2009 | JWB | Work on settlement proposal for resolution of case | 0.90 | 475.00 | 427.50 |
| 5/13/2009 | JWB | Prepare proposal re settlement and emails with client re same | 1.00 | 475.00 | 475.00 |
| 5/15/2009 | EMC | Review US Foodservice's third motion requesting administrative priority payment | 0.10 | 415.00 | 41.50 |
| 5/19/2009 | JWB | Work on settlement issues and conference call with S. Schulze-Claasen re collection of remaining funds | 1.50 | 475.00 | 712.50 |
| 5/20/2009 | JWB | Revise settlement proposal re case and email to S. Weiss and A. Mojdehi re same | 0.70 | 475.00 | 332.50 |
| 5/21/2009 | JWB | Review settlement issues in preparation for settlement meeting | 1.30 | 475.00 | 617.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 94
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2009 | JWB | Conference call with all parties re global settlement of case; telephone conference with S. Schulze-Claasen re same | 1.70 | 475.00 | 807.50 |
| 5/26/2009 | JWB | Telephone conference with counsel for officers and directors re production of documents (.4); telephone conference with S. Schulze-Claasen re settlement discussions (.6); conference with P Garrell re same (.6) | 1.60 | 475.00 | 760.00 |
| 5/26/2009 | EMC | Prepare response to third US Foodservice motion | 0.10 | 415.00 | 41.50 |
| 5/27/2009 | JWB | Review stipulation with Creditor Trust; telephone conference with Creditors committee counsel | 0.90 | 475.00 | 427.50 |
| 5/28/2009 | JWB | Review Ecolab motion, telephone conference with E. Colson re same and email to E. Colson re same (.5); review letter from D&O defense counsel and email re same (.3); telephone conference with S. Schulze-Claasen re claims and status of recovery of funds (.3); telephone conference with A. Mojdehi re settlement proposal (.5) | 1.60 | 475.00 | 760.00 |
| 5/29/2009 | JWB | Telephone conference with B. Lawrence re settlement, telephone conference with A. Mojdehi re same | 0.50 | 475.00 | 237.50 |
| 6/1/2009 | JWB | Telephone conference with A. Mojdehi re settlement proposal review information re recoveries of funds | 1.60 | 475.00 | 760.00 |
| 6/2/2009 | JWB | Telephone conference with S. Schulze-Claasen re settlement proposal and recovery of funds | 1.00 | 475.00 | 475.00 |
| 6/4/2009 | JWB | Telephone conference with S. Schulze-Claasen re settlement issues and conference re settlement structure | 1.00 | 475.00 | 475.00 |
| 6/5/2009 | JWB | Work on settlement proposal issues | 0.80 | 475.00 | 380.00 |
| 6/8/2009 | JWB | Revisions to stipulation re surcharge complaint and email to S. Weiss re same | 0.50 | 475.00 | 237.50 |
| 6/10/2009 | JWB | Revise memo re settlement negotiations and discuss same with S. Schulze-Claasen | 0.70 | 475.00 | 332.50 |
| 6/12/2009 | JWB | Address issues re Ecolab claim (.2); address issues re receipt of funds to pay admin claims (.3) | 0.50 | 475.00 | 237.50 |
| 6/12/2009 | EMC | Review Ecolab charges and compare to sales order dates; telephone call from Ecolab's counsel; email to Susan | 0.60 | 415.00 | 249.00 |
| 6/15/2009 | EMC | Telephone call from counsel for Ecolab re: administrative claim | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 95
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 6/18/2009 | JWB | Telephone conference with A. Mojdehi re settlement proposal (.4) draft proposal to secured creditor (.6) | 1.00 | 475.00 | 475.00 |
| 6/19/2009 | JWB | Address claim issues re surcharge | 0.70 | 475.00 | 332.50 |
| 6/22/2009 | JWB | Work on settlement proposal and telephone conference with S. Schulze-Claasen re payments to State of California for liquor licenses | 1.60 | 475.00 | 760.00 |
| 6/23/2009 | JWB | Revise Settlement offer and telephone conference with S. Schulze-Claasen re same | 1.50 | 475.00 | 712.50 |
| 6/23/2009 | EMC | Email and telephone call from Blue Shield's counsel re: further continuance of hearing on objection; email to client re: same | 0.10 | 415.00 | 41.50 |
| 6/23/2009 | EMC | Review proposed stipulation and email to counsel | 0.10 | 415.00 | 41.50 |
| 6/24/2009 | JWB | Revise settlement offer and email to S. Weiss re same | 0.70 | 475.00 | 332.50 |
| 6/30/2009 | JWB | Review stipulation re surcharge complaint and emails with D. Weinstein and S. Weiss re same | 0.50 | 475.00 | 237.50 |
