**EXHIBIT A (3 of 3)**

//0v0

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 108
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | fees and strategize re hearing on motion to dismiss surcharge complaint |  |  |  |
| 8/20/2009 | EMC | Attend hearing in San Diego on Creditor Trust's motion to dismiss surcharge complaint | 7.50 | 415.00 | 3,112.50 |
| 8/20/2009 | PEG | Follow up with co-counsel re outcome of motion to dismiss surcharge complaint; strategy re further handling | 0.80 | 475.00 | 380.00 |
| 8/21/2009 | PEG | Follow up re issues re settlement of surcharge complaint | 0.80 | 475.00 | 380.00 |
| 8/24/2009 | EMC | Telephone conference with Susan re: requests for information from D.Tiffany and re: status of various issues | 0.40 | 415.00 | 166.00 |
| 8/25/2009 | EMC | Review files, emails and determine pool of assets available / potentially available for settlement of action and determine liens and ancillary issues related to assets; draft memo for P. Garrell and R.Freeman re: same | 2.40 | 415.00 | 996.00 |
| 8/25/2009 | EMC | Conference with P. Garrell and J.Freeman re: Paragon issues | 0.60 | 415.00 | 249.00 |
| 8/26/2009 | EMC | Telephone conference with P. Garrell and J.Brand; conference with P. Garrell | 1.20 | 415.00 | 498.00 |
| 8/26/2009 | EMC | Review correspondence between J.Brand and Creditor Trust / D.Tiffany / Creditor Trust's counsel for evidence in support of surcharge claims | 2.40 | 415.00 | 996.00 |
| 8/27/2009 | EMC | Conference with P. Garrell and R.Freeman re: counteroffer and strategy | 1.40 | 415.00 | 581.00 |
| 8/28/2009 | EMC | Conference with R.Freeman and P.Garrell re: counteroffer | 0.30 | 415.00 | 124.50 |
| 9/8/2009 | EMC | Prepare order denying motion to dismiss | 0.20 | 415.00 | 83.00 |
| 9/18/2009 | EMC | Review Creditor Trust's answer | 0.20 | 415.00 | 83.00 |
| 10/20/2009 | PEG | Review and revise Motion for Sale of Troy Michigan Liquor license | 1.30 | 475.00 | 617.50 |
| 10/27/2009 | PEG | Meeting with co-counsel and David Weinstein | 2.30 | 475.00 | 1,092.50 |
| 11/6/2009 | PEG | Analysis of assets available for distribution and claims resolution | 0.50 | 475.00 | 237.50 |
| 2/15/2010 | PEG | Review and revise 9019 Motion for approval of surcharge settlement; e-mails with co-counsel re: same | 2.00 | 475.00 | 950.00 |
| 3/23/2010 | JMK | Review emails and settlement agreement and begin to | 2.50 | 375.00 | 937.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 109
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | revise accordingly | | | |
| 3/25/2010 | JMK | Review recent emails regarding changes and additions to settlement agreement; continue to review and revise settlement agreement | 1.50 | 375.00 | 562.50 |
| 3/29/2010 | JMK | Review and revise settlement agreement; revise Pacer to ascertain underlying facts | 3.50 | 375.00 | 1,312.50 |
| 4/1/2010 | PEG | Telephone conference with client, Susan Schultze-Clausen re: status of liquor license sales and related matters | 0.50 | 475.00 | 237.50 |
| 4/1/2010 | PEG | Review and analyze multiple e-mails and documents forwarded by client including draft sale motions | 1.40 | 475.00 | 665.00 |
| 4/6/2010 | JMK | Review and revise proposed settlement agreement related to fee application by estate professionals; review and revise motion for approval of settlement agreement; check Judge Meyers calendar and local rules for filing fee motion and settlement agreement | 3.30 | 375.00 | 1,237.50 |
| 4/7/2010 | PEG | Telephone conference with counsel for creditor's trust, David Weinstein | 0.30 | 475.00 | 142.50 |
| 4/7/2010 | PEG | Review and revise settlement agreement | 1.30 | 475.00 | 617.50 |
| 4/7/2010 | PEG | Review and revise motion authorizing sale of Auburn Hills liquor license | 0.80 | 475.00 | 380.00 |
| 4/7/2010 | JMK | Conference call with Attorney Weinstein regarding status of motions for approval of settlement and status of motion to sell liquor license | 0.20 | 375.00 | 75.00 |
| 4/7/2010 | JMK | Review and revise motion for fees and corresponding settlement agreement; conduct legal research related to fees | 0.50 | 375.00 | 187.50 |
| 4/8/2010 | JMK | Review and revise motion for fees and approval of settlement agreement; review assets currently in possession of the debtor; revise settlement agreement accordingly | 4.00 | 375.00 | 1,500.00 |
| 4/9/2010 | PEG | Preparation of motion to Sell Auburn Hills Liquor License | 1.70 | 475.00 | 807.50 |
| 4/9/2010 | PEG | Further review and revise 9019 motion to approve settlement and settlement agreement | 2.50 | 475.00 | 1,187.50 |
| 4/9/2010 | JMK | Review and revise settlement agreement and motion for approval thereof to obtain fees; incorporate comments from Peter Garrell; forward settlement agreement to the client | 0.50 | 375.00 | 187.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 110
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2010 | PEG | Review and revise 9019 motion and settlement agreement | 1.30 | 475.00 | 617.50 |
| 4/19/2010 | PEG | Strategize with co-counsel on settlement agreement and client issues | 0.50 | 475.00 | 237.50 |
| 4/19/2010 | JMK | Conference call with Attorney Weinstein regarding client's decision not to sign settlement agreement because of D&O claims | 0.10 | 375.00 | 37.50 |
| 4/19/2010 | JMK | Review and revise settlement agreement related to fees application; review AIG information related to premiums as an asset | 0.30 | 375.00 | 112.50 |
| 4/20/2010 | JMK | Conference calls with client and attorneys for creditors regarding settlement agreement as to fees and adversary action | 0.50 | 375.00 | 187.50 |
| 4/20/2010 | JMK | Review and revise settlement agreement regarding fees | 0.30 | 375.00 | 112.50 |
| 4/21/2010 | PEG | Address multiple issues re: settlement agreement; potential preference action and self storage space | 1.70 | 475.00 | 807.50 |
| 4/21/2010 | JMK | Review settlement agreement and telephone conference with counsel for unsecured debtors to finalize settlement agreement related to obtaining fees | 0.50 | 375.00 | 187.50 |
| 4/22/2010 | JMK | Review and revise proposed settlement agreement from counsel for unsecured creditors regarding fee application; provide comments and forward to client; telephone conference with attorney for creditors | 0.50 | 375.00 | 187.50 |
| 4/23/2010 | PEG | Telephone conference with opposing counsel and co-counsel re: further efforts to resolve matter and attend to preference actions | 1.30 | 475.00 | 617.50 |
| 4/26/2010 | PEG | Multiple telephone conference and e-mails with counsel re: settlement agreement; review and revise ex parte to extend time to file preference motions | 1.70 | 475.00 | 807.50 |
| 4/26/2010 | JMK | Conference calls with counsel for unsecured and secured creditors regarding settlement of adversary proceeding regarding fees; conference call with client regarding fee application and how much money the estate needs to finalize its work of closing its business | 1.00 | 375.00 | 375.00 |
| 4/27/2010 | PEG | Review and revise motion to enlarge time on filing preference action | 0.50 | 475.00 | 237.50 |
| 4/27/2010 | PEG | E-mails re settlement agreement | 0.30 | 475.00 | 142.50 |
| 4/27/2010 | JMK | Review and revise settlement agreement regarding fees | 0.20 | 375.00 | 75.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 111
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | and adversary proceeding | | | |
| 4/29/2010 | PEG | Further revisions to settlement agreement | 1.30 | 475.00 | 617.50 |
| 4/29/2010 | JMK | Re-write and re-draft entire fee application to incorporate concerns of client; telephone conference with counsel for unsecured creditors and client | 3.00 | 375.00 | 1,125.00 |
| 4/30/2010 | JMK | Review and revise settlement agreement; review amounts in trust account and revise accordingly | 0.70 | 375.00 | 262.50 |
| 5/2/2010 | PEG | Multiple e-mails re: settlement agreement and Sale of liquor license; review and revise settlement agreement | 1.70 | 475.00 | 807.50 |
| 5/2/2010 | JMK | Review and revise settlement agreement to incorporate comments from David Weinstein | 2.00 | 375.00 | 750.00 |
| 5/3/2010 | PEG | Further e-mails re: settlement; review and revise settlement agreement light of e-mails | 1.30 | 475.00 | 617.50 |
| 5/3/2010 | JMK | Review and revise proposed settlement agreement; conference call with client regarding settlement agreement; conference call with counsel for creditors regarding settlement agreement; file revised ex parte application for additional time to file preference actions | 1.00 | 375.00 | 375.00 |
| 5/4/2010 | PEG | Multiple e-mails with counsel for committee re: whether LG can obtain $3,500 in fees for filing motion to sell liquor license | 0.30 | 475.00 | 142.50 |
| 5/5/2010 | JMK | Draft, review and revise stipulation and proposed order to continue hearing on adversary proceeding related to surplus | 0.50 | 375.00 | 187.50 |
| 5/7/2010 | PEG | Telephone conference with all counsel re: settlement agreement | 0.70 | 475.00 | 332.50 |
| 5/7/2010 | JMK | Conference call with all counsel regarding final settlement issues, scope of release and distribution of money recently received | 0.50 | 375.00 | 187.50 |
| 5/7/2010 | JMK | Draft, review and revise settlement agreement; review and incorporate comments from counsel | 0.50 | 375.00 | 187.50 |
| 5/10/2010 | JMK | Review, revise and file revised stipulation and proposed order to continue pre-trial hearing | 0.40 | 375.00 | 150.00 |
| 5/10/2010 | JMK | Review claims made by and payments to secured creditors; telephone conferences with debtor and counsel for unsecured creditors; review docket and determine when payments were disclosed | 0.70 | 375.00 | 262.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 112
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 5/11/2010 | JMK | Review information related to claims by Critical Capital; provide same to counsel for unsecured creditors; telephone conference with debtor representative regarding claims | 1.00 | 375.00 | 375.00 |
| 5/13/2010 | JMK | Review factual background of payments made to secured creditors; telephone conference with counsel for secured creditors | 0.50 | 375.00 | 187.50 |
| 5/21/2010 | JMK | Conference calls with client and counsel for unsecured creditors regarding settlement of adversarial action | 0.50 | 375.00 | 187.50 |
| 5/24/2010 | JMK | Conference calls with counsel for unsecured debtors and client to finalize settlement agreement | 0.30 | 375.00 | 112.50 |
| 5/26/2010 | PEG | Conference call re claims of unsecured creditors; preferential payments to creditors trust | 0.70 | 475.00 | 332.50 |
| 6/3/2010 | JMK | Conference calls with client related to Glendale Arizona restaurant and sale of fixtures and equipment; conference calls with counsel for unsecured debtors re: settlement | 0.50 | 375.00 | 187.50 |
| 6/14/2010 | JMK | Conference call with client and with counsel for unsecured creditors; review email regarding settlement agreement | 0.50 | 375.00 | 187.50 |
| 6/29/2010 | JMK | Conference call with client regarding payment to Avila and issue of preference | 0.20 | 375.00 | 75.00 |
| 6/29/2010 | JMK | Begin review of deposition testimony and exhibits with bearing on issue of avoidance of payment to Avila | 0.40 | 375.00 | 150.00 |
| 6/30/2010 | JMK | Review deposition of Stone Douglass and exhibits related to avoidance and preference action | 1.50 | 375.00 | 562.50 |
| 7/1/2010 | JMK | Review deposition of Stone Douglass and supporting exhibits; conference call with counsel for the unsecured creditors | 0.50 | 375.00 | 187.50 |
| 7/2/2010 | JMK | Emails to and from counsel for debtor's officers and directors regarding discovery and communications between officers and directors and the secured creditors group | 0.30 | 375.00 | 112.50 |
| 7/6/2010 | PEG | Telephone conference and e-mails with counsel for secured creditors, David Weinstein re: settlement issues | 0.40 | 475.00 | 190.00 |
| 7/6/2010 | PEG | Telephone conference and e-mails with counsel for secured creditors, Bryan B. re: settlement issues | 0.40 | 475.00 | 190.00 |
| 7/6/2010 | PEG | Review and analyze history of 900K payment to secured | 0.60 | 475.00 | 285.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 113
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | creditors | | | |
|---|---|---|---|---|---|
| 7/7/2010 | JMK | Review correspondence from client related to communications with secured creditor committee | 1.00 | 375.00 | 375.00 |
| 7/9/2010 | PEG | Telephone conference with counsel for secured creditor's committee, David Weinstein and Adam re: settlement | 0.40 | 475.00 | 190.00 |
| 7/9/2010 | PEG | Further review and revise earlier settlement documents - solely between Debtor and Secured Creditors - to the exclusion of unsecured creditors | 0.50 | 475.00 | 237.50 |
| 7/9/2010 | JMK | Review files and obtain and revise copy of prior settlement agreement which did not include unsecured creditors | 0.50 | 375.00 | 187.50 |
| 7/20/2010 | PEG | Review and analyze multiple e-mails re: IRS issues | 1.30 | 475.00 | 617.50 |
| 7/20/2010 | JMK | Conduct extensive document review to determine timing and reasons for decision not to pay IRS payroll taxes | 3.50 | 375.00 | 1,312.50 |
| 7/21/2010 | JMK | Review proposed edits by counsel for unsecured creditors to settlement agreement | 0.50 | 375.00 | 187.50 |
| 7/22/2010 | PEG | Review and analyze multiple e-mails re: IRS and settlement issues; respond to same | 0.50 | 475.00 | 237.50 |
| 7/22/2010 | PEG | Review and analyze cases re: priority of IRS claims | 0.70 | 475.00 | 332.50 |
| 7/22/2010 | JMK | Continue to research the IRS payroll tax claim; review email from counsel for secured creditor and prepare response; continue review of underlying documents | 0.70 | 375.00 | 262.50 |
| 7/23/2010 | PEG | E-mails re tax issues | 0.50 | 475.00 | 237.50 |
| 7/23/2010 | JMK | Review case law and email communications regarding IRS tax situation | 1.50 | 375.00 | 562.50 |
| 7/26/2010 | PEG | Analysis of alleged tax liability | 0.70 | 475.00 | 332.50 |
| 7/27/2010 | JMK | Review email communications between and among Julia Brand, debtor and counsel for secured creditor and representative of secured creditor to respond to David Weinstein's email communications about the IRS payroll tax situation | 2.00 | 375.00 | 750.00 |
| 7/28/2010 | JMK | Continue reviewing documents and draft email to David | 2.00 | 375.00 | 750.00 |
| 7/29/2010 | PEG | Review and revise e-mail to counsel to secured creditors re IRS issues | 0.40 | 475.00 | 190.00 |
| 7/29/2010 | JMK | Continue to review emails to and from secured creditor regarding budgets and payroll taxes; review and revise | 0.90 | 375.00 | 337.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 114
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | emails to Weinstein regarding tax liability |  |  |  |
| 7/30/2010 | PEG | Further analysis re: IRS issues; preparation of e-mail to counsel for secured creditors | 0.50 | 475.00 | 237.50 |
| 7/30/2010 | JMK | Prepare email for David Weinstein regarding IRS taxes; email and telephonic communications with client regarding IRS taxes | 1.00 | 375.00 | 375.00 |
| 8/1/2010 | JMK | Review emails from counsel for secured creditors regarding settlement and tax liability issue | 0.30 | 375.00 | 112.50 |
| 8/2/2010 | JMK | Review settlement agreement and begin revising for distribution | 0.20 | 375.00 | 75.00 |
| 8/3/2010 | PEG | Review and revise settlement agreement | 0.50 | 475.00 | 237.50 |
| 8/5/2010 | JMK | Review and revise settlement agreement; distribute to all counsel | 0.70 | 375.00 | 262.50 |
| 8/13/2010 | PEG | Conference call with counsel for creditor trust, David Weinstsin in anticipation of final negotiations regarding settlement agreement | 0.70 | 475.00 | 332.50 |
| 8/13/2010 | PEG | Review and revise settlement agreement following conference call with counsel for creditor trust | 0.70 | 475.00 | 332.50 |
| 8/13/2010 | JMK | Conference call with David Weinstein to review comments to settlement agreement; review and revise settlement agreement | 1.20 | 375.00 | 450.00 |
| 8/15/2010 | JMK | Draft, review and revise settlement agreement; incorporate comments from David Weinstein | 1.80 | 375.00 | 675.00 |
| 8/16/2010 | JMK | Review and revise settlement agreement based upon comments from unsecured creditor committee | 1.70 | 375.00 | 637.50 |