| 7/1/2009 | JWB | Address settlement proposal re surcharge complaint and motion to dismiss, conference with E. Colson and P. Garrell re same | 1.00 | 475.00 | 475.00 |
| 7/2/2009 | EMC | Telephone conference with J.Guth re: Ecolab's motion for administrative claim and immediate payment | 0.30 | 415.00 | 124.50 |
| 7/2/2009 | EMC | Conference with client; Prepare response to Ecolab's request for administrative priority payment | 0.30 | 415.00 | 124.50 |
| 7/7/2009 | EMC | Respond to emails from M.Hall re: administrative claims of Olinger / NACM Great Lakes Region | 0.10 | 415.00 | 41.50 |
| 7/13/2009 | JWB | Work on settlement issues and payments to US Trustee | 1.00 | 475.00 | 475.00 |
| 7/22/2009 | JWB | Research issues re response to motion to surcharge collateral (3.5); emails with D. Weinstein re settlement offer (.5); telephone conference with S. Schulze-Claasen re same (.4) | 4.40 | 475.00 | 2,090.00 |
| 7/23/2009 | JWB | Research and prepare response to motion to dismiss surcharge complaint | 7.00 | 475.00 | 3,325.00 |
| 7/24/2009 | JWB | Work on opposition to Motion to dismiss re surcharge complaint | 3.50 | 475.00 | 1,662.50 |
| 7/25/2009 | JWB | Draft and revise opposition to Motion to Dismiss | 4.50 | 475.00 | 2,137.50 |
| 7/28/2009 | EMC | Telephone conference with J.Guth re: Ecolab's motion for administrative claim and stipulation re: same to avoid | 0.40 | 415.00 | 166.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 96
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | expense of appearance at hearing | | | |
| 4/23/2010 | JMK | Review preference actions (1.5); conduct legal research to determine timing and validity of preference actions (2.5); telephone conference with client and counsel for unsecured creditors regarding preference and avoidance actions (.5) | 4.50 | 375.00 | 1,687.50 |
| 5/7/2010 | JMK | Review and revise order to enlarge time regarding preference actions | 0.30 | 375.00 | 112.50 |
| 5/12/2010 | JMK | Review order from bankruptcy court regarding enlargement of time; review file related to payments to Avila when a board member; telephone conferences with client and counsel for unsecured creditors regarding preference payments; review settlement agreement | 1.00 | 375.00 | 375.00 |
| | | Total Claims Admin. | 169.00 | | 75,463.00 |
| **CC** | | **Conference Calls** | | | |
| 4/6/2010 | JMK | Conference calls with client and creditors representative to provide documents and ensure compliance with filing of monthly status reports | 0.40 | 375.00 | 150.00 |
| 4/7/2010 | JMK | Conference calls with Judge Meyers court clerk regarding scheduling of two motions and local rules regarding notice | 0.10 | 375.00 | 37.50 |
| 4/7/2010 | JMK | Conference calls with client to finalize motions for approval of settlement agreement and motion to approve sale of liquor license | 0.30 | 375.00 | 112.50 |
| 4/8/2010 | JMK | Conference call with debtor to review list of assets currently in possession of the debtor | 0.50 | 375.00 | 187.50 |
| 4/14/2010 | JMK | Conference call with client regarding status of settlement; motion to approve sale of Auburn Hills liquor license; other matters which need to be addressed in future | 0.50 | 375.00 | 187.50 |
| 4/14/2010 | JMK | Conference calls with Judge Meyers' clerk regarding scheduling of motions | 0.10 | 375.00 | 37.50 |
| 4/19/2010 | JMK | Conference Call with client regarding Auburn Hills liquor license and decision not to sign agreement because of D&O claims | 0.50 | 375.00 | 187.50 |
| 5/5/2010 | JMK | Conference call with attorney for Hungry Hunter in | 0.20 | 375.00 | 75.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 97
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  | Ventura related to rejection of lease and debtors filings on the issue |  |  |  |
|---|---|---|---|---|---|
| 5/5/2010 | JMK | Conference call with agents of the IRS related to collection of payroll taxes | 0.30 | 375.00 | 112.50 |
| 5/14/2010 | JMK | Conference calls with debtor regarding D&O complaint; settlement of surcharge action; Glendale, Az. restaurant and abandonment of lease | 0.50 | 375.00 | 187.50 |
| 5/14/2010 | JMK | Conference calls with counsel for D&O carrier; conference calls with counsel for unsecured creditors; review factual information related to payment of $900,000 to secured creditors and whether it could be avoided | 0.50 | 375.00 | 187.50 |