| 8/17/2010 | JMK | Conference calls with David Weinstein and debtor representative regarding settlement agreement; IRS situation and collecting proceeds from sales of fixtures; review and revise settlement agreement accordingly | 1.50 | 375.00 | 562.50 |
| 8/18/2010 | JMK | Revise settlement agreement and distribute to counsel for all parties | 0.70 | 375.00 | 262.50 |
| 8/19/2010 | JMK | Review efforts to obtain proceeds from sale of Fixtures and furniture; review settlement agreement | 0.30 | 375.00 | 112.50 |
| 8/20/2010 | JMK | Conference calls with client regarding collection action for sale of furniture and fixtures; review comments to settlement agreement from counsel for secured creditors; telephone conference with court clerk for Judge | 0.70 | 375.00 | 262.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 115
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice#: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | Myers regarding moving status conference | | | |
| 8/22/2010 | PEG | Work on motion for approval of settlement | 0.70 | 475.00 | 332.50 |
| 8/22/2010 | JMK | Review and revise settlement agreement; review and revise proposed order approving settlement agreement; review and revise proposed stipulation to continue status conference to October 8, 2010; incorporate comments from counsel for secured and unsecured creditors | 3.00 | 375.00 | 1,125.00 |
| 8/23/2010 | JMK | Telephone conferences with Judge Meyers' clerk regarding continuing status conference and scheduling hearing on motion for approval of settlement agreement; review and revise order for approval of settlement agreement; review and revise stipulation for continuing status conference; telephone conference with Debtor regarding IRS and facts to be presented in the motion for approval of settlement agreement; telephone conference with counsel for Hunter restaurant regarding ownership and licensing of "Hunter" name; review license agreement; conference all with Debtor regarding license agreement | 1.50 | 375.00 | 562.50 |
| 8/24/2010 | JMK | Telephone conference with court clerk to determine date of status conference; email to coordinate schedules of all counsel; revise and file stipulation to continue status conference; revise and file order on stipulation | 0.50 | 375.00 | 187.50 |
| 9/3/2010 | JMK | Review and revise motion for approval of settlement agreement and supporting documentation; conference call with client; conference call with counsel for unsecured creditors | 1.00 | 375.00 | 375.00 |
| 9/7/2010 | JMK | Review settlement agreement; telephone conference with client regarding tax issue and settlement agreement; review facts related to SPM issue | 1.00 | 375.00 | 375.00 |
| 9/8/2010 | JMK | Review comments to settlement agreement from counsel for the unsecured creditors; conference call with the client | 0.40 | 375.00 | 150.00 |
| 9/10/2010 | JMK | Telephone conference with counsel for Maricopa County and taxing authorities; review file related to taxing authorities; review comments to settlement agreement and motion for approval of settlement agreement | 0.70 | 375.00 | 262.50 |
| 9/13/2010 | JMK | Conference call with client regarding motion for approval of settlement | 0.70 | 375.00 | 262.50 |
| 9/16/2010 | JMK | Review and revise motion for approval of settlement | 0.50 | 375.00 | 187.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 116
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|           |     |                                                                                                                                                                                                     |      |        |          |
|-----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|           |     | agreement; incorporate comments from counsel for secured and unsecured creditors                                                                                                                    |      |        |          |
| 9/17/2010 | JMK | Review case law related to IRS issue and treatment of tax concerns                                                                                                                                  | 1.00 | 375.00 | 375.00   |
| 9/18/2010 | JMK | Continue to review case law regarding payments to IRS and potential issues related to settlement agreement                                                                                           | 1.50 | 375.00 | 562.50   |
| 9/19/2010 | PEG | Review and revise settlement agreement; e-mails re: same                                                                                                                                            | 0.80 | 475.00 | 380.00   |
| 9/19/2010 | JMK | Review and revise proposed settlement agreement and proposed order; review additional case law provided by bankruptcy counsel                                                                       | 5.50 | 375.00 | 2,062.50 |
| 9/20/2010 | JMK | Review and revise motion for approval of settlement agreement; review and revise proposed order; conduct legal research into "SPM" settlement agreements                                             | 2.30 | 375.00 | 862.50   |
| 9/21/2010 | JMK | Review claims register; telephone conference with tax counsel for client representative; telephone conference with client representative; review and revise settlement documents and proposed order; conduct legal research into IRS situation | 3.00 | 375.00 | 1,125.00 |
| 9/22/2010 | JMK | Conference calls with client; counsel for unsecured creditors; counsel for secured creditors to determine whether to proceed with filing the motion for approval of settlement agreement             | 0.80 | 375.00 | 300.00   |
| 9/27/2010 | JMK | Review and revise motion for approval of settlement agreement                                                                                                                                       | 0.70 | 375.00 | 262.50   |
| 9/28/2010 | JMK | Draft, review and revise motion for approval of settlement agreement; draft, review and revise proposed settlement agreement; draft, review and revise findings of fact and conclusions of law; conference calls with counsel for unsecured creditors and client | 2.50 | 375.00 | 937.50   |
| 9/29/2010 | PEG | Work on motion for approval of settlement; e-mails with counsel for secured and unsecured creditors committees re: settlement                                                                        | 1.00 | 475.00 | 475.00   |
| 9/29/2010 | JMK | Review and revise settlement agreement and motion for approval; review license agreement for sale of name of Yuma restaurant                                                                         | 1.30 | 375.00 | 487.50   |
| 9/30/2010 | JMK | Email exchanges regarding final changes to settlement agreement; review and revise license agreement                                                                                                | 0.40 | 375.00 | 150.00   |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 117
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/5/2010 | PEG | Review and revise motion to approve settlement and final settlement agreement | 1.30 | 475.00 | 617.50 |
| 10/5/2010 | JMK | Review and revise motion for approval of settlement agreement and settlement agreement; incorporate comments from Peter Garrell | 0.70 | 375.00 | 262.50 |
| 10/6/2010 | JMK | Finalize and file motion for approval of compromise; telephone conference with counsel for unsecured creditors regarding filing of the motion; review emails from counsel for secured creditors regarding IRS and taxing authorities issues | 1.50 | 375.00 | 562.50 |
| 10/12/2010 | PEG | Telephone conference with counsel for creditors committee, David Weinstein re: IRS issues, potential response brief and motion to approve settlement | 0.50 | 475.00 | 237.50 |
| 10/12/2010 | PEG | Review and revise motion for order authorizing entry into license agreement | 0.70 | 475.00 | 332.50 |
| 10/15/2010 | JMK | Review proposed changes to order; review and revise order approving settlement agreement | 0.20 | 375.00 | 75.00 |
| 10/19/2010 | PEG | Multiple e-mails; review and revise Findings of Fact, etc | 1.30 | 475.00 | 617.50 |
| 10/25/2010 | PEG | Review and analyze oppositions to motion to approve settlement from IRS, FTB and Susan Clausen | 1.50 | 475.00 | 712.50 |
| 10/26/2010 | PEG | Review and analyze oppositions to debtor's motion for approval; telephone conference with counsel for creditor trust and unsecured creditor's re: same | 1.30 | 475.00 | 617.50 |
| 10/26/2010 | JMK | Review objections to motion for approval of settlement agreement; telephone conferences with counsel for secured and unsecured creditors | 1.00 | 375.00 | 375.00 |
| 10/27/2010 | PEG | Conference with co-counsel re: motion for approval | 0.60 | 475.00 | 285.00 |
| 10/28/2010 | JMK | Draft, review and revise reply brief in support of motion for approval of compromise agreement | 3.50 | 375.00 | 1,312.50 |
| 10/29/2010 | PEG | Review and revise Reply Brief filed in support of Motion for Approval of Compromise of Controversies | 0.80 | 475.00 | 380.00 |
| 10/29/2010 | JMK | Legal research to support reply to oppositions to motion for approval of the settlement agreement | 3.00 | 375.00 | 1,125.00 |
| 10/29/2010 | JMK | Draft, review and revise reply brief to oppositions to motion for approval of settlement agreement | 4.50 | 375.00 | 1,687.50 |
| 10/29/2010 | JMK | Review reply and evidentiary objection filed by counsel for secured creditor | 0.70 | 375.00 | 262.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 118
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| 11/1/2010 | PEG | Multiple telephone conferences with counsel for secured and unsecured creditors re: motion for approval of settlement | 0.50 | 475.00 | 237.50 |
|---|---|---|---|---|---|
| 11/1/2010 | JMK | Review motion for approval of settlement agreement and all oppositions; outline oral argument | 3.50 | 375.00 | 1,312.50 |
| 11/2/2010 | PEG | Multiple telephone conferences with counsel for secured and unsecured creditors re: motion for approval of settlement | 0.50 | 475.00 | 237.50 |
| 11/2/2010 | PEG | Telephone call from court clerk re: continuing hearing on motion to approve settlement | 0.20 | 475.00 | 95.00 |
| 11/2/2010 | PEG | Meeting with co-counsel in preparation of for hearing on motion to approve settlement | 0.50 | 475.00 | 237.50 |
| 11/2/2010 | JMK | Conference calls with counsel for secured and unsecured creditors; conference call with court regarding continuance of hearing date; review case law and continue to prepare for oral argument | 2.00 | 375.00 | 750.00 |
| 11/3/2010 | JMK | Legal research and continue outlining oral argument for hearing on motion to approve settlement agreement | 1.50 | 375.00 | 562.50 |
| 11/4/2010 | PEG | Preparation for hearing on motion to approve settlement | 1.50 | 475.00 | 712.50 |
| 11/4/2010 | JMK | Conference calls with all counsel; review tentative order from court; conduct additional legal research; outline oral argument | 3.00 | 375.00 | 1,125.00 |
| 11/5/2010 | PEG | Court appearance at United States Bankruptcy Court - San Diego for 9019 Approval Motion; Subsequent conversion to Chapter 7 | 8.50 | 475.00 | 4,037.50 |
| 11/5/2010 | JMK | Prepare for and attend oral argument in San Diego regarding approval of settlement agreement | 6.50 | 375.00 | 2,437.50 |
| 11/10/2010 | JMK | Research fee application; email various creditors that case has been converted to a chapter 7 | 0.50 | 375.00 | 187.50 |
| | | Total Litigation Surcharge | 222.80 | | 91,594.00 |
| **Lit-ANA** | | **Lit./Analysis/Strategy** | | | |
| 9/14/2008 | JWB | Conference call with C. Baur and A. Mojdehi regarding surcharge claims | 0.90 | 475.00 | 427.50 |
| 9/16/2008 | JWB | Telephone conference with S. Weiss re settlement of disputes with secured creditor (.6); telephone conference | 0.90 | 475.00 | 427.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 119
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| | | with S. Douglass re same (.3) | | | |
| 9/18/2008 | JWB | Review correspondence from Creditor Trustee re 506(c) surcharge claim | 0.20 | 475.00 | 95.00 |
| 9/19/2008 | JWB | Conference with E. Colson re strategy re litigation issues with Creditor Trust and creditors committee | 1.00 | 475.00 | 475.00 |
| 10/6/2008 | JWB | Analyze potential claims and recoveries for estate | 1.20 | 475.00 | 570.00 |
| 1/14/2009 | JWB | Telephone conference with C. Baur re litigation issues | 0.50 | 475.00 | 237.50 |
| 4/26/2010 | JMK | Conduct legal research to prepare ex parte application to enlarge time to file preference actions | 3.00 | 375.00 | 1,125.00 |
| 4/26/2010 | JMK | Draft, review and revise ex parte application to enlarge time to bring adversary actions; conduct factual research; telephone conference with client | 4.51 | 375.00 | 1,691.25 |
| 4/27/2010 | JMK | Review and revise ex parte application to enlarge time; incorporate comments from Peter Garrell; conduct additional legal research | 4.00 | 375.00 | 1,500.00 |
| | | Total Lit./Analysis/Strategy | 16.21 | | 6,548.75 |
| **Lit-CA** | | **Litigation Civil Action** | | | |
| 4/3/2009 | EMC | Research re: surcharge for preparation of complaint | 1.20 | 415.00 | 498.00 |
| 4/7/2009 | EMC | Begin preparation of complaint | 0.60 | 415.00 | 249.00 |
| 4/7/2009 | EMC | Continued preparation of surcharge complaint | 2.50 | 415.00 | 1,037.50 |
| 4/8/2009 | EMC | Review file for details for complaint; continued preparation of surcharge complaint | 3.80 | 415.00 | 1,577.00 |
| 4/9/2009 | EMC | Conference with J.Brand re: surcharge complaint; revise surcharge complaint | 1.50 | 415.00 | 622.50 |
| 4/9/2009 | EMC | Revise complaint | 0.20 | 415.00 | 83.00 |
| 4/9/2009 | EMC | Review and revise complaint | 0.50 | 415.00 | 207.50 |
| | | Total Litigation Civil Action | 10.30 | | 4,274.50 |
| **MOC** | | **Meetings of Creditors** | | | |
| 12/13/2010 | JMK | Travel to San Diego and attend section 341(a) meeting of creditors | 7.00 | 375.00 | 2,625.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 120
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  | | | |
|---|---|---|---|---|---|
| | | Total Meetings of Creditors | 7.00 | | 2,625.00 |
| **OCM** | | **Other Contested Matters** | | | |
| 10/22/2008 | EMC | Review correspondence from Debtors' counsel in state court litigation | 0.10 | 415.00 | 41.50 |
| 4/14/2009 | EMC | Review and revise complaint; conference with J.Brand re: same | 1.30 | 415.00 | 539.50 |
| 4/24/2009 | EMC | Review local rules re: additional materials that must be served with summons and complaint; review service package | 0.30 | 415.00 | 124.50 |
| 5/12/2009 | EMC | Review docket and prepare stip extending Creditor Trust's deadline to respond to Surcharge Complaint | 0.30 | 415.00 | 124.50 |
| | | Total Other Contested Matters | 2.00 | | 830.00 |
| **PDS** | | **Plan and Dis. Stmt.** | | | |
| 6/19/2008 | EMC | Analysis and strategy re: sales and structure of liquidating plan and classification of claims | 0.30 | 415.00 | 124.50 |
| | | Total Plan and Dis. Stmt. | 0.30 | | 124.50 |
| **RFS** | | **Relief From Stay Proceedings** | | | |
| 6/11/2008 | EMC | Telephone call to J.Burstein re: tort plaintiff's relief from stay issues | 0.40 | 415.00 | 166.00 |
| 6/12/2008 | EMC | Review Willow Creek landlord's relief from stay and telephone call to chambers to alert them we oppose the motion | 0.80 | 415.00 | 332.00 |
| 6/12/2008 | FH | Review relief from stay action filed by landlord for corporate offices and review statement of financial affairs to see if alleged Unlawful Detainer action was listed | 0.40 | 215.00 | 86.00 |
| 6/12/2008 | FH | Conduct legal research to determine if unlawful detainer action is pending against Paragon by BFC Willow Creek | 0.50 | 215.00 | 107.50 |
| 6/13/2008 | EMC | Telephone call from Willow creek landlord re: RFS and telephone call from chambers re: Willow Creek landlord's emergency RFS motion | 0.20 | 415.00 | 83.00 |
| 6/18/2008 | EMC | Review order denying emergency motion for RFS filed by | 0.10 | 415.00 | 41.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 121
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