| 5/18/2010 | JMK | Conference calls with client and counsel for unsecured creditors regarding payments to secured creditors | 0.30 | 375.00 | 112.50 |
| 5/27/2010 | JMK | Conference call with counsel for unsecured creditors and debtor regarding potential releases of secured creditors and payments to secured creditors | 0.50 | 375.00 | 187.50 |
| 6/7/2010 | JMK | Conference call with owner of Hungry Hunter in Temecula regarding taxes and notarized documents | 0.20 | 375.00 | 75.00 |
| 6/8/2010 | JMK | Conference call with client regarding Hungry Hunter in Temecula and relationship with Avila and whether he was a non-statutory insider | 0.50 | 375.00 | 187.50 |
| 6/17/2010 | JMK | Conference call with client | 0.50 | 375.00 | 187.50 |
| 6/22/2010 | JMK | Conference call with counsel for unsecured creditors regarding preference action; conference call with client regarding preference action | 0.20 | 375.00 | 75.00 |
| 6/24/2010 | JMK | Conference calls with counsel for unsecured creditors and with client regarding avoidance action and amounts paid to Avila | 0.70 | 375.00 | 262.50 |
| 7/2/2010 | JMK | Conference call with counsel for unsecured creditor and conference call with debtor regarding potential preference actions | 0.50 | 375.00 | 187.50 |
| 7/6/2010 | JMK | Conference call with counsel for the secured creditors | 0.30 | 375.00 | 112.50 |
| 7/6/2010 | JMK | Conference call with counsel for unsecured creditors | 0.20 | 375.00 | 75.00 |
| 7/6/2010 | JMK | Conference call with debtor regarding unpaid taxes and documents to be provided to unsecured creditors | 0.20 | 375.00 | 75.00 |
| 7/7/2010 | JMK | Conference call with IRS agent regarding unpaid taxes | 0.20 | 375.00 | 75.00 |
| 7/7/2010 | JMK | Conference call with client regarding unpaid federal taxes | 0.50 | 375.00 | 187.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 98
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | and documents to be produced to counsel for the unsecured creditors | | | |
| 7/8/2010 | JMK | Conference call with counsel for secured creditors regarding taxes | 0.20 | 375.00 | 75.00 |
| 7/8/2010 | JMK | Conference call with counsel for unsecured creditors regarding taxes and communications between debtor and secured creditor group | 0.20 | 375.00 | 75.00 |
| 7/9/2010 | JMK | Conference call with counsel for secured creditors | 0.50 | 375.00 | 187.50 |
| 7/9/2010 | JMK | Conference call with counsel for unsecured creditors | 0.20 | 375.00 | 75.00 |
| 7/14/2010 | JMK | Conference call with counsel for unsecured creditors regarding potential preference actions and review of documents | 0.20 | 375.00 | 75.00 |
| 7/15/2010 | JMK | Conference calls with counsel for unsecured creditors regading tax liability | 0.30 | 375.00 | 112.50 |
| 7/16/2010 | JMK | Conference call with counsel for unsecured creditors regarding settlement | 0.20 | 375.00 | 75.00 |
| 7/21/2010 | JMK | Conference call with counsel for unsecured creditors related to IRS claims | 0.30 | 375.00 | 112.50 |
| 8/3/2010 | JMK | Conference call with tax counsel for debtor representative | 0.50 | 375.00 | 187.50 |
| | | **Total Conference Calls** | 11.30 | | 4,237.50 |
| **CLAIMS-G** | **Claims-General** | | | | |
| 4/28/2010 | JMK | Review and revise ex parte application to enlarge time to file preferences; telephone conference with court clerk regarding filing; prepare proposed order; telephone conference with client regarding application | 3.00 | 375.00 | 1,125.00 |
| 5/13/2010 | JMK | Telephone conference with pro per claimant seeking reimbursement of gift card amounts from Steakhouse | 0.20 | 375.00 | 75.00 |
| 7/21/2010 | JMK | Review communications related to IRS claims and payment of payroll taxes; conduct legal research and draft email for David Weinstein related to IRS situation | 4.50 | 375.00 | 1,687.50 |
| | | **Total Claims-General** | 7.70 | | 2,887.50 |
| **F** | **Financing** | | | | |
| 5/19/2008 | JWB | Review notice from AFCO re insurance motion and | 0.40 | 475.00 | 190.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 99
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emails re same (.3); telephone conference with E. Miller and R. Ratner re same (.1) | | | |
| 5/20/2008 | EMC | Review letter from B.Ratner re: AFCO and attachments | 0.60 | 415.00 | 249.00 |