Willow Creek landlord

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/18/2008 | EMC | Review newly filed declarations from landlord to determine whether new RFS motion or notice is being filed | 0.20 | 415.00 | 83.00 |
| 6/26/2008 | EMC | Telephone conference with J.Heinz re: Willow Creek landlord's concerns | 0.20 | 415.00 | 83.00 |
| 7/14/2008 | EMC | Review relief from stay hearing; coordinate calendaring and creation of pleading shell for opposition | 0.20 | 415.00 | 83.00 |
| 7/14/2008 | FH | Review motion for relief from stay filed by Williard H. Frazier, landlord for Santa Rosa property | 0.30 | 215.00 | 64.50 |
| 7/15/2008 | EMC | Review RFS motion filed by Frazier landlord | 0.20 | 415.00 | 83.00 |
| 7/22/2008 | FH | Telephone call from attorney representing plaintiff in pending lawsuit seeking information as to why creditor not receiving notices and requesting information as to how to obtain information about case and advising us that creditor will be seeking relief from the stay | 0.30 | 215.00 | 64.50 |
| 7/25/2008 | JWB | Telephone conference with client re issues re relief from stay motion | 0.30 | 475.00 | 142.50 |
| 7/28/2008 | JWB | Telephone conference with S. Schulze-Claasen re relief from stay motion of Santa Rosa landlord (.6); telephone conference with E. Colson re same (.2); review response to motion for relief from stay (.2) | 1.00 | 475.00 | 475.00 |
| 7/28/2008 | EMC | Review local rules re: mandatory forms for opposing relief from stay motions and requesting hearings; draft opposition | 1.20 | 415.00 | 498.00 |
| 7/28/2008 | FH | Two telephone calls to Marcia regarding hearing date for Motion for Relief from Stay by Debtors's landlord | 0.40 | 215.00 | 86.00 |
| 8/18/2008 | EMC | Email to clients re: RFS motion | 0.10 | 415.00 | 41.50 |
| 8/18/2008 | EMC | Review proposed RFS order from Santa Rosa landlord | 0.10 | 415.00 | 41.50 |
| 8/18/2008 | EMC | Review motion for RFS filed by Frohrib | 0.50 | 415.00 | 207.50 |
| 8/18/2008 | FH | Conduct pacer search to determine under which case relief from stay was filed | 0.40 | 215.00 | 86.00 |
| 8/27/2008 | FH | Review relief from stay and review local rules and forms to determine if specific forms are needed | 0.40 | 215.00 | 86.00 |
| 8/28/2008 | EMC | Review Frohrib RFS motion | 0.50 | 415.00 | 207.50 |
| 8/28/2008 | EMC | Prepare, review and revise response to RFS motion | 1.50 | 415.00 | 622.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 122
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | EMC | Revise proof of service of RFS motion and attend to service issues | 0.30 | 415.00 | 124.50 |
| 8/29/2008 | FH | Review files and obtain documents for attachment for cease and desist letter | 0.50 | 215.00 | 107.50 |
| 9/8/2008 | JWB | Review pleadings and prepare for hearing on motion for relief from the stay | 0.40 | 475.00 | 190.00 |
| 9/15/2008 | JWB | Review and provide comments to order regarding motion for relief from stay | 0.30 | 475.00 | 142.50 |
| 9/15/2008 | FH | Prepare order re relief from stay on Frohribs motion to pursue in non bankruptcy forum | 2.00 | 215.00 | 430.00 |
| 9/15/2008 | FH | Prepare notice lodgment of order | 0.40 | 215.00 | 86.00 |
| 9/16/2008 | FH | Further revisions to relief from stay motion | 0.40 | 215.00 | 86.00 |
| 9/17/2008 | FH | Telephone call to Jack Burstein regarding relief from stay order | 0.20 | 215.00 | 43.00 |
| 9/17/2008 | FH | Telephone call to Smith and Burstein and obtain information for sending proposed order and transmit same with cover correspondence | 0.30 | 215.00 | 64.50 |
| 10/27/2008 | FH | Review signed order from Burstein regarding relief from stay and prepare for filing with court | 0.20 | 215.00 | 43.00 |
| 10/28/2008 | EMC | Telephone call to Paragon's counsel in Superior Court action filed by Marv Levin | 0.10 | 415.00 | 41.50 |
| 10/28/2008 | FH | File order re relief from stay | 0.20 | 215.00 | 43.00 |
| 12/3/2008 | FH | Prepare Notice of Hearing on Motion to Approve Stipulation re Cash Collateral with T. Scott Avila | 0.60 | 215.00 | 129.00 |
| 12/3/2008 | FH | Conduct pacer search for Order shortening time for attachment to Notice of Hearing | 0.20 | 215.00 | 43.00 |
| 2/23/2009 | FH | Review local rules for service and master service list and create list for filing opposition to relief from stay | 1.00 | 215.00 | 215.00 |
| 2/24/2009 | EMC | Prepare CSD 1186 and revise opposition to RFS; review service lists | 0.20 | 415.00 | 83.00 |
| 2/24/2009 | FH | Prepare service list for opposition to relief from stay | 0.20 | 215.00 | 43.00 |
| 2/24/2009 | FH | Obtain mandatory form and obtain hearing date from court for hearing | 0.20 | 215.00 | 43.00 |
| 2/25/2009 | JWB | Review opposition and declaration re Blue Shield Motion for relief from stay | 0.40 | 475.00 | 190.00 |
| 2/25/2009 | FH | Prepare proof of service for opposition (.30); 2 telephone | 1.00 | 215.00 | 215.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 123
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  | calls to Marcia to confirm date of hearings (.20); compile and coordinate documents for filing and confer with assistant regarding same (.50) |  |  |  |
|---|---|---|---|---|---|
| 2/25/2009 | FH | Prepare to and file documents with court and prepare for service | 0.50 | 215.00 | 107.50 |
| 2/26/2009 | FH | Telephone call from Marcia regarding time of hearing and prepare correspondence to attorney regarding same | 0.20 | 215.00 | 43.00 |
| 3/2/2009 | EMC | Multiple telephone conferences with R.Briseno re: Blue Cross RFS motion | 0.20 | 415.00 | 83.00 |
| 3/3/2009 | EMC | Review stipulation to continue hearing for Blue Cross relief from stay motion and email Movant's counsel re: approval of same | 0.10 | 415.00 | 41.50 |
| 3/6/2009 | EMC | Conference with R.Briseno re: change to hearing date for RFS motion | 0.10 | 415.00 | 41.50 |
| 3/16/2009 | EMC | Telephone call from R.Briseno re: Blue Shield RFS; email to Susan re: same | 0.10 | 415.00 | 41.50 |
| 3/18/2009 | EMC | Review proposed stipulation for second continuance of hearing on Blue Shield's RFS motion | 0.10 | 415.00 | 41.50 |
| 4/16/2009 | EMC | Correspondence with Blue Shield's counsel and with client re: RFS motion | 0.10 | 415.00 | 41.50 |
| 5/12/2009 | EMC | Email correspondence with counsel for Blue Shield and with client re: further continuance of hearing on Blue Shield's motion | 0.10 | 415.00 | 41.50 |
| 5/14/2009 | EMC | Review stipulation re: Blue Shield and email to counsel re same | 0.10 | 415.00 | 41.50 |
| 7/28/2009 | EMC | Email R.Briseno re: continuance of Thursday's hearing re: Blueshield's RFS motion | 0.10 | 415.00 | 41.50 |
| 9/9/2009 | EMC | Telephone call from court clerk re: Blueshield RFS motion and hearing; telephone call to Movant's counsel re: same | 0.40 | 415.00 | 166.00 |
|  |  | Total Relief From Stay Proceedings | 21.40 |  | 6,865.00 |
| **TL** |  | **Travel/Lodging Expenses-** |  |  |  |
| 6/9/2008 | JWB | Travel to San Diego for hearings and 341a meeting | 2.10 | 475.00 | 997.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 124
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | |
|---|---|---|---|
| Total Travel/Lodging Expenses- | | 2.10 | 997.50 |

## Summary by Task

| | | | |
|---|---|---|---|
| AAR | Asset Analysis | 11.10 | 4,592.50 |
| AD | Asset Disp | 697.80 | 298,064.00 |
| AR | Assumption/Rejections of Leases | 21.50 | 8,698.50 |
| BA | Business Analysis | 3.00 | 1,425.00 |
| BO | Business Operations | 40.30 | 12,684.50 |
| CA | Case Administration | 301.30 | 117,987.50 |
| CAO | Claims Admin. | 169.00 | 75,463.00 |
| CC | Conference Calls | 11.30 | 4,237.50 |
| CLAIMS-G | Claims-General | 7.70 | 2,887.50 |
| F | Financing | 43.20 | 18,988.00 |
| FEA | Fee/Employment Application | 43.00 | 14,671.00 |
| FEA2 | Preparing Final Fee Application | 28.40 | 5,538.00 |
| Lit - Sur | Litigation Surcharge | 222.80 | 91,594.00 |
| Lit-ANA | Lit./Analysis/Strategy | 16.21 | 6,548.75 |
| Lit-CA | Litigation Civil Action | 10.30 | 4,274.50 |
| MOC | Meetings of Creditors | 7.00 | 2,625.00 |
| OCM | Other Contested Matters | 2.00 | 830.00 |
| PDS | Plan and Dis. Stmt. | 0.30 | 124.50 |
| RFS | Relief From Stay Proceedings | 21.40 | 6,865.00 |
| TL | Travel/Lodging Expenses- | 2.10 | 997.50 |
| | | 1,659.71 | 679,096.25 |

## Summary of Services

| | | | | | |
|---|---|---|---|---|---|
| JWB | Julia W. Brand<br>Partner | 788.40 | @ | $ 475.00/hr | 374,490.00 |
| CC | Cynthia Cervini<br>Paralegal | 28.40 | @ | $ 195.00/hr | 5,538.00 |
| EMC | Enid M. Colson<br>Associate | 339.00 | @ | $ 415.00/hr | 140,685.00 |
| PEG | Peter E. Garrell<br>Partner | 70.90 | @ | $ 475.00/hr | 33,677.50 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 125
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | | | |
|---|---|---|---|---|
| FH | Felice Harrison<br>Paralegal | 215.70 @ | $ 215.00/hr | 46,375.50 |
| JMK | John M. Kennedy<br>Associate | 195.51 @ | $ 375.00/hr | 73,316.25 |
| LAR | Loren A. Riehl<br>Of Counsel | 21.80 @ | $ 230.00/hr | 5,014.00 |

Total Hours: 1,659.71     Total Services: 679,096.25

## Expenses

**CC**

| | | |
|---|---|---|
| 6/9/2008 | Conference Calls - Invoice #B1-13286579 | 59.46 |
| 7/8/2008 | Conference Calls - Invoice B1-13686072 (conference call placed from 7/8 thru 7/29 nine calls total) | 2,515.38 |
| 8/5/2008 | Conference Calls - B1-14091046 | 445.78 |
| 8/8/2008 | Conference Calls - B1-14091046 | 854.64 |
| 9/9/2008 | Conference Calls - - B1-14491979 | 85.77 |
| 10/9/2008 | Conference Calls - B1-14898370 | 557.12 |
| 11/12/2008 | CourtCall, LLC - U.S. Bankruptcy Court - C.D. Riverside (CCID#2492747) | 25.00 |
| 5/7/2010 | Conference Calls | 21.42 |
| 5/7/2010 | Conference Calls | 17.64 |
| 5/7/2010 | Conference Calls | 21.42 |
| 5/7/2010 | Conference Calls | 17.64 |
| 7/9/2010 | Conference Calls | 20.16 |
| 7/9/2010 | Conference Calls | 18.90 |
| 7/9/2010 | Conference Calls | 16.38 |
| 8/9/2010 | Conference Calls | 27.72 |

**Total for: CC** 4,704.43

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 126
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

**Costs**

| | | |
|---|---|---|
| 2/17/2009 | Stewart Title of California, Inc. - Order No.: 282010: Deed of Trust - San Mateo; Deed of Trust - Placer | 169.00 |

**Total for: Costs**                                                                                  169.00

**Fax**

| | | |
|---|---|---|
| 5/16/2008 | Facsimile 27 | 8.10 |
| 5/16/2008 | Facsimile 39 | 11.70 |
| 5/16/2008 | Facsimile 24 | 7.20 |
| 5/16/2008 | Facsimile 30 | 9.00 |
| 5/16/2008 | Facsimile 22 | 6.60 |
| 5/16/2008 | Facsimile 20 | 6.00 |
| 5/28/2008 | Facsimile 2 | 0.60 |
| 5/28/2008 | Facsimile 5 | 1.50 |
| 5/28/2008 | Facsimile 3 | 0.90 |
| 6/13/2008 | Facsimile 8 | 2.40 |
| 6/13/2008 | Facsimile 8 | 2.40 |
| 6/13/2008 | Facsimile 8 | 2.40 |
| 6/17/2008 | Facsimile 22 | 6.60 |
| 6/17/2008 | Facsimile 11 | 3.30 |
| 6/17/2008 | Facsimile 22 | 6.60 |
| 6/17/2008 | Facsimile 22 | 6.60 |
| 11/7/2008 | Facsimile (1) | 0.30 |