| 5/21/2008 | EMC | Emails with clients re: insurance and premium financing | 0.10 | 415.00 | 41.50 |
| 5/21/2008 | EMC | Email to E.Miller re: letter from AFCO re: insurance premium financing and first day motion | 0.10 | 415.00 | 41.50 |
| 5/22/2008 | EMC | Review correspondence and documents from client re: AFCO agreements | 0.10 | 415.00 | 41.50 |
| 5/23/2008 | JWB | Review stipulation with AFCO re premium financing (.2); telephone conference with E. Miller re same (.1); review revised stipulation and conference with E. Colson re same (.2) | 0.50 | 475.00 | 237.50 |
| 5/23/2008 | EMC | Review emails between J.Brand and E.Miller re: negotiated terms of AFCO stipulation; review AFCO stip; email to E.Miller re: necessary revisions to AFCO stip; review revised stip | 0.30 | 415.00 | 124.50 |
| 5/27/2008 | EMC | Review email from Bob Ratner of AFCO re: changes to stipulation | 0.10 | 415.00 | 41.50 |
| 5/28/2008 | JWB | Telephone conference with E. Miller re stipulation with Afco (.3); brief review of revised stipulation (.1); review budget and other documents in preparation for meeting with creditor trustee (.5); telephone conference with S. Schulze Claasen re same (.1); review issues re paca claims and conference with E. Colson re same (.4); emails with J. Wulkowicz re US Trustee requirements (.2) | 1.60 | 475.00 | 760.00 |
| 5/29/2008 | EMC | Revise AFCO stip and review local rules for special requirements re: stips for post-petition financing | 0.20 | 415.00 | 83.00 |
| 5/30/2008 | EMC | Multiple emails with E.Miller re: AFCO stip; review and revise stip | 0.90 | 415.00 | 373.50 |
| 5/31/2008 | EMC | Revise order on AFCO stip | 0.20 | 415.00 | 83.00 |
| 11/12/2008 | JWB | Brief review of cash collateral stipulation and email to S. Schulze-Claasen re same | 0.50 | 475.00 | 237.50 |
| 11/13/2008 | EMC | Telephone call to E.Miller re: issues re: AFCO financing and email re: same | 0.20 | 415.00 | 83.00 |
| 11/20/2008 | JWB | Emails with S. Weiss re cash collateral usage (.3); telephone conference with J. Wulkowicz re same (.2) | 0.50 | 475.00 | 237.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 100
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2008 | JWB | Telephone conference with S. Weiss re cash collateral stipulation (.5); telephone conference with S. Schulze-Claasen and J. Wulkowicz re cash collateral issues (.9); research re cash collateral issues and surcharge issues (1.0); conference with S. Weiss re cash collateral issues (1.0); further conference with E. Colson re same (.6) | 4.00 | 475.00 | 1,900.00 |
| 11/24/2008 | JWB | Telephone conference with S. Schulze-Claasen re use of secured creditors' cash collateral (.5); conference call with Secured creditor and counsel re same (1.0); conference call with secured creditor and creditors committee re same (.5); research re collateral issues (.7); further telephone conference with Committee counsel re stipulation (.6); further telephone conference with S. Schulze-Claasen re same (.4); emails with counsel re stipulation (.5) | 4.20 | 475.00 | 1,995.00 |
| 11/25/2008 | JWB | Review revised draft of cash collateral order (.7); telephone conference with S. Weiss re same (.1); emails with all parties re finalization of cash collateral stip and authorization for use of funds (.7); review motion and ex parte application re use of cash collateral and conference with E. Colson re same (.6) | 2.10 | 475.00 | 997.50 |
| 11/25/2008 | EMC | Draft motion to approve cash collateral stip | 2.90 | 415.00 | 1,203.50 |
| 11/25/2008 | EMC | Review and revise motion; draft declaration in support; review file for stipulation, Idine settlement and budget | 2.40 | 415.00 | 996.00 |
| 11/26/2008 | EMC | Review and revise motion to approve cash collateral stip; telephone conference with client; further revisions to declaration and motion; draft ex parte application; revise order; revise service list; finalize for filing | 3.60 | 415.00 | 1,494.00 |
| 11/26/2008 | FH | Email and serve motions for use of cash collateral and exparte motions | 0.40 | 215.00 | 86.00 |
| 11/26/2008 | FH | Prepare order shortening time on Ex Parte Application for hearing on motion to approve stipulation | 0.50 | 215.00 | 107.50 |
| 12/3/2008 | JWB | Address issues re cash collateral stipulation and review notice of hearing (.3); telephone conference with S. Weiss re same (.2) | 0.50 | 475.00 | 237.50 |