**Total for: Fax**                                                                                    82.20

**MESS**

| | | |
|---|---|---|
| 5/15/2008 | Overnite Express Service to Sharon Weiss (Guest), Indian Wells. (Invoice # 946534) | 14.95 |
| 5/16/2008 | Federal Express to Mason Matthies, RR Donnelly | 10.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 127
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

|            | Receivables                                                                                          |       |
|------------|------------------------------------------------------------------------------------------------------|-------|
| 5/16/2008  | Federal Express to Bob Kulkin, Central Meat & Provision (Invoice # 2-719-59537)                      | 10.00 |
| 5/16/2008  | Federal Express to James Watt, San Francisco. (Invoice # 2-719-59537)                                | 10.25 |
| 5/16/2008  | Federal Express to Charles L. Robinson, Critical Capital Growth Fund (Invoice # 2-719-59537)         | 12.68 |
| 5/16/2008  | Federal Express to John Carnesale, National Retail Properties (Invoice # 2-719-59537)                | 12.68 |
| 5/16/2008  | Federal Express to Jim Balis, Balis dba Restaurant Management, Boise. (Invoice # 2-719-59537)        | 13.03 |
| 5/16/2008  | Federal Express to Audie Dudum, Ramallah Inc., Greenbrae. (Invoice # 2-719-59537)                    | 12.06 |
| 5/16/2008  | Federal Express to Mary Vouti, Temecula. (Invoice # 2-719-59537)                                     | 10.00 |
| 5/16/2008  | Time Machine Network Messenger/Attorney Service - Invoice - 61710 (Ernst Luce #13282)                | 23.50 |
| 5/16/2008  | Federal Express to Richard J. Froehlich (Invoice # 2-719-59537)                                      | 10.00 |
| 5/16/2008  | Federal Express to Richard L. Sandler, Rewards Network, Chicago. (Invoice # 2-719-59537)             | 13.94 |
| 5/16/2008  | Federal Express to Scott Avila, Corp Revitalization Trustee (Invoice # 2-719-59537)                  | 10.00 |
| 5/16/2008  | Federal Express to Jack Star, El Cajon. (Invoice # 2-719-59537)                                      | 10.00 |
| 5/16/2008  | Federal Express to Chief Executive Officer, Delaware Secretary of State, Wilmington. (Invoice # 2-719-59537) | 12.68 |
| 5/16/2008  | Overnite Express Service to Terri O'Neal; Blue Shield of California, Woodland Hills (Inv.#947980)    | 21.89 |
| 5/16/2008  | Federal Express to Brian Matteoni, San Jose. (Invoice # 2-719-59537)                                 | 10.41 |
| 5/16/2008  | Federal Express to Denise Russel, Imlay City. (Invoice # 2-719-59537)                                | 14.55 |
| 5/28/2008  | Federal Express to Lorraine Green office of the U.S. Trustee,                                         | 10.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 128
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

San Diego (2-742-22011)

| | | |
|---|---|---|
| 6/4/2008 | Messenger/Delivery Services - c/o Robert C. Thome, Esq. Kim James Ramsey, San Diego (Inv.#952563) | 15.45 |
| 6/4/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago (Inv# 2-755-51028) | 14.27 |
| 6/4/2008 | Messenger/Delivery Services - Scott Avila Trustee, Corp. Revitalization Partners LLC., Riverside (Inv.#952563) | 25.45 |
| 6/4/2008 | Federal Express to Corporate Trust Center Delaware, Wilmington DE (Inv# 2-755-51028) | 12.98 |
| 6/4/2008 | Messenger/Delivery Services - Audie Dudum, Ramallah, Inc. Greenbrae (Inv.#952563) | 19.12 |
| 6/4/2008 | Messenger/Delivery Services - Eric Luna, MFC - Willow Creek, LLC LaJolla (Inv.#952563) | 15.45 |
| 6/4/2008 | Messenger/Delivery Services - Mary Vouti, Southwest Traders, Inc. Temecula (Inv.#952563) | 13.12 |
| 6/4/2008 | Messenger/Delivery Services - Brian Matteoni, Tippecanoe Place LLC, San Jose (Inv.#952563) | 25.82 |
| 6/4/2008 | Messenger/Delivery Services - Melissa DuPonte, Realty Income Corp., Encondido (Inv.#952563) | 15.45 |
| 6/4/2008 | Messenger/Delivery Services - Jerry Becker, B.E.B.B., Oakland (Inv.#952563) | 22.27 |
| 6/4/2008 | Messenger/Delivery Services - Mason Mattheis, review and revise Donnelly Receivables, Inc., San Diego (Inv.#952563) | 13.12 |
| 6/4/2008 | Messenger/Delivery Services - Central Meat and Provision Bob Kulkin, Logan Heights (Inv.#952563) | 13.12 |
| 6/4/2008 | Messenger/Delivery Services - Jack Star, Pacific Beach (Inv.#952563) | 17.50 |
| 6/4/2008 | Messenger/Delivery Services - Froelich, Richard J. - Froelich, Richard J. Trust, Bakersfield (Inv.#952563) | 15.54 |
| 6/4/2008 | Federal Express to Jim Balis, Balis dba Restaurant Management, Boise (Inv# 2-755-51028) | 13.34 |
| 6/4/2008 | Messenger/Delivery Services - Robert Ernst or David Luce, Ernst Luce, Brentwood (Inv.#952563) | 16.67 |
| 6/4/2008 | Messenger/Delivery Services - Susan Perez, Property | 22.27 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 129
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

|  |  |  |
|---|---|---|
|  | Management, Sanders Construction Company, Modesto (Inv.#952563) |  |
| 6/4/2008 | Messenger/Delivery Services - William Frazier, Jr. Napa (Inv.#952563) | 22.27 |
| 6/4/2008 | Federal Express to Charles L. Robinson, New York (Inv# 2-755-51028) | 12.98 |
| 6/4/2008 | Messenger/Delivery Services - James Watt, San Francisco (Inv.#952563) | 22.27 |
| 6/4/2008 | Messenger/Delivery Services - Dan Brosnan, Brosnan Bay Properties, South San Francisco (Inv.#952563) | 22.27 |
| 6/4/2008 | Messenger/Delivery Services - Terri O'Neil, Blue Shield of California, Woodland (Inv.#952563) | 15.57 |
| 6/5/2008 | Federal Express to Keith and Caroline Charters, Traverse City (Inv# 2-755-51028) | 14.84 |
| 6/5/2008 | Federal Express to John Carnesale, National Retail Properties, Inc. Orlando (Inv# 2-755-51028) | 12.98 |
| 6/5/2008 | Federal Express to Denise Russel, Gary Yeomans Revocable Living, Imlay City (Inv# 2-755-51028) | 14.90 |
| 6/5/2008 | Federal Express to Willa McNamarra-Fields, Beitler Commercial, Los Angeles (Inv# 2-755-51028) | 14.62 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Audie Dudum, Audie Dudum Trustee, Greenbrae (Inv#953462) | 19.12 |
| 6/6/2008 | Federal Express to Keith & Carolyn Charters, Traverse City (Inv# 2-755-51028) | 15.80 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Brian Matteoni, Tippecanoe Place LLC, San Jose (Inv#953462) | 19.12 |
| 6/6/2008 | Federal Express to Lily Lau, Kam Wu Lau, San Jose (Inv# 2-755-51028) | 11.53 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Jack Star, Pacific Beach/SD (Inv#953462) | 24.19 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Eric Luna, BFC-Willow Creek, LLC, LaJolla (Inv#953462) | 13.12 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Melissa DePonte, Realty Income Corp., Escondido (Inv#953462) | 13.12 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 130
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 6/6/2008 | Messenger/Delivery Services - Delivery to Jerry Becker/B.E.B.B., Oakland (Inv#953462) | 19.12 |
| 6/6/2008 | Federal Express to Gary Yeomans Revocable Living, Imlay City (Inv# 2-755-51028) | 15.87 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to William Frazier, Jr., Napa | 15.56 |
| 6/6/2008 | Federal Express to John Carnesale, National Retail Properties, Inc., Orlando (Inv# 2-755-51028) | 13.94 |
| 6/6/2008 | Messenger/Delivery Services - Deliver to David Brosnan, Brosnan Bay Properties, South San Francisco (Inv#953462) | 15.57 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Sander's Construction Co, Modesto (Inv#953462) | 15.57 |
| 6/6/2008 | Messenger/Delivery Services - Deliver to James Ramsey c/o Robert C. Tho of Kimbal, Tirey & St. John, San Diego (Inv#953462) | 13.12 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to James Watt, c/o H. Christopher Hittig, San Francisco (Inv#953462) | 15.57 |
| 6/6/2008 | Messenger/Delivery Services - Delivery to Richard Froehlich, Froehlich Living Trust, Bakersfield (Inv#953462) | 13.12 |
| 6/9/2008 | Time Machine Network Messenger/Attorney Service - Invoice #62057 Julia Brand, Palms | 23.50 |
| 6/9/2008 | Time Machine Network Messenger/Attorney Service - Invoice #62057; Deliver to Sharon Weiss, Century City | 23.50 |
| 6/16/2008 | Messenger/Delivery Services - deliver to Southwest Traders, Inc., Temecula (Inv#954907) | 13.12 |
| 6/16/2008 | Messenger/Delivery Services - Chief Executive Officer - State board of equalization, Sacramento (Inv#954907) | 15.57 |
| 6/16/2008 | Messenger/Delivery Services - Jack Star, pacific beach/SD (Inv#954907) | 24.19 |
| 6/16/2008 | Messenger/Delivery Services - Audie Dadum Trustee, Greenbrae (Inv#954907) | 17.62 |
| 6/16/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York (Inv# 2-768-47104) | 12.98 |
| 6/16/2008 | Federal Express to Denise Russel, Gary A. Yeomans Revocable Living Trust, Imlay City (Inv# 2-768-47104) | 14.90 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 131
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