| 12/5/2008 | JWB | Telephone conferences and emails with C. Baur and S. Weiss re cash collateral motion | 0.40 | 475.00 | 190.00 |
| 12/5/2008 | EMC | Review objection to motion to approve cash collateral stip | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 101
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| 12/8/2008 | EMC | Review response from OCC to motion to approve cash collateral stip | 0.10 | 415.00 | 41.50 |
| 12/8/2008 | FH | Review objection by Maceri & Son, Inc. to motion for use of cash collateral | 0.20 | 215.00 | 43.00 |
| 12/10/2008 | JWB | Travel to San Diego and attend hearing on motion to approve stipulation for use of cash collateral and conference with all parties re settlement of case issues(7.8); review and revise draft order re same (.3) | 8.10 | 475.00 | 3,847.50 |
| 12/10/2008 | EMC | Review proposed order re: cash collateral motion | 0.10 | 415.00 | 41.50 |
| 12/10/2008 | EMC | Review and revise order per modifications from hearing | 0.60 | 415.00 | 249.00 |
| 12/10/2008 | EMC | Further revisions to order approving cash collateral stip | 0.30 | 415.00 | 124.50 |
| 12/10/2008 | FH | Prepare order re approval of motion to approve cash collateral stipulation | 1.20 | 215.00 | 258.00 |
| 12/10/2008 | FH | Revise order per minute order to include signature blocks of parties in attendance at hearing | 0.50 | 215.00 | 107.50 |
| 12/11/2008 | JWB | Revisions to order re cash collateral stipulation (.5); telephone conference with S. Schulze-Claasen re sale and use of cash collateral issues (.3); emails with parties re cash collateral stipulation (.3) | 1.10 | 475.00 | 522.50 |
| 12/11/2008 | EMC | Revise order approving cash collateral stip | 0.30 | 415.00 | 124.50 |
| 12/11/2008 | EMC | Review Creditor Trust's proposed revisions to order; revise and transmit draft order to counsel | 0.20 | 415.00 | 83.00 |
| 12/12/2008 | JWB | Review comments from counsel re order re cash collateral stipulation and email to L. Torres re same (.3); further telephone conference with S. Schulze-Claasen re cash collateral stipulation (.3) | 0.60 | 475.00 | 285.00 |
| 12/15/2008 | JWB | Address issues re cash collateral stipulation with J. Wulkowicz and L. Torres (.5) | 0.50 | 475.00 | 237.50 |
| 12/16/2008 | JWB | Revise cash collateral order and emails with all parties re same | 0.50 | 475.00 | 237.50 |
| 12/17/2008 | JWB | Emails with L. Torres re cash collateral stipulation and order (.2); telephone conference with S.Schulze-Claasen re budget (.3); revise order (.2) | 0.70 | 475.00 | 332.50 |
| 12/18/2008 | JWB | Revise Cash Collateral Order and email to all parties | 0.30 | 475.00 | 142.50 |
| 12/19/2008 | JWB | Address issues re entry of cash collateral order and emails re same | 0.50 | 475.00 | 237.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 102
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Total Financing |  | 43.20 |  | 18,988.00 |
| **FEA** | **Fee/Employment  Application** |  |  |  |  |
| 5/28/2008 | FH | Prepare compensation forms under 2016 to reflect amount of retainer received for filing with court | 1.30 | 215.00 | 279.50 |
| 5/30/2008 | JWB | Address issues re disclosure of compensation of counsel | 0.30 | 475.00 | 142.50 |
| 5/30/2008 | EMC | Review and revise employment application | 0.90 | 415.00 | 373.50 |
| 5/30/2008 | EMC | Telephone call to UST and revisions to 2016 statement to make disclosures accurate | 0.50 | 415.00 | 207.50 |
| 5/30/2008 | FH | Revise application and prepare order | 1.50 | 215.00 | 322.50 |
| 5/30/2008 | FH | Prepare motion for monthly fee procedure | 2.50 | 215.00 | 537.50 |
| 5/30/2008 | FH | Prepare notice of motion for order for fee procedure | 0.70 | 215.00 | 150.50 |
| 5/30/2008 | FH | Prepare monthly fee statement form to be submitted with motion for fee procedure | 1.00 | 215.00 | 215.00 |
| 5/31/2008 | EMC | Review and revise employment application | 0.20 | 415.00 | 83.00 |
| 5/31/2008 | EMC | Research re: interim compensation authorities | 0.60 | 415.00 | 249.00 |
| 6/1/2008 | JWB | Review revised application to retain firm (.4); email to E. Colson re same (.1) | 0.50 | 475.00 | 237.50 |
| 6/2/2008 | FH | Revise motion for fee procedures to include procedure for continuation of payment after the retainer is exhausted; review Knudsen case for appropriate language | 1.50 | 215.00 | 322.50 |