| | | |
|---|---|---|
| 6/16/2008 | Federal Express to Officer, Managing or General Agency, Chester & Sterling Dorman Trust, Lake Oswego (Inv# 2-768-47104) | 13.34 |
| 6/16/2008 | Messenger/Delivery Services - delivery to Melissa DePonte, Realty Income Corp., Escondido (Inv#954907) | 13.12 |
| 6/16/2008 | Messenger/Delivery Services - deliver to Robert Ernst, Ernst Luce California LLC, Brentwood (Inv#954907) | 15.17 |
| 6/16/2008 | Federal Express to John Carnesale, National Retail Properties, Inc., Orlando (Inv# 2-768-47104) | 12.98 |
| 6/18/2008 | Messenger/Delivery Services - Sanders Construction Co., Modesto (Inv#954907) | 15.57 |
| 6/18/2008 | Federal Express to Charles L. Robinson, New York City (Inv# 2-780-96825) | 13.94 |
| 6/18/2008 | Messenger/Delivery Services - James Watt, c/o H. Christopher Hittig, San Francisco (Inv#954907) | 15.57 |
| 6/18/2008 | Messenger/Delivery Services - Terri O'Neal, Blueshield of California (Inv#954907) | 15.57 |
| 6/18/2008 | Federal Express to Richard L. Sandler, Chicago (Inv# 2-780-96825) | 13.56 |
| 6/18/2008 | Messenger/Delivery Services - delivery to Jack Star, Pacific Beach (Inv#954907) | 24.19 |
| 6/18/2008 | Messenger/Delivery Services - deliver to Mary Vouti, Southwest Traders, Inc. (Inv#954907) | 13.12 |
| 6/18/2008 | Messenger/Delivery Services - Mason Mattheis, San Diego (Inv#954907) | 13.12 |
| 6/18/2008 | Federal Express to Denise Russel, Imlay City (Inv# 2-780-96825) | 15.86 |
| 6/18/2008 | Federal Express to John Carensale, Orlando (Inv# 2-780-96825) | 13.94 |
| 6/18/2008 | Federal Express to Delaware Secretary of State/AR, Wilmington (Inv# 2-780-96825) | 13.94 |
| 6/18/2008 | Messenger/Delivery Services - Jerry Becker/BEBB, Oakland (Inv#954907) | 17.62 |
| 6/18/2008 | Federal Express to Joseph H. Huston, Jr., Wilmington (Inv# 2-780-96825) | 13.94 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 132
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 6/18/2008 | Messenger/Delivery Services - delivery to Ernst Luce California LLC, Brentwood (Inv#954907) | 15.17 |
| 6/23/2008 | Overnite Express Service to Richard V. Day, Napa (Inv#955808) | 15.57 |
| 6/23/2008 | Overnite Express Service to Mason Matthies, review and revise Donnelley Receivables, Inc., San Diego (Inv#955808) | 13.12 |
| 6/23/2008 | Overnite Express Service to Eric Luna, BFC-Willow Creek, LLC, LaJolla (Inv#955808) | 13.12 |
| 6/23/2008 | Federal Express to Charles L. Robinson; Critical Capital Growth Fund, New York City (2-804-99362) | 12.98 |
| 6/23/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland Hills (Inv#955808) | 15.57 |
| 6/23/2008 | Overnite Express Service to Mary Vouti, Southwest Traders, Inc., Temecula (Inv#955808) | 13.12 |
| 6/23/2008 | Overnite Express Service to Jerry Becker, B.E.B.B., Oakland (Inv#955808) | 17.62 |
| 6/23/2008 | Overnite Express Service to Sander's Construction Company, Modesto (Inv#955808) | 15.57 |
| 6/23/2008 | Overnite Express Service to Dan Brosnan, Brosnan Bay Properties, S.San Francisco | 17.62 |
| 6/23/2008 | Overnite Express Service to Jack Star, Pacific Beach (Inv#955808) | 15.17 |
| 7/2/2008 | Overnite Express Service to Lorraine Grean, Office of the United States Trustee, San Diego (Inv#959605) | 16.97 |
| 7/7/2008 | Federal Express to Christopher Patrick Garcia, Los Angeles (2-804-99362) | 13.41 |
| 7/14/2008 | Federal Express to Enid Colson package returns, New York City (Inv.#2-817-92314) | 11.08 |
| 7/31/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California (968972) | 23.02 |
| 7/31/2008 | Overnite Express Service to Sander's Construction Co., (968972) | 23.02 |
| 7/31/2008 | Overnite Express Service to Dan Brosnan, Brosnan Bay Properties, South SF (968972) | 18.15 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 133
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/31/2008 | Overnite Express Service to Michael Nelson, Alpine (968972) | 15.97 |
| 7/31/2008 | Overnite Express Service to Jack Star, Pacific Beach (968972) | 15.97 |
| 7/31/2008 | Overnite Express Service to Brian Matteoni, Tippecanoe Place, LLC., San Jose (968972) | 25.07 |
| 7/31/2008 | Overnite Express Service to Kevin Lawless, Bakersfield (968972) | 18.02 |
| 7/31/2008 | Overnite Express Service to Jerry Becker/B.E.B.B. (968972) | 25.07 |
| 7/31/2008 | Overnite Express Service to Mason Matthies, R.R. Donnelley Receivables,Inc., San Diego (968972) | 15.97 |
| 7/31/2008 | Overnite Express Service to Solano County Tax Collector (968972) | 23.02 |
| 7/31/2008 | Overnite Express Service to Willard H. Frazier, Jr. c/o Richard V. Day, Esq., Napa (968972) | 16.10 |
| 7/31/2008 | Overnite Express Service to Kevan Farrar, Southwest Traders, Inc., Temecula (968972) | 15.97 |
| 7/31/2008 | Overnite Express Service to Robert Ernst, Ernst luce California LLC, Brentwood (968972) | 18.02 |
| 8/1/2008 | Federal Express to The Chester and Sterling Dorma, Lake Oswego (Inv.#2-854-18438) | 14.18 |
| 8/1/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth, Fund, New York City (Inv.#2-854-18438) | 13.44 |
| 8/1/2008 | Federal Express to Chief Executive Officer, Utah State Tax Commission, Salt Lake City (Inv.#2-854-18438) | 10.87 |
| 8/1/2008 | Federal Express to Mark H. Speiser, Dir. of Corp, US Foodservice, Inc., Phoenix (Inv.#2-854-18438) | 10.87 |
| 8/1/2008 | Federal Express to John Carnesale, National Retail Properties, Inc., Orlando (Inv.#2-854-18438) | 13.44 |
| 8/1/2008 | Federal Express to Carol Lushell, Tax Analyst, Indiana Dept. of Revenue, Indianapolis (Inv.#2-854-18438) | 12.85 |
| 8/1/2008 | Federal Express to Jim Balis, Balis dba Restaurant Management, Boise (Inv.#2-854-18438) | 14.18 |
| 8/1/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago (Inv.#2-854-18438) | 12.85 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 134
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 8/1/2008 | Federal Express to Ray Gutierrez, Mgr. of Credit, Challege Dairy Products, Dublin (Inv.#2-854-18438) | 10.87 |
| 8/1/2008 | Federal Express to Denise Russel, Gary A. Yeomans Revocable Living, Imlay City (Inv.#2-854-18438) | 15.42 |
| 8/1/2008 | Federal Express to Chief Executive Officer, Delaware Secretary of State, Wilmington (Inv.#2-854-18438) | 13.44 |
| 8/1/2008 | Federal Express to V.L. Valko, Treasurer, City of Auburn Hills, Auburn Hills (Inv.#2-854-18438) | 13.44 |
| 8/4/2008 | Overnite Express Service to Office of the US Trustee, Department of Justice (968972) | 10.33 |
| 8/4/2008 | Overnite Express Service to Sandra W. Lavigna, Sr., Bankrupt Securities Exchange Commission. - LA Regional Office 968972 | 15.97 |
| 8/6/2008 | Overnite Express Service to Jack Star, El Cajon (968972) | 18.13 |
| 8/18/2008 | Federal Express to Susan Schulze-Claasen, Steakhouse Partners, Inc., San Diego (Inv.#2-878-98613) | 11.08 |
| 8/21/2008 | Overnite Express Service to US Trustee (Southern District), San Diego (Inv.#971255) | 15.46 |
| 8/22/2008 | Overnite Express Service to Isaac M. Gabriel, Esq., Quarles & Brady, LLP, Phoenix (Inv.#972115) | 14.71 |
| 8/22/2008 | Overnite Express Service to Michael Nelson, Residence Alpine (Inv.#972115) | 12.38 |
| 8/27/2008 | Overnite Express Service to Isaac M. Gabriel, Esq., Quarles & Brady, LLP., Phoenix (Inv.#972115) | 14.71 |
| 8/27/2008 | Overnite Express Service to Michael Nelson, Residence, Alpine (Inv.#972115) | 12.38 |
| 8/28/2008 | Overnite Express Service to Jack B. Burstein, Law offices of Smith & Burstein, Vallejo (Inv.#972115) | 16.08 |
| 9/4/2008 | Overnite Express Service to William E. Winfield/Brian D.H., Nordman Company Hair & Compton LLP., Oxnard (975816) | 14.95 |
| 9/4/2008 | Overnite Express Service to Michael Nelson, Residence, Alpine (975816) | 16.28 |
| 9/4/2008 | Overnite Express Service to Dan Brosnan, Brosnan Bay Properties, South San Francisco (975816) | 22.09 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 135
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/4/2008 | Overnite Express Service to Robert Ernst, Ernst Luce California LLC, Brentwood (975816) | 15.05 |
| 9/4/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland (975816) | 22.09 |
| 9/4/2008 | Overnite Express Service to Michael Schneider, Paragon Hospitality Enterprises, LLC., Carlsbad (975816) | 16.28 |
| 9/4/2008 | Overnite Express Service to Jack Starr, Residence, El Cajon (975816) | 16.28 |
| 9/4/2008 | Overnite Express Service to Michael T. McCulloch, McColloch & Campitiello, LLP., Carlsbad (975816) | 16.41 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Robert Ernst, Ernst Luce California, LLC., Brentwood So-Cal | 15.17 |
| 9/5/2008 | Federal Express to Carol Lushell, Tax Analyst, Indiana Dept. of Revenue, Indianapolis (Inv#2-914-33363) | 18.82 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Terri O'Neal, Blue Shield of California, Woodland Hills | 15.57 |
| 9/5/2008 | Federal Express to Balis dba Management Group, Jim Balis/Complete Asset Management, Boise (Inv.#2-914-33363) | 17.57 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Michael Schneider, Paragon Hospitality Enterprises, LLC, Carlsbad | 15.17 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Michael Nelson, Residence, Alpine | 15.17 |
| 9/5/2008 | Federal Express to Nick Shamiyeh, Counsel for Audie Dudum, Walnut Creek (Inv.#2-914-33363) | 14.59 |
| 9/5/2008 | Federal Express to Joseph H. Hutson, Jr., Reality Income Corp., Wilmington (Inv.#2-914-33363) | 19.29 |
| 9/5/2008 | Federal Express to Richard Sandler, Rewards Network (Idine Rest), Chicago (Inv#2-914-33363) | 21.14 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Jack Star, El Cajon | 15.17 |
| 9/5/2008 | Federal Express to Michael Nelson, Alpine (Inv.#2-914-33363) | 17.11 |
| 9/5/2008 | Overnite Express Service to Inv.#30549, Dan Brosnan, Brosnan Bay Properties, South San Francisco | 15.56 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 136
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/5/2008 | Federal Express to Critical Capital Growth Fund, Charles L. Robinson, New York (Inv.#2-914-33363) | 19.29 |
| 9/12/2008 | Time Machine Network Messenger/Attorney Service - Invoice 63937, Paragon Steakhouse Restaurant, SPC RSCH Court Service (32475) | 114.25 |
| 9/12/2008 | Time Machine Network Messenger/Attorney Service - Invoice 63937, Susan Schulze-CLAASE, Special Messenger (32505) | 143.46 |
| 9/16/2008 | Time Machine Network Messenger/Attorney Service - Invoice 64310, special rush court service, from United States Bankruptcy Court - San Diego, Steakhouse Partners (32819) | 183.14 |
| 9/16/2008 | Time Machine Network Messenger/Attorney Service - Invoice 64310, Special rush court service, Steakhouse Partners, (32993) | 144.60 |
| 9/17/2008 | Time Machine Network Messenger/Attorney Service - Invoice 64310, St Shot Messenger (33162) | 21.69 |
| 9/18/2008 | Federal Express to Susan Schulze-Claasen, Steakhouse Partners, Inc., San Diego, CA (2-932-26115) | 11.76 |
| 9/19/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland Hills (Inv.#979788) | 14.23 |
| 9/19/2008 | Federal Express to Jim Bialis, Restaurant Management Group, Boise, ID (2-932-26115) | 14.39 |
| 9/19/2008 | Federal Express to Denise Russel, Yeomans Revocable Trust, Imlay City, MI (2-932-26115) | 15.66 |
| 9/19/2008 | Overnite Express Service to Michael T. McColloch, McColloch & Campitiello, LLP., Carlsbad (Inv.#979788) | 9.99 |
| 9/19/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL (2-932-26115) | 15.37 |
| 9/19/2008 | Overnite Express Service to Jack Star, Pacific Beach (Inv.#979788) | 9.99 |
| 9/19/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY (2-932-26115) | 13.64 |
| 9/19/2008 | Overnite Express Service to Robert Ernst, Ernst Luce California LLC., Brentwood (Inv.#979788) | 12.04 |
| 9/22/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY (2-932-26115) | 13.64 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 137
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/22/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland Hills (Inv.#979788) | 15.57 |
| 9/22/2008 | Federal Express to Denise Russel, Gary A. Yeomans Revocable Livi, Imlay City, MI (2-932-26115) | 15.66 |
| 9/22/2008 | Federal Express to Michael T. McColloch, McColloch & Campitello, LLP, Carlsbad, CA (2-932-26115) | 10.00 |
| 9/22/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL (2-932-26115) | 15.37 |
| 9/22/2008 | Federal Express to Robert Ernst, Ernst Luce California LLC, Los Angeles, CA (2-932-26115) | 10.59 |
| 9/22/2008 | Federal Express to Susan Schulze-Claasen, Steakhouse Partners, Inc., San Diego, CA (2-932-26115) | 10.00 |
| 9/22/2008 | Overnite Express Service to Jack Star, Pacific Beach/SD (Inv.#979788) | 13.12 |
| 9/23/2008 | Overnite Express Service to US Trustee (Southern District), Dept. Of Justice - Office of the US., San Diego (Inv.#979788) | 14.95 |
| 11/7/2008 | Federal Express to Intake, US Bankruptcy Court., Los Angeles (Inv.#2-989-57540) | 10.00 |
| 11/19/2008 | Overnite Express Service to Robert Ernst, Ernst Luce California, LLC., Brentwood (Inv.#993237) | 17.61 |
| 11/19/2008 | Overnite Express Service to Mark H. Speiser, Director, US Food Service, Inc., Phoenix | 15.56 |
| 11/19/2008 | Overnite Express Service to Jack Star, Pacific Beach (Inv.#993237) | 25.56 |
| 11/19/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland (Inv.#993237) | 15.56 |
| 11/19/2008 | Overnite Express Service to Michael T. McColloch, McColloch & Campitiello, LLP., Carlsbad (Inv.#993237) | 15.56 |
| 11/19/2008 | Overnite Express Service to Lisa Torres, Law Offices of William Fennell, AF, San Diego (Inv.#993237) | 15.56 |
| 11/20/2008 | Federal Express to Joel LaSalle, 151 S. 500 East, Salt Lake City, UT [8-997-09213] | 10.54 |
| 11/20/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY [8-997-09213] | 13.03 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 138
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 11/20/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [8-997-09213] | 14.69 |
| 11/21/2008 | Federal Express to Robert Ernst, Ernst Luce California, LLC, Los Angeles, CA [8-997-09213] | 10.11 |
| 11/21/2008 | Federal Express to Mr. Jack Star, 1405 Fuerte Heights LN, El Cajon, CA [8-997-09213] | 10.11 |
| 11/21/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [8-997-09213] | 14.69 |
| 11/21/2008 | Federal Express to Terri O'Neal, Blue Shield of California, Woodland, CA [8-997-09213] | 10.54 |
| 11/21/2008 | Federal Express to Jim Bialis, Restaurant Management Group, Boise, ID [8-997-09213] | 13.75 |
| 11/21/2008 | Federal Express to Michael T. McColoch, McColloch & Camitiello, LLP, Carlsbad, CA [8-997-09213] | 10.00 |
| 11/21/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY [8-997-09213] | 13.03 |
| 11/26/2008 | Overnite Express Service to Terri O'Neal, Blue Shield of California, Woodland Hills (Inv#994038) | 14.23 |
| 11/26/2008 | Overnite Express Service to Mason Matthies, review and revise Donnelley Recievables, Inc., San Diego (Inv#994038) | 10.00 |
| 11/26/2008 | Federal Express to Chief Executive Officer, Utah State Tax Commission, Salt Lake City, UT [9-004-62920] | 10.54 |
| 11/26/2008 | Overnite Express Service to Susan Schulze-classen, Steakhouse Partners, Inc., Kearny (Inv#994038) | 10.00 |
| 11/26/2008 | Overnite Express Service to Michael Nelson, Residence, Alpine (Inv#994038) | 10.00 |
| 11/26/2008 | Overnite Express Service to Lisa Torres, Law Offices of William Fennell, San Diego (Invoice # 997551) | 19.99 |
| 11/26/2008 | Overnite Express Service to James E. Kroetch, Attorney at Law, Lafayette (Inv#994038) | 14.23 |
| 11/26/2008 | Overnite Express Service to Scott Avila, CRG Partners, Los Angeles (Invoice # 997551) | 19.99 |
| 11/26/2008 | Overnite Express Service to Michael T. McColloch, McColloch & Campitiello, LLP., Carlsbad (Inv#994038) | 10.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 139
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 11/26/2008 | Federal Express to CEO/Accounts Receivable Dept, Delaware Secretary of State, Wilmington, DE [9-004-62920] | 13.03 |
| 11/26/2008 | Federal Express to Carol Lushell, Tax Analyst, Indiana Tax Department, Indianapolis, IN [9-004-62920] | 12.46 |
| 11/26/2008 | Overnite Express Service to Robert Ernst, Ernst Luce California LLC., Brentwood (Inv#994038) | 10.00 |
| 11/26/2008 | Overnite Express Service to Solano County Tax Collector, Fairfield (Invoice # 997551) | 24.23 |
| 11/26/2008 | Overnite Express Service to James Watt, Residence, San Francisco (Inv#994038) | 14.23 |
| 11/26/2008 | Federal Express to Richard I. Kilpatrick, Esq., Kilpatrick & Associates, P.C., Auburn Hills, MI [9-004-62920] | 13.03 |
| 11/26/2008 | Overnite Express Service to Jack Star, Pacific Beach (Inv#994038) | 10.00 |
| 11/26/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [9-004-62920] | 14.69 |
| 11/26/2008 | Overnite Express Service to Eric Luna, La Jolla (Invoice # 997551) | 19.69 |
| 11/26/2008 | Federal Express to Jim Bialis, Resturant Management Group, Boise, ID [9-004-62920] | 13.75 |
| 11/26/2008 | Federal Express to Denise Russel, Yeomans Revocable Trust, Imlay City, MI [9-004-62920] | 14.96 |
| 12/2/2008 | Federal Express to Eric Luna, BFC-Willow Creek, LLC, Park City, UT [9-004-62920] | 14.06 |
| 12/3/2008 | Overnite Express Service to Michael T. McColloch, McColloch & Campitiello, LLP, Carlsbad (Invoice # 997551) | 9.69 |
| 12/3/2008 | Overnite Express Service to Lisa Torres, Law offices of William Fennell, San Diego (Invoice # 997551) | 9.69 |
| 12/3/2008 | Federal Express to Denise Russel, Yeomans Revocable Trust, Imlay City, MI [Invoice # 9-012-99070] | 13.39 |
| 12/3/2008 | Overnite Express Service to James Watt, San Francisco (Invoice#997551) | 13.81 |
| 12/3/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [Invoice # 9-012-99070] | 13.14 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 140
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 12/3/2008 | Overnite Express Service to James E. Kroetch, Attorney at Law, Lafayette (Invoice # 997551) | 15.86 |
| 12/3/2008 | Overnite Express Service to Mason Matthies, R R Donnelley Recievables, Inc., San Diego (Invoice # 997551) | 9.69 |
| 12/3/2008 | Overnite Express Service to Michael Nelson, Alpine (Invoice #997551) | 11.74 |
| 12/3/2008 | Federal Express to Richard I. Kilpatrick, Esq., Kilpatrick & Associates, Inc., Auburn Hills, MI [Invoice # 9-012-99070] | 11.66 |
| 12/3/2008 | Overnite Express Service to Robert Ernst, Ernst Luce California LLC , Brentwood - So Cal (Invoice # 997551) | 11.74 |
| 12/3/2008 | Federal Express to Jim Bialis, Restaurant Management Group, Boise, ID [Invoice # 9-012-99070] | 12.31 |
| 12/3/2008 | Federal Express to Carol Lusheel, Tax Analyst, Indiana Tax Department, Indianapolis, IN [Invoice # 9-012-99070] | 11.16 |
| 12/3/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [Invoice # 9-012-99070] | 13.14 |
| 12/3/2008 | Overnite Express Service to Solano County Tax Collector, Fairfield (Invoice # 997551) | 13.81 |
| 12/3/2008 | Overnite Express Service to Jack Star, Pacific Beach/SD (Invoice # 997551) | 19.69 |
| 12/3/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY [Invoice # 9-012-99070] | 11.66 |
| 12/4/2008 | Federal Express to Laurence Perry from FedEx, MZZA Station [Invoice # 9-012-99070] | 10.00 |
| 12/4/2008 | Federal Express to Charles L. Robinson, Critical Capital Growth Fund, New York City, NY [Invoice # 9-012-99070] | 11.66 |
| 12/4/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [Invoice # 9-012-99070] | 13.14 |
| 12/4/2008 | Federal Express to CEO Accounts Receivable Dept, Delaware Secretary of State, Wilmington, DE [Invoice # 9-012-99070] | 11.66 |
| 12/4/2008 | Federal Express to Denis Russel, Yeomans Revocable Trust, Imlay City, MI [Invoice # 9-012-99070] | 13.39 |
| 12/4/2008 | Federal Express to Richardo I. Kilpatrick, Esq., Kilpatrick & Associates, Inc., Auburn Hills, MI [Invoice # 9-012-99070] | 13.65 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 141
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 12/4/2008 | Federal Express to Richard L. Sandler, Rewards Network, Chicago, IL [Invoice # 9-012-99070] | 13.14 |
| 12/4/2008 | Federal Express to Chief Executive Officer, Utah State Tax Commission, Salt Lake City, UT [Invoice # 9-012-99070] | 10.00 |
| 12/4/2008 | Federal Express to Jim Bialis, Restaurant Management Group, Boise, ID [Invoice # 9-012-99070] | 12.31 |
| 12/4/2008 | Federal Express to Laurence Perry from Customer Service FedEx Express [Invoice # 9-012-99070] | 10.00 |
| 12/4/2008 | Federal Express to Laurence Perry, Returns FedEx FNTA [Invoice # 9-012-99070] | 10.00 |
| 12/4/2008 | Federal Express to Carol Lushell, Tax Analyst, Indiana Tax Department, Indianapolis, IN [Invoice # 9-012-99070] | 11.16 |
| 2/11/2009 | Federal Express to Linda Hartwell, Stewart Title, Glendale (Inv.#9-096-45119) | 10.00 |
| 2/18/2009 | Messenger/Delivery Services - Delivery to Julia W. Brand (Residence), Los Angeles: Invoice# 13, QC#422 | 22.56 |
| 3/6/2009 | Federal Express to Susan Schulze-Claasen, Paragon, San Diego, CA (Invoice # 9-120-77085) | 10.24 |
| 7/29/2009 | Overnite Express Service to David Weinstein/Sharon Weiss, Richardson & Patel, Los Angeles (Inv.173963) | 38.43 |
| 7/29/2009 | Overnite Express Service to Mary Testerman, United States Department of Justice, San Diego (Inv.173963) | 38.43 |
| 10/21/2009 | Federal Express to Clerk of the Court, United States Bankruptcy Court, San Diego (Inv.#9-382-83742) | 10.00 |
| 4/14/2010 | Full Force Attorney & Messenger Service, LLC - File documents (Debtor-In-Possession) with United States Bankruptcy Court - San Diego: Invoice# 115, QC# 4056 | 417.40 |
| 4/28/2010 | Full Force Attorney & Messenger Service, LLC - File documents (Ex Parte Application) with Los Angeles Superior Court - San Diego: Invoice# 119, QC# 4163 | 437.40 |
| 5/3/2010 | Federal Express to - Clerk of the Court, United States Bankruptcy Court - Southern District, Jacob Weinberger U.S. Courthouse, San Diego (Inv.#7-081-60591) | 10.33 |
| 5/6/2010 | Federal Express to - The Honorable James W. Meyers, Jacob Weinberger US Courthouse, San Diego (Inv.#7-089-42800) | 10.34 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 142
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 10/6/2010 | Federal Express to - Clerk of the Court, United States Bankruptcy Court, San Diego (Inv.#7-259-26273) | 10.52 |
| 11/19/2010 | Federal Express to - Clerk of the Court, United States Bankruptcy Court, San Diego (Inv.#7-307-14421) | 10.00 |
| **Total for: MESS** | | 5,195.28 |