| 6/2/2008 | FH | Additional preparation of legal argument for motion for fee procedure | 1.00 | 215.00 | 215.00 |
| 6/3/2008 | EMC | Review and revise 2016 declarations for Paragon Steakhouse and Paragon of Michigan | 0.10 | 415.00 | 41.50 |
| 6/3/2008 | FH | Revise compensation disclosures for filing with the court | 0.30 | 215.00 | 64.50 |
| 6/10/2008 | EMC | Review Appendix D5 of Local Rules; review and revise interim compensation motion and proposed forms | 1.10 | 415.00 | 456.50 |
| 6/11/2008 | JWB | Review motion re interim compensation for counsel and conference with E. Colson re same (.6) | 0.60 | 475.00 | 285.00 |
| 6/11/2008 | EMC | Revise interim compensation motion | 0.20 | 415.00 | 83.00 |
| 6/11/2008 | FH | Review revised motion for fee procedure and prepare correspondence to attorney regarding procedure | 0.20 | 215.00 | 43.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 103
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2008 | FH | Revise declaration to include representation about cash projections | 0.30 | 215.00 | 64.50 |
| 6/12/2008 | EMC | Revise interim compensation motion | 0.30 | 415.00 | 124.50 |
| 6/13/2008 | JWB | Conference with E. Colson re motion for payment of interim compensation (.1); review revised motion re interim compensation and telephone conference with S. Schulze-Claasen re same (.3) | 0.40 | 475.00 | 190.00 |
| 6/13/2008 | EMC | Revise interim compensation motion | 0.20 | 415.00 | 83.00 |
| 6/16/2008 | EMC | Final revisions to interim compensation motion | 0.30 | 415.00 | 124.50 |
| 6/17/2008 | EMC | Revise interim compensation motion and revise service list to same | 0.30 | 415.00 | 124.50 |
| 7/2/2008 | EMC | Review local rules re: notice periods on compensation motions | 0.20 | 415.00 | 83.00 |
| 7/9/2008 | FH | Review docket and obtain filing dates for objections to compensation motions and calendar dates, review local rule and prepare memo regarding deadline dates for attorney | 0.50 | 215.00 | 107.50 |
| 7/14/2008 | JWB | Email with B. Lawrence re retention of Revitalization Partners (.3); brief review engagement letter (.1); emails with C. Baur re same (.1) | 0.50 | 475.00 | 237.50 |
| 7/14/2008 | EMC | Create list of key parties for conflicts checks purposes for professionals | 0.20 | 415.00 | 83.00 |
| 7/14/2008 | FH | Review application to employ Baker and Mckenzie as counsel for committee | 0.20 | 215.00 | 43.00 |
| 7/14/2008 | FH | Prepare proposed order re compensation procedure for Liner Yankelevitz | 1.00 | 215.00 | 215.00 |
| 7/14/2008 | FH | Prepare order regarding insider compensation for Joe and Susan | 1.00 | 215.00 | 215.00 |
| 7/15/2008 | JWB | Emails with B. Lawrence re retention of Revitalization Partners (.2); emails with S. Schulze-Claasen re same (.2); review terms of employment (.2); review Revitalization Partners engagement letter and email with S. Schulze-Claasen re same(.4) | 1.00 | 475.00 | 475.00 |
| 7/15/2008 | FH | Revise orders to reflect docket numbers; compile exhibits | 0.40 | 215.00 | 86.00 |
| 7/15/2008 | FH | Prepare Notice of Lodgment of order re interim compensation procedure | 0.50 | 215.00 | 107.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 104
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Initials | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 7/15/2008 | FH | Prepare notice of lodgment of order authorizing post petition payment to insiders | 0.50 | 215.00 | 107.50 |
| 7/15/2008 | FH | Confer with attorney regarding draw down notice for fees | 0.20 | 215.00 | 43.00 |
| 7/16/2008 | JWB | Telephone conference with S. Douglass and S. Schulze-Claasen re retention of Revitalization Partners (.2); telephone conference with B. Lawrence re same (.3); review and revise engagement letter (.3); draft employment application for Revitalization Partners (1.9); email to C. Baur re retention of professional (.1) | 2.80 | 475.00 | 1,330.00 |
| 7/16/2008 | EMC | Initial rough draft of employment application for revitalization partners | 0.40 | 415.00 | 166.00 |
| 7/16/2008 | FH | Review docket for operative dates of employment (.20); review timesheets (.30); Prepare draw down notice for month of May (.70) | 1.20 | 215.00 | 258.00 |
| 7/16/2008 | FH | Review June billing statement and prepare revised monthly draw down for month of June | 0.70 | 215.00 | 150.50 |