**MILE**

| | | |
|---|---|---:|
| 8/21/2008 | Mileage to attend Hearing re PACA (USBC-SD) | 106.52 |
| 8/20/2009 | Mileage to hearing on Defendant's Rule 12(b)(6) Motion at United States Bankruptcy Court, Southern District of San Diego | 106.40 |
| 11/5/2010 | Mileage to San Diego Bankruptcy Court for Motion to Approve Settlement | 106.40 |
| 12/10/2010 | Mileage to San Diego for Meeting of Creditors (Section 34 (a)) Hearing | 106.40 |
| **Total for: MILE** | | 425.72 |

**MOLR**

| | | |
|---|---|---:|
| 5/8/2008 | Westlaw On-line Research Inv#816061668 | 69.12 |
| 5/8/2008 | Westlaw On-line Research Inv#816061668 | 7.19 |
| 5/8/2008 | Westlaw On-line Research Inv#816061668 | 14.66 |
| 5/9/2008 | Westlaw On-line Research Inv#816061668 | 33.89 |
| 5/10/2008 | Westlaw On-line Research Inv#816061668 | 92.23 |
| 5/13/2008 | Lexis Nexis Computer Research - Inv #0805068358 | 368.60 |
| 5/28/2008 | Parasec (Inv#44178101) | 705.75 |
| 5/28/2008 | Westlaw On-line Research Inv#816061668 | 131.78 |
| 5/30/2008 | Lexis Nexis Computer Research - Inv #0805068358 | 4.57 |
| 5/31/2008 | Westlaw On-line Research Inv#816061668 | 220.50 |
| 6/9/2008 | Westlaw On-line Research Inv.#816248520 | 7.04 |
| 6/16/2008 | Westlaw On-line Research Inv.#816248520 | 128.58 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 143
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 7/1/2008 | Westlaw On-line Research (Inv.#816439441) | 157.19 |
| 7/18/2008 | Westlaw On-line Research (Inv.#816439441) | 6.37 |
| 7/28/2008 | Lexis Nexis Computer Research (Inv#0807077364) | 20.74 |
| 8/7/2008 | Westlaw On-line Research; Invoice #816641248 | 13.44 |
| 8/27/2008 | Westlaw On-line Research; Invoice #816641248 | 145.98 |
| 9/3/2008 | Lexis Nexis Computer Research [Inv. # 0809090852] | 20.01 |
| 9/19/2008 | Westlaw On-line Research [Inv.# 816885114] | 286.29 |
| 9/27/2008 | Westlaw On-line Research [Inv.# 816885114] | 21.86 |
| 9/30/2008 | Lexis Nexis Computer Research [Inv. # 0809090852] | 172.42 |
| 11/3/2008 | National Corporate Research - Invoice No.: M037895-00: UCC-1 Filing - Central re Queensland's Pride, Inc | 41.00 |
| 11/24/2008 | Westlaw on-line research | 25.04 |
| 12/3/2008 | National Corporate Research - Invoice No.: M038158-00: UCC-1 Filing - Central re Hungry Hunter, Inc | 41.00 |
| 3/11/2009 | Westlaw On-line Research [Invoice # 818067862] | 89.42 |
| 3/12/2009 | Westlaw On-line Research [Invoice # 818067862] | 32.25 |
| 3/12/2009 | Lexis Nexis Computer Research [Invoice # 0903066186] | 89.44 |
| 4/7/2009 | Westlaw On-line Research - Invoice No. 818265734 | 2.80 |
| 4/7/2009 | Lexis Nexis Computer Research - Invoice no. 0904078529 | 9.94 |
| 4/7/2009 | Westlaw On-line Research - Invoice No. 818265734 | 30.81 |
| 7/3/2009 | Westlaw on-line research [Invoice No.: 818831600] | 12.60 |
| 7/3/2009 | Lexis Nexis Computer Research (Invoice No. 0907107445) | 5.82 |
| 7/22/2009 | Westlaw on-line research [Invoice No.: 818831600] | 222.69 |
| 7/23/2009 | Westlaw on-line research [Invoice No.: 818831600] | 56.05 |
| 7/29/2009 | Lexis Nexis Computer Research (Invoice No. 0907107445) | 33.93 |
| 8/19/2009 | Westlaw on-line research [Invoice No.: 819012480] | 89.41 |
| 8/20/2009 | Westlaw on-line research [Invoice No.: 819012480] | 228.25 |
| 9/15/2009 | Lexis Nexis Computer Research (Invoice No.: 0909117163) | 18.16 |
| 9/15/2009 | Westlaw on-line research [Invoice No.: 819197920] | 8.28 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 144
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 4/21/2010 | Westlaw on-line research, Invoice No.: 820497979 | 688.68 |
| 4/26/2010 | Westlaw on-line research, Invoice No.: 820497979 | 588.40 |
| 7/8/2010 | Westlaw on-line research, Invoice No.: 821087401 | 176.48 |
| 9/18/2010 | Westlaw on-line research, Invoice No.: 821474623 | 45.08 |
| 10/28/2010 | Westlaw on-line research, Invoice No.: 821657586 | 167.09 |
| 10/29/2010 | Westlaw on-line research, Invoice No.: 821657586 | 433.58 |

**Total for: MOLR**                                                     5,764.41

**OP**

| | | |
|---|---|---|
| 7/20/2010 | Excelsior Digital Reprographics - 3.651 prints (invoice no. 10211) | 200.35 |

**Total for: OP**                                                       200.35

**PACER**

| | | |
|---|---|---|
| 5/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.28 |
| 5/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 5/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 5/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 13.44 |
| 5/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 5/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 5/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.88 |
| 5/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 5/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.32 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 145
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 5/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.84 |
| 5/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |
| 5/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.48 |
| 5/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.04 |
| 5/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.64 |
| 5/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.48 |
| 5/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |
| 5/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 10.56 |
| 5/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.28 |
| 5/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 5/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 5/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.04 |
| 5/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.24 |
| 5/20/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.44 |
| 5/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.64 |
| 5/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.60 |
| 5/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 146
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 5/23/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.40 |
| 5/27/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.00 |
| 5/28/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.72 |
| 5/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.80 |
| 5/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.24 |
| 5/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.32 |
| 5/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.08 |
| 5/31/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 5/31/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.12 |
| 6/2/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 6/2/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 6/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 20.24 |
| 6/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 6/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.36 |
| 6/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.44 |
| 6/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.20 |
| 6/5/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.80 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 147
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 6/5/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 6/6/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 6/6/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |
| 6/6/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.08 |
| 6/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.12 |
| 6/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.08 |
| 6/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.36 |
| 6/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 15.04 |
| 6/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 20.56 |
| 6/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |
| 6/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |
| 6/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.32 |
| 6/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 6/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.48 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.12 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.44 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.44 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 148
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.12 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.32 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 19.20 |
| 6/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 6/13/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.84 |
| 6/13/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.72 |
| 6/13/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.28 |
| 6/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.72 |
| 6/17/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 21.92 |
| 6/17/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.76 |
| 6/17/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.80 |
| 6/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 6/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 6/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.00 |
| 6/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.68 |
| 6/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.20 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 149
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 6/23/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.44 |
| 6/23/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.68 |
| 6/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.16 |
| 6/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 6/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.40 |
| 6/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.56 |
| 6/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.72 |
| 6/26/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 6/26/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 15.28 |
| 7/1/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.12 |
| 7/1/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |
| 7/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.04 |
| 7/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.44 |
| 7/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.44 |
| 7/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.04 |
| 7/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.64 |
| 7/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.20 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 150
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.52 |
| 7/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.68 |
| 7/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 11.92 |
| 7/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.44 |
| 7/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.04 |
| 7/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 18.24 |
| 7/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.12 |
| 7/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.52 |
| 7/17/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.52 |
| 7/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.08 |
| 7/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.96 |
| 7/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.68 |
| 7/23/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.20 |
| 7/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.20 |
| 7/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.00 |
| 7/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.40 |
| 7/28/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 151
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 16.24 |
| 7/31/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 12.96 |
| 7/31/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.32 |
| 8/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.36 |
| 8/5/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 8/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.96 |
| 8/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.88 |
| 8/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 8/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 12.72 |
| 8/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 8/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 10.40 |
| 8/14/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.52 |
| 8/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 8/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.00 |
| 8/18/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.24 |
| 8/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.92 |
| 8/20/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.60 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 152
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 8/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.60 |
| 8/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.20 |
| 8/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.76 |
| 8/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 8/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.68 |
| 8/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.08 |
| 8/26/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 8/27/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.52 |
| 8/27/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.60 |
| 8/28/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 8/28/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.96 |
| 8/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 5.60 |
| 8/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.72 |
| 8/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.28 |
| 9/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.24 |
| 9/5/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 9/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.92 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 153
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |
| 9/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.92 |
| 9/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |
| 9/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 17.68 |
| 9/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.00 |
| 9/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.92 |
| 9/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.16 |
| 9/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.32 |
| 9/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.48 |
| 9/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.56 |
| 9/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.80 |
| 9/17/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.16 |
| 9/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.00 |
| 9/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.96 |
| 9/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 25.20 |
| 9/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 9/23/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.48 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 154
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/24/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 8.00 |
| 9/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.80 |
| 9/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 9/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.56 |
| 9/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.64 |
| 10/2/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 10/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.24 |
| 10/6/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.76 |
| 10/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 10/7/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.36 |
| 10/8/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.60 |
| 10/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.64 |
| 10/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.20 |
| 10/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 10/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.80 |
| 10/21/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 10/22/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.72 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 155
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 10/27/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 13.60 |
| 10/28/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.76 |
| 10/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.04 |
| 10/29/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 10/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.84 |
| 10/30/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 26.88 |
| 11/6/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.08 |
| 11/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 11/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 11/11/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.60 |
| 11/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 11/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 10.88 |
| 11/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.04 |
| 11/19/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 11/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.24 |
| 11/25/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.08 |
| 12/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.64 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 156
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 12/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.80 |
| 12/3/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.48 |
| 12/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.64 |
| 12/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 12/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 12/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.48 |
| 12/4/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.88 |
| 12/9/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.20 |
| 12/10/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.80 |
| 12/12/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.96 |
| 12/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.32 |
| 12/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |
| 12/15/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 12/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.16 |
| 12/16/2008 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 1/6/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.80 |
| 1/8/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.92 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 157
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 1/9/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 7.60 |
| 1/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.16 |
| 1/21/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.92 |
| 1/22/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.84 |
| 1/22/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.52 |
| 1/22/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 1/23/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 29.12 |
| 1/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 33.04 |
| 1/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.44 |
| 1/30/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 19.04 |
| 2/11/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.80 |
| 2/16/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.80 |
| 2/17/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 9.12 |
| 2/17/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 1.52 |
| 2/18/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.56 |
| 2/23/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 13.92 |
| 2/23/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.72 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 158
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 2/25/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 3/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.40 |
| 3/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.64 |
| 3/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 4.72 |
| 3/5/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.48 |
| 3/5/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 10.32 |
| 3/11/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.80 |
| 3/17/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 0.16 |
| 3/23/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 6.40 |
| 3/30/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 3/30/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 3.52 |
| 4/1/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 11.20 |
| 4/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.24 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 1.52 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 1.52 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.72 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 4.80 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 159
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 8.64 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 1.52 |
| 4/7/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.40 |
| 4/8/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 8.96 |
| 4/13/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.56 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.16 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 1.60 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.08 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.40 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.24 |
| 4/14/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 1.68 |
| 4/20/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 9.36 |
| 4/24/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.88 |
| 4/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 4.32 |
| 4/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 6.24 |
| 5/12/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.16 |
| 5/12/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.40 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 160
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 5/20/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.08 |
| 5/26/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.64 |
| 5/27/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.16 |
| 6/4/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.40 |
| 6/12/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) | 2.40 |
| 6/15/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 0.64 |
| 6/22/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 2.40 |
| 6/30/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement | 4.80 |
| 7/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 0.48 |
| 7/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 19.12 |
| 7/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice ***CALIFORNIA NORTHERN DISTRICT COURT*** | 2.48 |
| 7/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 2.08 |
| 7/29/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 5.84 |
| 8/12/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 2.40 |
| 8/18/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 6.56 |
| 8/19/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 2.40 |
| 8/19/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 1.52 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 161
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/15/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 12.48 |
| 9/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 12.48 |
| 9/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 0.32 |
| 9/28/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 4.80 |
| 9/29/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) Quarterly Statement/Invoice | 0.40 |
| 10/3/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 3.12 |
| 10/6/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 5.20 |
| 10/12/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 0.64 |
| 10/20/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 9.68 |
| 10/21/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 4.48 |
| 10/23/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 9.12 |
| 11/10/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 0.96 |
| 11/16/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 4.48 |
| 11/17/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 2.88 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 162
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 11/18/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 0.16 |
| 11/24/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 1.76 |
| 11/30/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 6.56 |
| 12/1/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 2.96 |
| 12/2/2009 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement | 6.56 |
| 1/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.64 |
| 1/7/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 3.68 |
| 1/20/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.16 |
| 1/22/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.56 |
| 1/25/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.16 |
| 1/29/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.16 |
| 2/12/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 7.20 |
| 2/24/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court | 0.16 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 163
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |
|---|---|---|
|  | Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 |  |
| 2/26/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records) California Southern Bankruptcy Court, Quarterly Statement, Invoice No.: LY0020-Q12010 | 0.16 |
| 4/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 17.76 |
| 4/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.72 |
| 4/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Central Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 0.16 |
| 4/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.16 |
| 4/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Central District Court Quartely Invoice No.: LY0020-Q22010 | 2.00 |
| 4/7/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 4.48 |
| 4/7/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/12/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 4.48 |
| 4/12/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/13/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/13/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court | 2.72 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 164
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