| 7/17/2008 | JWB | Review comments and revise application to employ Revitalization Partners (.9); email to S. Schulze-Claasen re same (.1); review revised engagement letter (.2); telephone conference with B. Lawrence (.1); telephone conference with S. Schulze-Claasen re retention of Revitalization partners (.2) | 1.50 | 475.00 | 712.50 |
| 7/17/2008 | FH | Conduct pacer search and obtain filing dates for opposition to motions and confer with attorney regarding filing reply | 0.20 | 215.00 | 43.00 |
| 7/18/2008 | JWB | Revise and finalize application to employ Revitalization Partners (.7); emails with S. Schulze-Claasen and B. Lawrence re same (.2) | 0.90 | 475.00 | 427.50 |
| 7/18/2008 | EMC | Review order re: LYSR interim compensation and revise service list for service of entered order on affected parties | 0.20 | 415.00 | 83.00 |
| 7/18/2008 | EMC | Revise proposed order on employment application and review employment application for Revitalization Partners and exhibits thereto | 0.70 | 415.00 | 290.50 |
| 7/18/2008 | FH | Prepare order re application to employ Revitalization Partners | 0.70 | 215.00 | 150.50 |
| 7/21/2008 | JWB | Address issues re retention of Revitalization Partners | 0.40 | 475.00 | 190.00 |
| 7/24/2008 | EMC | Review UST objection to employment of Revitalization Partners & local rules; review and assemble and file | 1.00 | 415.00 | 415.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 105
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  | application to employ revitalization partners |  |  |  |
|---|---|---|---|---|---|
| 7/24/2008 | FH | Prepare order on stipulation to continue hearing | 0.60 | 215.00 | 129.00 |
| 7/24/2008 | FH | Review statement of position from United States Trustee | 0.20 | 215.00 | 43.00 |
| 7/25/2008 | JWB | Telephone conference with B. Lawrence re Revitalization Partners retention | 0.20 | 475.00 | 95.00 |
| 7/28/2008 | JWB | Address issues re retention of Revitalization Partners | 0.30 | 475.00 | 142.50 |
| 7/29/2008 | JWB | Telephone conference with S. Schulze-Claasen re Revitalization Partners retention (.2); telephone conference with B. Lawrence re same (.3); emails to and from C. Baur re same (.1) | 0.60 | 475.00 | 285.00 |
| 7/29/2008 | EMC | Telephone call to Marcia re: status of application to employ Revitalization Partners and UST objection | 0.10 | 415.00 | 41.50 |
| 7/29/2008 | EMC | Review and revise May bill for monthly draw down statement | 0.40 | 415.00 | 166.00 |
| 7/31/2008 | EMC | Review monthly fee statement and motion and order to determine format of what is served on UST and what is filed with the court | 0.10 | 415.00 | 41.50 |
| 8/1/2008 | EMC | Draft notice of monthly fee statement | 0.10 | 415.00 | 41.50 |
| 8/7/2008 | JWB | Revise and finalize supplemental declaration of William Lawrence re retention of Revitalization Partners | 0.30 | 475.00 | 142.50 |
| 8/7/2008 | EMC | Review supplemental Lawrence declaration and coordinate filing of same | 0.20 | 415.00 | 83.00 |
| 8/12/2008 | FH | Prepare order re continued hearing on insider compensation | 0.40 | 215.00 | 86.00 |
| 8/14/2008 | JWB | Review order re retention of Revitalization Partners and conference with F. Harrison re same | 0.30 | 475.00 | 142.50 |
| 8/14/2008 | FH | Review rules and prepare order regarding Revitalization Partners for filing and service | 0.40 | 215.00 | 86.00 |
| 8/15/2008 | FH | Prepare correspondence regarding draw down of funds in trust account for fees incurred | 0.20 | 215.00 | 43.00 |
| 8/18/2008 | EMC | Review entered order re: Revitalization Partners and coordinate service of same | 0.10 | 415.00 | 41.50 |
| 9/3/2008 | FH | Review local rules regarding whether 45 day rule exists for notice to professionals of applications for compensation | 0.30 | 215.00 | 64.50 |
| 3/31/2009 | EMC | Attend hearing on Liner's final fee application | 3.00 | 415.00 | 1,245.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 106
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|---|---|---|---|---|---|
| 11/20/2010 | PEG | Review and revise pre-bills in anticipation of filing fee motion | 1.50 | 475.00 | 712.50 |
| | | Total Fee/Employment Application | 43.00 | | 14,671.00 |
| **FEA2** | | **Preparing Final Fee Application** | | | |