|  |  |  |
|---|---|---|
|  | Quartely Invoice No.: LY0020-Q22010 |  |
| 4/15/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 2.40 |
| 4/20/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.16 |
| 4/20/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 13.20 |
| 4/20/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/20/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 3.76 |
| 4/21/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/21/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 46.00 |
| 4/21/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.24 |
| 4/21/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 8.56 |
| 4/23/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/23/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/23/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 8.56 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 165
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

| 4/26/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/28/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 4/28/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 2.80 |
| 5/2/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 7.12 |
| 5/2/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 3.84 |
| 5/2/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 5/2/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 5/4/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 5/6/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 0.16 |
| 5/7/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 6.72 |
| 5/7/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 5/10/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), United States Party/Case Index Quartely Invoice No.: LY0020-Q22010 | 0.08 |
| 5/17/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court | 0.24 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 166
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

---

|  |  |  |
|---|---|---|
|  | Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 |  |
| 6/9/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 4.48 |
| 6/11/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 2.64 |
| 6/16/2010 | Pleading/Docket Retrieval - PACER (Public Access to Court Electronic Records), California Southern Bankruptcy Court Quartely Invoice No.: LY0020-Q22010 | 7.28 |
| 7/8/2010 | Court: CACDC; Invoice # Q32010-LY0020 | 1.28 |
| 7/21/2010 | Court: CASBK; Invoice # Q32010-LY0020 | 4.88 |
| 8/22/2010 | Court: CASBK; Invoice # Q32010-LY0020 | 6.32 |
| 9/21/2010 | Court: CASBK; Invoice # Q32010-LY0020 | 7.68 |
| **Total for: PACER** | | 1,480.80 |

| PARK |  |  |
|---|---|---|
| 5/27/2008 | Parking at meeting | 28.00 |
| 5/29/2008 | Parking at meeting with creditor's trustee | 28.00 |
| 6/10/2008 | Parking- Paragon Steakhouse Hearing in San Diego | 8.00 |
| 6/27/2008 | Parking- Steakhouse Hearing/Sale Procedures | 8.00 |
| 8/20/2009 | Parking at hearing on Defendant's Rule 12(b)(6) Motion at United States Bankruptcy Court, Southern District of San Diego | 15.75 |
| 11/5/2010 | Parking at San Diego Bankruptcy Court for Motion to Approve Settlement | 14.00 |
| 12/10/2010 | Parking at Meeting of Creditors (Section 34(a)) Hearing | 14.00 |
| **Total for: PARK** | | 115.75 |

| PC |  |  |
|---|---|---|
| 7/2/2008 | Photocopy charges 185 | 33.30 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 167
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/2/2008 | Photocopy charges 185 | 33.30 |
| 7/3/2008 | Photocopy charges 1267 | 228.06 |
| 7/3/2008 | Photocopy charges 36 | 6.48 |
| 7/3/2008 | Photocopy charges 1267 | 228.06 |
| 7/3/2008 | Photocopy charges 36 | 6.48 |
| 7/7/2008 | Photocopy charges 270 | 48.60 |
| 7/7/2008 | Photocopy charges 270 | 48.60 |
| 7/8/2008 | Photocopy charges 61 | 10.98 |
| 7/8/2008 | Photocopy charges 59 | 10.62 |
| 7/8/2008 | Photocopy Charges | 67.86 |
| 7/8/2008 | Photocopy charges 59 | 10.62 |
| 7/8/2008 | Photocopy charges 61 | 10.98 |
| 7/11/2008 | Photocopy charges 16 | 2.88 |
| 7/11/2008 | Photocopy charges 16 | 2.88 |
| 7/14/2008 | Photocopy charges 66 | 11.88 |
| 7/14/2008 | Photocopy charges 66 | 11.88 |
| 7/15/2008 | Photocopy charges 4049 | 728.82 |
| 7/15/2008 | Photocopy charges 146 | 26.28 |
| 7/15/2008 | Photocopy charges 4049 | 728.82 |
| 7/15/2008 | Photocopy charges 146 | 26.28 |
| 7/16/2008 | Photocopy charges 1 | 0.18 |
| 7/16/2008 | Photocopy charges 3 | 0.54 |
| 7/16/2008 | Photocopy charges 3 | 0.54 |
| 7/16/2008 | Photocopy charges 18 | 3.24 |
| 7/16/2008 | Photocopy charges 18 | 3.24 |
| 7/16/2008 | Photocopy charges 1 | 0.18 |
| 7/17/2008 | Photocopy charges 161 | 28.98 |
| 7/17/2008 | Photocopy charges 161 | 28.98 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 168
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/18/2008 | Photocopy charges 494 | 88.92 |
| 7/18/2008 | Photocopy charges 1665 | 299.70 |
| 7/18/2008 | Photocopy charges 26 | 4.68 |
| 7/18/2008 | Photocopy charges 1665 | 299.70 |
| 7/18/2008 | Photocopy charges 26 | 4.68 |
| 7/18/2008 | Photocopy charges 494 | 88.92 |
| 7/23/2008 | Photocopy charges 56 | 10.08 |
| 7/23/2008 | Photocopy charges 56 | 10.08 |
| 7/24/2008 | Photocopy charges 25 | 4.50 |
| 7/24/2008 | Photocopy charges 1 | 0.18 |
| 7/24/2008 | Photocopy charges 20 | 3.60 |
| 7/24/2008 | Photocopy charges 1 | 0.18 |
| 7/24/2008 | Photocopy charges 819 | 147.42 |
| 7/24/2008 | Photocopy Charges | 25.74 |
| 7/24/2008 | Photocopy charges 390 | 70.20 |
| 7/24/2008 | Photocopy charges 390 | 70.20 |
| 7/24/2008 | Photocopy charges 461 | 82.98 |
| 7/24/2008 | Photocopy charges 25 | 4.50 |
| 7/24/2008 | Photocopy charges 819 | 147.42 |
| 7/24/2008 | Photocopy Charges | 25.74 |
| 7/24/2008 | Photocopy charges 20 | 3.60 |
| 7/24/2008 | Photocopy charges 461 | 82.98 |
| 7/28/2008 | Photocopy charges 44 | 7.92 |
| 7/28/2008 | Photocopy charges 182 | 32.76 |
| 7/28/2008 | Photocopy charges 182 | 32.76 |
| 7/28/2008 | Photocopy charges 135 | 24.30 |
| 7/28/2008 | Photocopy charges 135 | 24.30 |
| 7/28/2008 | Photocopy charges 44 | 7.92 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 169
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 7/29/2008 | Photocopy charges 4 | 0.72 |
| 7/29/2008 | Photocopy charges 4 | 0.72 |
| 7/31/2008 | Photocopy charges 5412 | 974.16 |
| 7/31/2008 | Photocopy charges 1 | 0.18 |
| 7/31/2008 | Photocopy charges 1994 | 358.92 |
| 7/31/2008 | Photocopy charges 30 | 5.40 |
| 7/31/2008 | Photocopy charges 14 | 2.52 |
| 7/31/2008 | Photocopy charges 865 | 155.70 |
| 8/1/2008 | Photocopy charges 10 | 1.80 |
| 8/4/2008 | Photocopy charges 322 | 57.96 |
| 8/5/2008 | Photocopy charges 145 | 26.10 |
| 8/6/2008 | Photocopy charges 1 | 0.18 |
| 8/6/2008 | Photocopy charges 75 | 13.50 |
| 8/7/2008 | Photocopy charges 9 | 1.62 |
| 8/7/2008 | Photocopy charges 68 | 12.24 |
| 8/7/2008 | Photocopy charges 52 | 9.36 |
| 8/8/2008 | Photocopy charges 150 | 27.00 |
| 8/8/2008 | Photocopy charges 42 | 7.56 |
| 8/8/2008 | Photocopy charges 24 | 4.32 |
| 8/8/2008 | Photocopy charges 114 | 20.52 |
| 8/11/2008 | Photocopy charges 69 | 12.42 |
| 8/11/2008 | Photocopy charges 509 | 91.62 |
| 8/12/2008 | Photocopy charges 48 | 8.64 |
| 8/12/2008 | Photocopy charges 3 | 0.54 |
| 8/12/2008 | Photocopy charges 22 | 3.96 |
| 8/12/2008 | Photocopy charges 35 | 6.30 |
| 8/12/2008 | Photocopy charges 26 | 4.68 |
| 8/12/2008 | Photocopy charges 99 | 17.82 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 170
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 8/14/2008 | Photocopy charges 282 | 50.76 |
| 8/19/2008 | Photocopy charges 16 | 2.88 |
| 8/20/2008 | Photocopy charges 411 | 73.98 |
| 8/20/2008 | Photocopy charges 37 | 6.66 |
| 8/20/2008 | Photocopy charges 52 | 9.36 |
| 8/20/2008 | Photocopy charges 365 | 65.70 |
| 8/20/2008 | Photocopy charges 54 | 9.72 |
| 8/21/2008 | Photocopy Charges | 33.66 |
| 8/21/2008 | Photocopy charges 250 | 45.00 |
| 8/22/2008 | Photocopy charges 30 | 5.40 |
| 8/27/2008 | Photocopy charges 162 | 29.16 |
| 8/27/2008 | Photocopy charges 2100 | 378.00 |
| 8/27/2008 | Photocopy charges 44 | 7.92 |
| 8/27/2008 | Photocopy charges 1470 | 264.60 |
| 8/27/2008 | Photocopy charges 2109 | 379.62 |
| 8/28/2008 | Photocopy charges 22 | 3.96 |
| 8/28/2008 | Photocopy charges 208 | 37.44 |
| 8/28/2008 | Photocopy charges 17 | 3.06 |
| 8/28/2008 | Photocopy charges 40 | 7.20 |
| 9/3/2008 | Photocopy charges 70 | 12.60 |
| 9/3/2008 | Photocopy charges 142 | 25.56 |
| 9/3/2008 | Photocopy charges 188 | 33.84 |
| 9/4/2008 | Photocopy charges 5280 | 950.40 |
| 9/4/2008 | Photocopy charges 644 | 115.92 |
| 9/4/2008 | Photocopy charges 706 | 127.08 |
| 9/4/2008 | Photocopy charges 549 | 98.82 |
| 9/4/2008 | Photocopy charges 19 | 3.42 |
| 9/4/2008 | Photocopy charges 387 | 69.66 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 171
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/4/2008 | Photocopy charges 8354 | 1,503.72 |
| 9/5/2008 | Photocopy charges 3216 | 578.88 |
| 9/5/2008 | Photocopy charges 1637 | 294.66 |
| 9/8/2008 | Photocopy charges 677 | 121.86 |
| 9/8/2008 | Photocopy charges 36 | 6.48 |
| 9/15/2008 | Photocopy charges 180 | 32.40 |
| 9/15/2008 | Photocopy charges 44 | 7.92 |
| 9/16/2008 | Photocopy charges 2025 | 364.50 |
| 9/16/2008 | Photocopy charges 1911 | 343.98 |
| 9/16/2008 | Photocopy charges 4 | 0.72 |
| 9/16/2008 | Photocopy charges 156 | 28.08 |
| 9/16/2008 | Photocopy charges 1175 | 211.50 |
| 9/16/2008 | Photocopy Charges | 66.06 |
| 9/16/2008 | Photocopy charges 601 | 108.18 |
| 9/16/2008 | Photocopy charges 78 | 14.04 |
| 9/16/2008 | Photocopy charges 1917 | 345.06 |
| 9/17/2008 | Photocopy charges 2 | 0.36 |
| 9/19/2008 | Photocopy charges 612 | 110.16 |
| 9/22/2008 | Photocopy charges 42 | 7.56 |
| 9/22/2008 | Photocopy charges 54 | 9.72 |
| 9/22/2008 | Photocopy charges 900 | 162.00 |
| 9/29/2008 | Photocopy charges 3 | 0.54 |
| 10/13/2008 | Photocopy charges 1 | 0.18 |
| 10/14/2008 | Photocopy charges 64 | 11.52 |
| 10/15/2008 | Photocopy charges 3 | 0.54 |
| 10/21/2008 | Photocopy charges 61 | 10.98 |
| 10/22/2008 | Photocopy charges 73 | 13.14 |
| 10/25/2008 | Photocopy charges 50 | 9.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 172
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 10/28/2008 | Photocopy charges 54 | 9.72 |
| 10/28/2008 | Photocopy charges 49 | 8.82 |
| 10/30/2008 | Photocopy charges 28 | 5.04 |
| 10/30/2008 | Photocopy charges 19 | 3.42 |
| 10/30/2008 | Photocopy charges 129 | 23.22 |
| 11/4/2008 | Photocopy charges 42 | 7.56 |
| 11/4/2008 | Photocopy charges 60 | 10.80 |
| 11/6/2008 | Photocopy charges 275 | 49.50 |
| 11/11/2008 | Photocopy charges 15 | 2.70 |
| 11/12/2008 | Photocopy charges 50 | 9.00 |
| 11/18/2008 | Photocopy charges 6 | 1.08 |
| 11/19/2008 | Photocopy charges 611 | 109.98 |
| 11/19/2008 | Photocopy charges 10 | 1.80 |
| 11/19/2008 | Photocopy charges 1580 | 284.40 |
| 12/1/2008 | Photocopy charges 54 | 9.72 |
| 12/3/2008 | Photocopy charges 2 | 0.36 |
| 12/3/2008 | Photocopy charges 54 | 9.72 |
| 12/3/2008 | Photocopy charges 4 | 0.72 |
| 12/3/2008 | Photocopy charges 47 | 8.46 |
| 12/9/2008 | Photocopy Charges | 1.80 |
| 1/28/2009 | Photocopy charges 5 | 0.90 |
| 2/17/2009 | Photocopy charges 260 | 46.80 |
| 2/17/2009 | Photocopy charges 128 | 23.04 |
| 2/17/2009 | Photocopy charges 15 | 2.70 |
| 2/25/2009 | Photocopy charges 210 | 37.80 |
| 2/26/2009 | Photocopy charges 1 | 0.18 |
| 3/4/2009 | Photocopy charges 28 | 5.04 |
| 3/6/2009 | Photocopy charges 12 | 2.16 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 173
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---|
| 3/12/2009 | Photocopy charges 1 | 0.18 |
| 4/8/2009 | Photocopy charges 326 | 58.68 |
| 4/8/2009 | Photocopy charges 689 | 124.02 |
| 5/4/2009 | Photocopy charges 36 | 6.48 |
| 5/4/2009 | Photocopy Charges | 19.08 |
| 6/17/2009 | Photocopy charges 4 | 0.72 |
| 6/29/2009 | Photocopy charges 17 | 3.06 |
| 7/28/2009 | Photocopy charges 10 | 1.80 |
| 7/28/2009 | Photocopy charges 10 | 1.80 |
| 7/29/2009 | Photocopy charges 100 | 18.00 |
| 8/5/2009 | Photocopy charges 8 | 1.44 |
| 8/6/2009 | Photocopy charges 182 | 32.76 |
| 8/6/2009 | Photocopy charges 173 | 31.14 |
| 8/6/2009 | Photocopy charges 10 | 1.80 |
| 8/13/2009 | Photocopy charges 36 | 6.48 |
| 8/18/2009 | Photocopy charges 102 | 18.36 |
| 8/19/2009 | Photocopy charges 908 | 163.44 |
| 8/26/2009 | Photocopy charges 4 | 0.72 |
| 8/26/2009 | Photocopy charges 6 | 1.08 |
| 8/27/2009 | Photocopy charges 16 | 2.88 |
| 9/3/2009 | Photocopy charges 136 | 24.48 |
| 9/22/2009 | Photocopy Charges | 15.12 |
| 10/21/2009 | Photocopy charges 62 | 11.16 |
| 4/6/2010 | Photocopy charges 48 | 8.64 |
| 4/12/2010 | Photocopy Charges (120 Prints) | 21.60 |
| 4/14/2010 | Photocopy charges 190 | 34.20 |
| 4/21/2010 | Photocopy charges 15 | 2.70 |
| 4/28/2010 | Photocopy charges 990 | 178.20 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 174
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 4/28/2010 | Photocopy charges 807 | 145.26 |
| 4/28/2010 | Photocopy charges 22 | 3.96 |
| 4/29/2010 | Photocopy Charges (102 Prints) | 18.36 |
| 5/3/2010 | Photocopy charges 1538 | 276.84 |
| 5/4/2010 | Photocopy charges 696 | 125.28 |
| 5/4/2010 | Photocopy charges 26 | 4.68 |
| 7/19/2010 | Photocopy Charges - 57 Prints | 10.26 |
| 10/6/2010 | Photocopy charges 45 | 8.10 |
| 10/6/2010 | Photocopy charges 45001 | 8,100.18 |
| 10/6/2010 | Photocopy charges 45 | 8.10 |
| 10/7/2010 | Photocopy charges 50 | 9.00 |
| 10/14/2010 | Photocopy charges 10801 | 1,944.18 |
| 10/14/2010 | Photocopy charges 129 | 23.22 |
| 10/14/2010 | Photocopy charges 26913 | 4,844.34 |
| 10/21/2010 | Photocopy charges 27 | 4.86 |
| 10/25/2010 | Photocopy charges 35 | 6.30 |
| 11/11/2010 | Photocopy charges (72) document | 12.96 |
| 11/11/2010 | Photocopy charges (57) document | 10.26 |
| 11/16/2010 | Photocopy charges (160) invoices for final fee app | 28.80 |
| 11/17/2010 | Photocopy charges (158) final fee appl revised prebill | 28.44 |
| 11/19/2010 | Photocopy charges (613) verified final report | 110.34 |
| **Total for: PC** | | 30,187.26 |