| 11/17/2010 | CC | Conference with A. Balukov; review revised prebill for final fee application | 1.00 | 195.00 | 195.00 |
| 11/19/2010 | CC | Continue drafting final fee application; online (PACER) research | 2.50 | 195.00 | 487.50 |
| 11/22/2010 | CC | Review pre-bill for final fee application; conference with J. Kennedy re same | 0.40 | 195.00 | 78.00 |
| 11/29/2010 | CC | Continue drafting final fee application | 1.60 | 195.00 | 312.00 |
| 11/30/2010 | CC | Continue drafting; reviewing JWB entries to prebill re same per P. Garrell | 4.90 | 195.00 | 955.50 |
| 12/1/2010 | CC | Continue drafting final fee application | 3.60 | 195.00 | 702.00 |
| 12/2/2010 | CC | Continue drafting final fee application | 3.20 | 195.00 | 624.00 |
| 12/3/2010 | CC | Continue draft; review and revise draft | 1.80 | 195.00 | 351.00 |
| 12/6/2010 | CC | Review and revise | 0.60 | 195.00 | 117.00 |
| 12/8/2010 | CC | Review pre-bill re LIT SUR v CA time for JK | 1.50 | 195.00 | 292.50 |
| 12/9/2010 | CC | Continue review pre-bill re LIT SUR v CA time for JK | 1.90 | 195.00 | 370.50 |
| 12/17/2010 | CC | Continue review pre-bill re LIT SUR v CA time for JK | 1.50 | 195.00 | 292.50 |
| 12/21/2010 | CC | Continue preparing fee application; review statement re same | 1.30 | 195.00 | 253.50 |
| 12/22/2010 | CC | Continue | 2.00 | 195.00 | 390.00 |
| 1/5/2011 | CC | Review pre-bill | 0.60 | 195.00 | 117.00 |
| | | Total Preparing Final Fee Application | 28.40 | | 5,538.00 |
| **Lit - Sur** | | **Litigation Surchange** | | | |
| 6/29/2009 | EMC | Begin review of notice and motion to dismiss complaint | 0.40 | 415.00 | 166.00 |
| 6/30/2009 | EMC | Review and analysis of motion to dismiss | 0.90 | 415.00 | 373.50 |
| 7/1/2009 | EMC | Conference with J.Brand re: Creditor Trust's response to settlement offer and possible options | 0.70 | 415.00 | 290.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 107
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/1/2009 | EMC | Research and analysis of Creditor Trust's arguments for formulation of counteroffer | 1.60 | 415.00 | 664.00 |
| 7/1/2009 | EMC | Continued analysis of creditor trust's arguments | 0.30 | 415.00 | 124.50 |
| 7/23/2009 | EMC | Legal research re: opposition to motion to dismiss surcharge complaint | 1.80 | 415.00 | 747.00 |
| 7/27/2009 | EMC | Conference with P. Garrell and R. Freeman re: opposition to 12(b)(6) motion | 0.30 | 415.00 | 124.50 |
| 7/28/2009 | EMC | Research and drafting and revision on opposition to motion to dismiss surcharge complaint | 3.50 | 415.00 | 1,452.50 |
| 7/29/2009 | EMC | Continued review and revision of opposition to 12(b)(6) motion; finalize for filing | 1.30 | 415.00 | 539.50 |
| 7/29/2009 | EMC | Revise opposition | 0.30 | 415.00 | 124.50 |
| 8/3/2009 | EMC | Review settlement offer and review file for data re: questions included in settlement offer | 0.80 | 415.00 | 332.00 |
| 8/3/2009 | PEG | Strategies re settlement position | 0.50 | 475.00 | 237.50 |
| 8/4/2009 | EMC | Review file for info re: key issues to respond to settlement offer and re: questions in D. Weinstein's email | 3.60 | 415.00 | 1,494.00 |
| 8/4/2009 | PEG | Review and revise e-mail to counsel for secured creditors rejecting settlement offer | 1.00 | 475.00 | 475.00 |
| 8/5/2009 | EMC | Conference with S. Schulze-Claasen and analysis of settlement offer | 2.40 | 415.00 | 996.00 |
| 8/6/2009 | EMC | Draft proposed response to settlement; conference with P. Garrell re: same | 1.10 | 415.00 | 456.50 |
| 8/6/2009 | PEG | Further review, revise and analysis of settlement proposal | 0.80 | 475.00 | 380.00 |
| 8/12/2009 | EMC | Telephone call from S. Schulze-Claasen re: issues related to surcharge and liquor licenses | 0.40 | 415.00 | 166.00 |
| 8/13/2009 | EMC | Review and analyze Creditor Trust's reply in support of 12(b)(6) motion to dismiss complaint | 0.90 | 415.00 | 373.50 |
| 8/18/2009 | EMC | Review detailed spreadsheets from client re: status of various issues | 1.30 | 415.00 | 539.50 |
| 8/18/2009 | EMC | Telephone conference with client re: spreadsheets and status of various issues | 1.00 | 415.00 | 415.00 |
| 8/18/2009 | EMC | Conference with R. Freeman and P. Garrell re: strategy for surcharge action and hearing | 1.40 | 415.00 | 581.00 |
| 8/18/2009 | PEG | Meeting with co-cousnel re: strategy for settlement of | 1.40 | 475.00 | 665.00 |