**POST**

| | | |
|---|---|---:|
| 5/16/2008 | Postage | 23.15 |
| 5/16/2008 | Postage | 72.00 |
| 5/16/2008 | Postage | 91.20 |
| 5/16/2008 | Postage | 23.40 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 175
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 5/16/2008 | Postage | 14.55 |
| 5/16/2008 | Postage | 22.40 |
| 5/19/2008 | Postage | 17.00 |
| 5/19/2008 | Postage | 275.94 |
| 5/23/2008 | Postage | 139.20 |
| 5/28/2008 | Postage | 67.50 |
| 5/30/2008 | Postage | 32.76 |
| 6/2/2008 | Postage | 1.00 |
| 6/3/2008 | Postage | 66.00 |
| 6/5/2008 | Postage | 5.90 |
| 6/6/2008 | Postage | 19.50 |
| 6/6/2008 | Postage | 7.05 |
| 6/6/2008 | Postage | 8.75 |
| 6/6/2008 | Postage | 46.00 |
| 6/6/2008 | Postage | 161.20 |
| 6/6/2008 | Postage | 10.55 |
| 6/6/2008 | Postage | 6.65 |
| 6/6/2008 | Postage | 33.30 |
| 6/6/2008 | Postage | 17.45 |
| 6/6/2008 | Postage | 18.30 |
| 6/6/2008 | Postage | 19.25 |
| 6/9/2008 | Postage | 61.32 |
| 6/9/2008 | Postage | 1.17 |
| 6/13/2008 | Postage | 0.84 |
| 6/16/2008 | Postage | 12.60 |
| 6/16/2008 | Postage | 52.35 |
| 6/16/2008 | Postage | 19.50 |
| 6/17/2008 | Postage | 1.51 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 176
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 6/17/2008 | Postage | 15.21 |
| 6/18/2008 | Postage | 18.30 |
| 6/18/2008 | Postage | 40.32 |
| 6/19/2008 | Postage | 88.80 |
| 6/19/2008 | Postage | 9.25 |
| 6/19/2008 | Postage | 3.70 |
| 6/23/2008 | Postage | 18.30 |
| 6/23/2008 | Postage | 19.25 |
| 6/23/2008 | Postage | 12.66 |
| 6/24/2008 | Postage | 4.80 |
| 6/26/2008 | Postage | 5.90 |
| 6/27/2008 | Postage | 8.05 |
| 6/27/2008 | Postage | 5.36 |
| 7/3/2008 | Postage | 2.36 |
| 7/7/2008 | Postage | 4.80 |
| 7/8/2008 | Postage | 4.80 |
| 7/8/2008 | Postage | 0.42 |
| 7/11/2008 | Postage | 4.80 |
| 7/15/2008 | Postage | 6.80 |
| 7/15/2008 | Postage | 4.80 |
| 7/15/2008 | Postage | 39.25 |
| 7/15/2008 | Postage | 10.55 |
| 7/15/2008 | Postage | 17.40 |
| 7/17/2008 | Postage | 22.00 |
| 7/18/2008 | Postage | 21.83 |
| 7/18/2008 | Postage | 38.85 |
| 7/23/2008 | Postage | 1.77 |
| 7/24/2008 | Postage | 23.94 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 177
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 7/24/2008 | Postage | 3.00 |
| 7/24/2008 | Postage | 19.20 |
| 7/24/2008 | Postage | 5.20 |
| 7/25/2008 | Postage | 37.00 |
| 7/28/2008 | Postage | 2.36 |
| 7/31/2008 | Postage | 8.25 |
| 7/31/2008 | Postage | 14.40 |
| 7/31/2008 | Postage | 7.70 |
| 7/31/2008 | Postage | 67.89 |
| 7/31/2008 | Postage | 5.05 |
| 8/1/2008 | Postage | 23.40 |
| 8/4/2008 | Postage | 52.00 |
| 8/5/2008 | Postage | 2.87 |
| 8/7/2008 | Postage | 18.30 |
| 8/7/2008 | Postage | 19.25 |
| 8/8/2008 | Postage | 0.42 |
| 8/12/2008 | Postage | 1.77 |
| 8/14/2008 | Postage | 2.19 |
| 8/18/2008 | Postage | 2.02 |
| 8/19/2008 | Postage | 3.78 |
| 8/22/2008 | Postage | 3.02 |
| 8/27/2008 | Postage | 16.50 |
| 8/27/2008 | Postage | 48.00 |
| 8/27/2008 | Postage | 15.15 |
| 8/27/2008 | Postage | 56.00 |
| 8/28/2008 | Postage | 3.51 |
| 8/28/2008 | Postage | 6.08 |
| 9/4/2008 | Postage | 11.90 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 178
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---:|
| 9/4/2008 | Postage | 8.75 |
| 9/4/2008 | Postage | 57.50 |
| 9/4/2008 | Postage | 78.00 |
| 9/4/2008 | Postage | 87.75 |
| 9/5/2008 | Postage | 24.90 |
| 9/5/2008 | Postage | 50.80 |
| 9/5/2008 | Postage | 58.89 |
| 9/15/2008 | Postage | 5.56 |
| 9/15/2008 | Postage | 62.40 |
| 9/16/2008 | Postage | 96.36 |
| 9/19/2008 | Postage | 19.25 |
| 9/19/2008 | Postage | 8.19 |
| 9/22/2008 | Postage | 3.54 |
| 9/22/2008 | Postage | 42.42 |
| 9/23/2008 | Postage | 0.42 |
| 9/25/2008 | Postage | 21.14 |
| 10/6/2008 | Postage | 2.10 |
| 10/8/2008 | Postage | 14.04 |
| 10/10/2008 | Postage | 2.19 |
| 10/20/2008 | Postage | 1.26 |
| 10/30/2008 | Postage | 76.80 |
| 10/30/2008 | Postage | 1.68 |
| 11/4/2008 | Postage | 9.44 |
| 11/6/2008 | Postage | 13.57 |
| 11/13/2008 | Postage | 0.84 |
| 11/19/2008 | Postage | 2.94 |
| 11/20/2008 | Postage | 23.45 |
| 11/21/2008 | Postage | 19.95 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 179
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 12/2/2008 | Postage | 21.70 |
| 12/4/2008 | Postage | 33.00 |
| 1/8/2009 | Postage | 5.31 |
| 1/9/2009 | Postage | 9.44 |
| 2/25/2009 | Postage | 8.40 |
| 2/25/2009 | Postage | 1.68 |
| 4/7/2009 | Postage | 4.68 |
| 4/24/2009 | Postage | 1.68 |
| 4/24/2009 | Postage | 1.17 |
| 4/29/2009 | Postage | 48.48 |
| 4/29/2009 | Postage | 18.76 |
| 5/11/2009 | Postage | 1.73 |
| 6/16/2009 | Postage | 17.08 |
| 6/18/2009 | Postage | 27.68 |
| 7/2/2009 | Postage | 4.27 |
| 8/5/2009 | Postage | 5.50 |
| 8/6/2009 | Postage | 4.95 |
| 8/7/2009 | Postage | 4.98 |
| 8/19/2009 | Postage | 6.85 |
| 10/1/2009 | Postage | 5.16 |
| 10/2/2009 | Postage | 4.95 |
| 10/21/2009 | Postage | 12.51 |
| 10/23/2009 | Postage | 4.95 |
| 10/23/2009 | Postage | 24.96 |
| 12/1/2009 | Postage | 10.98 |
| 12/2/2009 | Postage | 2.24 |
| 1/22/2010 | Postage | 2.92 |
| 2/9/2010 | Postage | 4.80 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 180
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| Date | Description | Amount |
|---|---|---:|
| 4/14/2010 | Postage | 4.90 |
| 4/23/2010 | Postage | 0.44 |
| 4/23/2010 | Postage | 0.44 |
| 4/28/2010 | Postage | 91.69 |
| 5/3/2010 | Postage | 4.90 |
| 5/3/2010 | Postage | 1.39 |
| 5/3/2010 | Postage | 4.90 |
| 5/3/2010 | Postage | 69.50 |
| 5/4/2010 | Postage | 1.73 |
| 5/6/2010 | Postage | 38.92 |
| 10/6/2010 | Postage | 46.80 |
| 10/6/2010 | Postage | 1.39 |
| 10/14/2010 | Postage | 46.80 |
| 10/21/2010 | Postage | 0.88 |
| 10/29/2010 | Postage | 26.52 |
| **Total for: POST** | | 3,695.91 |

**Tran**

| Date | Description | Amount |
|---|---|---:|
| 8/13/2008 | Transportation Expenses - Amtrack | 96.00 |
| 3/19/2009 | Transportation Expenses - Train fare to attend Hearing re Motion for Order re OCC re Real Estate Claims | 86.00 |
| **Total for: Tran** | | 182.00 |

**WP**

| Date | Description | Amount |
|---|---|---:|
| 7/29/2008 | Word Processing | 52.00 |
| 7/31/2008 | Word Processing | 40.00 |
| 7/31/2008 | Word Processing | 50.00 |
| 8/20/2008 | Word Processing | 40.00 |
| 8/22/2008 | Word Processing | 60.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 181
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 9/3/2008 | Word Processing | 16.00 |
| 4/14/2009 | Word Processing | 76.00 |
| 4/21/2009 | Word Processing | 28.00 |
| 4/28/2010 | Word Processing | 6.40 |
| 10/6/2010 | Word Processing - Mailing Labels | 28.00 |
| 10/14/2010 | Word Processing - Fix Document Formatting | 8.00 |
| 11/18/2010 | Word Processing - Revise | 4.00 |
| 11/19/2010 | Word Processing - Labels | 4.00 |
| **Total for: WP** | | 412.40 |

|  |  |
|---|---|
| Total Expense Advances: | 52,615.51 |

**Payments**

| | | |
|---|---|---|
| 8/19/2008 | | 55,058.92 |
| 1/5/2009 | from LYS&R Trust | 45,000.00 |
| 3/20/2009 | transfer fr segr trust | 49.71 |
| | Total Payments Received: | 100,108.63 |

**Trust Activity**

| | | |
|---|---|---|
| 5/16/2008 | from LYS&R Trust | 54,870.00 |
| 5/31/2008 | FRB interest | 27.79 |
| 6/30/2008 | FRB interest | 75.85 |
| 7/31/2008 | FRB interest | 85.28 |
| 8/19/2008 | pmt from trust | -55,058.92 |
| 8/30/2008 | FRB interest | 49.71 |
| 12/22/2008 | from Union LA AKA UBOC Wire Operations (Steakhouse | 50,000.00 |
| 12/29/2008 | pmt fr trust | -45,000.00 |

# Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP

Page: 182
January 10, 2011
Steakhouse Partners, Inc.
Post-Petition Bankruptcy Representation
Our File: 78506.001
Invoice #: 133162

| | | |
|---|---|---|
| 12/30/2008 | wire | -5,000.00 |
| 2/26/2009 | from Paragon Steakhouse Restaurant | 4,670.00 |
| 3/20/2009 | closing withdrawal | -49.71 |
| 5/12/2009 | transfer balance to 1st Century Bank | -4,670.00 |
| 5/13/2009 | transfer fr FRB | 4,670.00 |
| | Total Trust Activity: | 4,670.00 |

**SUMMARY OF ACCOUNT**

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 0.00 |
| TOTAL NEW CHARGES | $ | 731,711.76 |
| PAYMENTS AND CREDITS | $ | 100,108.63 |
| ** TOTAL BALANCE DUE  - PLEASE PAY THIS AMOUNT ** | $ | 631,603.13 |

Payment due upon receipt. A late charge may be assessed on past
due balances at the rate of 12% per annum.