# EXHIBIT H (1 of 2)

//0v0

# U.S. Bankruptcy Court
## Southern District of California (San Diego)
## Bankruptcy Petition #: 08-04147-JM7

|  |  |
|---|---|
| | *Date filed:* 05/15/2008 |
| | *Date converted:* 11/08/2010 |

*Assigned to:* Judge James W. Meyers
Chapter 7
Previous chapter 11
Voluntary
No asset

*Debtor*
**Steakhouse Partners Inc., a Delaware Corporation**
10200 Willow Creek Road
San Diego, CA 92131
Tax ID / EIN: 94-3248672
*fka*
**Texas Loosey's Steakhouse & Saloon, Inc.**
*fka*
**Galveston's Steakhouse Corp.**

represented by **Enid M. Colson**
Danning Gill Diamond & Kollitz, LLP
2029 Century Park East, 3rd Floor
Los Angeles, CA 90067
(310) 277-0077
Fax : (310) 277-5735
Email: ecolson@dgdk.com

**J. Rudy Freeman**
Liner Grode Stein Yankelevitz Sunshine
110 Glendon Ave., 14th Floor
Los Angeles, CA 90024
310-500-3500
Email: rfreeman@linerlaw.com

**John Kennedy**
Liner Grode Stein Yankelevitz Sunshine
1100 Glendon Ave., 14th Floor
Los Angeles, CA 90024
310-500-3500
Email: jkennedy@linerlaw.com

**Julia W. Brand**
Brownstein Hyatt Farber Schreck, LLP
2029 Century Park East, Suite 2100
Los Angeles, CA 90067

(310) 500-4600
Fax : (310) 500-4602
Email: jbrand@bhfs.com

**Peter E. Garrell**
Liner Grode Stein Yankelevitz
Sunshine
1100 Glendon Avenue, 14th
Floor
Los Angeles, CA 90024-3503
(310) 500-3500
Fax : (310) 500-3501

*Debtor*
**Paragon of Michigan, Inc.**
10200 Willow Creek Road
San Diego, CA 92131
Tax ID / EIN: 39-1211588

represented by **Enid M. Colson**
(See above for address)

**J. Rudy Freeman**
(See above for address)

**John Kennedy**
(See above for address)

**Julia W. Brand**
(See above for address)

*Debtor*
**Paragon Steakhouse Restaurants, Inc.**
10200 Willow Creek Road
San Diego, CA 92131
Tax ID / EIN: 33-0369893

represented by **Enid M. Colson**
(See above for address)

**J. Rudy Freeman**
(See above for address)

**John Kennedy**
(See above for address)

**Julia W. Brand**
(See above for address)

*Trustee*
**James L. Kennedy**
PO Box 28459
San Diego, CA 92198-0459
(858) 451-8859

represented by **Gerald N. Sims**
Pyle Sims Duncan &
Stevenson
401 B Street Suite 1500
San Diego, CA 92101
619-687-5200
Email: jerrys@psdslaw.com

**Susan C. Stevenson**
401 B Street, Ste. 1500
San Diego, CA 92101
(619) 687-5200
Email:

sstevenson@psdslaw.com

**United States Trustee**
**United States Trustee**

represented by **Mary Testerman Duvoisin**
Office of the US Trustee
402 West Broadway, Suite 600
San Diego, CA 92101
(619) 557-5013
Email:
mary.m.testerman@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 05/15/2008 | 1 | Chapter 11 Voluntary Petition. Fee Amount $ 1039. Schedules A-J due by 5/30/2008. Statement of Financial Affairs due by 5/30/2008. Summary of Schedules due 5/30/2008. Statistical Summary of Certain Liabilities due by 5/30/2008. Statement of Current Monthly Income Form 22B due by 5/30/2008. Incomplete Filings due by 5/30/2008. Chapter 11 Plan due by 9/12/2008. Disclosure Statement due by 9/12/2008. Declaration re: ECF due by 5/30/2008. Filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 5/16/2008 (McGrew, J.). (Entered: 05/15/2008) |
| 05/15/2008 | 2 | Receipt of Chapter 11 Voluntary Petition(08-04147-11) [misc,1031] (1039.00) Filing Fee. Fee Amount 1039.00 Receipt number 3299908. (U.S. Treasury) (Entered: 05/15/2008) |
| 05/15/2008 | 3 | Notice of Related Case.. filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 1 Chapter 11 Voluntary Petition,,, ) (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 4 | Declaration Re: Electronic Filing (related documents 1 Chapter 11 Voluntary Petition) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 5/16/2008 (McGrew, J.). (Entered: 05/15/2008) |
| 05/15/2008 | 5 | *Minutes of a Special Meeting of the Board of Directors of Steakhouse Partners, Inc.* (related documents 1 Chapter 11 Voluntary Petition) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 5/16/2008 (McGrew, J.). (Entered: 05/15/2008) |
| | | First *Day* Motion *Number 1: Motion for Order Directing Joint* |

| 05/15/2008 | 6 | *Administration of Related Cases* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
|---|---|---|
| 05/15/2008 | 7 | First *Day Motion No. 2:* Motion to Limit Notice filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 8 | First *Day Motion No. 3:* Application to Pay Wages and Salaries *, etc. of Non-Insiders Which Accrued Prepetition & Related Relief* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 9 | First *Day Motion No. 4:* Motion *for Order (1) Authorizing Continued Use of Existing Business Forms and Records; and (2) Authorizing Maintenance of Existing Corporate Bank Accounts and Cash Management System* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 10 | First *Day Motion No. 5:* Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Establishing Procedures for Determining Requests for Additional Adequate Assurance* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 11 | First *Day Motion No. 6:* Motion *for Order Authorizing Payment of Installments Under Prepetition Insurance Premium Agreement* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 05/15/2008) |
| 05/15/2008 | 12 | Declaration *of Joseph L. Wulkowicz* in Support *of Debtors First Day Motions 1 Through 6* (related documents 11 Generic Motion, 6 Generic Motion, 10 Motion for Continuation of Utility Service,, 7 Motion to Limit Notice, 9 Generic Motion,, 8 Application to Pay Wages and Salaries) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/15/2008) |
| 05/16/2008 | 13 | Certificate of Service *Of Debtors' First Day Motions* (related documents 11 Generic Motion, 6 Generic Motion, 10 Motion for Continuation of Utility Service,, 7 Motion to Limit Notice, 9 Generic Motion,, 8 Application to Pay Wages and Salaries) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/16/2008) |

| | | |
|---|---|---|
| 05/16/2008 | 14 | Court Certificate of Mailing re Notice of Incomplete Schedules Due- BNC (related documents 1 Chapter 11 Voluntary Petition, , ) Service Date 05/18/2008. (Admin.) (Entered: 05/18/2008) |
| 05/19/2008 | 15 | Declaration *Of Julia W. Brand* in Support *of Debtors' First Day Motion No: 3 Motion for Order Authorizing Payment of Non-Insider Prepetition Accured Wages, Salaries, Commissions, Employee Exp[enses, Workers' Compensation and Employee Benefits, Etc.* (related documents 8 Application to Pay Wages and Salaries) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/19/2008) |
| 05/19/2008 | 16 | Meeting of Creditors **with 341(a) meeting to be held on 6/10/2008 at 03:00 PM at Suite 630, Emerald Plaza Building** (Braxton, F.) (Entered: 05/19/2008) |
| 05/19/2008 | 19 | Order Granting Application to Pay Wages and Salaries (Related Doc # 8 ) signed on 5/19/2008. (Braxton, F.) (Entered: 05/20/2008) |
| 05/19/2008 | 24 | Court Certificate of Mailing - BNC (related documents 16 Meeting of Creditors Chapter 11) Service Date 05/21/2008. (Admin.) (Entered: 05/21/2008) |
| 05/20/2008 | 17 | Notice of Hearing *On Debtors' First Day Motions* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 5/27/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 11 Generic Motion, 6 Generic Motion, 10 Motion for Continuation of Utility Service,, 9 Generic Motion,, 8 Application to Pay Wages and Salaries) (Colson, Enid) (Entered: 05/20/2008) |
| 05/20/2008 | 18 | Certificate of Service *On Utility Companies* (related documents 17 Notice of Hearing, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/20/2008) |
| 05/20/2008 | 20 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 19 Order re: Application to Pay Wages and Salaries) (Braxton, F.) (Entered: 05/20/2008) |
| | | Hearing **HEARING Scheduled for 5/27/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 8 Application to Pay Wages and Salaries) (Braxton, |

| 05/20/2008 | 21 | F.) (Entered: 05/20/2008) |
|---|---|---|
| 05/20/2008 | 22 | Order (GRANTING) on first day motion #2 for order limiting scope of notice (related Doc # 7 ) signed on 5/20/2008. (Braxton, F.) (Entered: 05/21/2008) |
| 05/21/2008 | 23 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 22 Motion to Limit Notice) (Braxton, F.) (Entered: 05/21/2008) |
| 05/23/2008 | 25 | Conditional Opposition *to Debtors' First Day Motions #3,4,5 & 6* (related documents 11 Generic Motion, 10 Motion for Continuation of Utility Service, 9 Generic Motion, 8 Application to Pay Wages and Salaries) filed by Daniel A. McDaniel of Nomellini, Grilli & McDaniel, PLC on behalf of General Produce Co., Ltd.. (Attachments: # 1 Declaration of Clifford J Rubens; # 2 Exhibit) (McDaniel, Daniel). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/23/2008) |
| 05/23/2008 | 26 | Omnibus Objection *to Debtors' First Day Motions; Declaration of T. Scitt Avila in Support Thereof* (related documents 11 Generic Motion, 10 Motion for Continuation of Utility Service, 9 Generic Motion, 8 Application to Pay Wages and Salaries, 7 Motion to Limit Notice, 6 Generic Motion) filed by David R. Weinstein on behalf of T. Scott Avila. (Braxton, F.). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/23/2008) |
| 05/23/2008 | 27 | Motion *for Order Approving Rejection of Real & Personal Property Leases; Declaration of Susan Schulze-Claasen; w/Proof of Service.* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Attachments: # 1 Exhibit 1; # 2 Exhibit 2, Part 1; # 3 Exhibit 2, Part 2) (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/23/2008) |
| 05/23/2008 | 28 | Notice of Motion *(re Motion for Order Rejecting Leases)* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. Notice Served On: 5/23/2008. Unless an Order Shortening Time has been entered, Opposition due by: 6/9/2008. (related documents 27 Motion to Assume/Reject) (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/23/2008) |
| | | Omnibus Objection *to Debtors' First Day Motions; Declaration of T. Scott Avila in Support Thereof* (related documents 11 Generic Motion, 10 Motion for Continuation of Utility Service,, 9 |

| | | |
|---|---|---|
| 05/23/2008 | 29 | Generic Motion, 8 Application to Pay Wages and Salaries, 7 Motion to Limit Notice, 6 Generic Motion) filed by David R. Weinstein on behalf of T. Scott Avila. (McGrew, J.). (Entered: 05/27/2008) |
| 05/27/2008 | 30 | **Minute Order. Hearing DATE: 05/27/2008,** MATTER: FIRST DAY MOTION FOR ORDER DIRECTING JOINT ADMINISTRATION OF RELATED CASES and FIRST DAY MOTION FOR ORDER ON MOTION TO LIMIT NOTICE and FIRST DAY MOTION FOR ORDER RE APPLICATIION TO PAY WAGES AND SALARIES OF NON-INSIDERS and FIRST DAY MOTION FOR ORDER AUTHORIZING CONTINUED USE OF EXISTING BUSINESS FORMS AND RECORDS AND AUTHORIZING MAINTENANCE OF EXISTING CORPORATE BANK ACCOUNTS AND CASE MANAGEMENT SYSTEM and FIRST DAY MOTION FOR ORDER FOR CONTINUATION OF UTILITY SERVICE AND APPROVAL OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY CO. AND ESTABLISHING PROCCEDURES FOR DETERMINING REQUESTS FOR ADDITIONAL ADEQUATE ASSURANCE and FIRST DAY MOTION FOR ORDER AUTHORIZING PAYMENT OF INSTALLMENTS UNDER PREPETITION INSURANCE PREMIUM AGREEMENT. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (65708)). **HEARING Scheduled for 06/10/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** . (related documents 11 Generic Motion, 10 Motion for Continuation of Utility Service,, 9 Generic Motion, 8 Application to Pay Wages and Salaries, 7 Motion to Limit Notice, 6 Generic Motion) (Pearson, M.). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/27/2008) |
| 05/27/2008 | 31 | Order GRANTING IN PART First Day Motion #3 (re Motion for Order Authorizing Payment of Non-Insider Prepetition Accrued Wages, Salaries, Commissions, etc.) (Related Doc # 8 ) signed on 5/27/2008. (McGrew, J.) (Entered: 05/27/2008) |
| 05/27/2008 | 32 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson) and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 31 Order re: Motion to Pay Wages and Salaries) (McGrew, J.) (Entered: 05/27/2008) |
| 05/27/2008 | 33 | Order GRANTING First Day Motion #4 (re Motion for Order (1) Authorizing Continued Use of Existing Business Forms and Records; etc.) (Related Doc # 9 ) signed on 5/27/2008. (McGrew, J.). (Entered: 05/27/2008) |

| | | |
|---|---|---|
| 05/27/2008 | 34 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 33 Order re Motion for Continued Use of Forms & Records) (McGrew, J.). (Entered: 05/27/2008) |
| 05/27/2008 | 35 | Order GRANTING First Day Motion #5 (re Motion for Order (1) Authorizing Payment of Prepetition Accrued Utility Services, etc.) (Related Doc # 10 ) signed on 5/27/2008. (McGrew, J.) (Entered: 05/27/2008) |
| 05/27/2008 | 36 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 35 Order re Motion for Payment of Utility Services) (McGrew, J.) (Entered: 05/27/2008) |
| 05/28/2008 | 37 | Order GRANTING First Day Motion #1 (re Motion for Order Directing Joint Administration of Related Cases) (Related Doc # 6 ) signed on 5/28/2008. (*LEAD CASE #08-04147-M11; MEMBER CASES #08-04152-M11 & #08-04153-M11). (McGrew, J.) (Entered: 05/28/2008) |
| 05/28/2008 | 38 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), and UST at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 37 Order re: Motion for Joint Administration) (McGrew, J.) (Entered: 05/28/2008) |
| 05/28/2008 | 39 | List of Equity Security Holders (related documents 1 Chapter 11 Voluntary Petition) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/28/2008) |
| 05/28/2008 | 40 | Corporate Ownership Statement *(Rule 7007.1)* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/28/2008) |
| | | Motion to Extend Time *to File Schedules & Statement of Affairs; Declaration of Susan Schulze-Claasen in Support Thereof w/Exhibit 1; Proof of Service.* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: |

| 05/28/2008 | 41 | 05/28/2008) |
|---|---|---|
| 05/28/2008 | 42 | Notice of Continued Hearing *(re Debtors' First Day Motion #3); w/Proof of Service.* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation -- **HEARING Scheduled for 6/10/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse.** (related documents 8 Application to Pay Wages and Salaries) (Colson, Enid). Modified on 5/29/2008 (McGrew, J.). (Entered: 05/28/2008) |
| 05/29/2008 | 43 | Request for Special Notice filed by Ruth Elin Auerbach on behalf of Challenge Dairy Products, Inc.. (Auerbach, Ruth) (Entered: 05/29/2008) |
| 05/29/2008 | 44 | Order GRANTING Motion to Extend Time to File Schedules & Statement of Affairs (Related Doc # 41 ) signed on 5/29/2008. (*Incomplete Filings due by 6/6/2008). (McGrew, J.) (Entered: 05/29/2008) |
| 05/29/2008 | 45 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 44 Order on Motion to Extend Time) (McGrew, J.) (Entered: 05/29/2008) |
| 05/30/2008 | 46 | Stipulation *between Debtors Steakhouse Partners, Inc. and AFCO Acceptance Corp (re Resolution of First Day Motion No. 6)* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 11 Generic Motion) (Colson, Enid). Modified on 6/2/2008 (McGrew, J.). (Entered: 05/30/2008) |
| 05/30/2008 | 47 | Certificate of Service *of Order Granting First Day Motion No. 5 re Utility Services* (related documents 35 Order on Motion for Continuation of Utility Service) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/30/2008) |
| 05/30/2008 | 48 | Certificate of Service *of Orders Granting First Day Motions Nos. 1, 2, 3 and 4* (related documents 31 Order re: Application to Pay Wages and Salaries, 37 Order re: Motion, 22 Motion to Limit Notice, 33 Order re: Motion) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/30/2008) |
| | | Disclosure of Compensation of Attorney for Debtor *Steakhouse Partners, Inc.* filed by Enid M. Colson on behalf of Steakhouse |

| | | |
|---|---|---|
| 05/30/2008 | 49 | Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 05/30/2008) |
| 06/04/2008 | 50 | Request for Special Notice *to Drew Lyman* filed by Drew Lyman on behalf of Central Meat and Provision. (Lyman, Drew) (Entered: 06/04/2008) |
| 06/04/2008 | 51 | *Debtors* Motion *to Defer Payment of Administrative Rent; Declaration of Susan Schulze-Claasen with Exhibit 1 and Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/04/2008) |
| 06/04/2008 | 52 | *Submission of* Declaration *Declarations of Four Restaurant General Managers re First Day Motion No. 3; Motion for Order Authorizing Payment of Non-Insider Prepetition Accrued Wages, Salaries, Commissions, Employee Expenses, Workers' Compensation and Employee Benefits and Payment of Related Taxes and Tax Deposits and Authorizing and Directing Banks to Honor Payroll Account Checks and Expense Reimbursement Checks with Proof of Service* (related documents 8 Application to Pay Wages and Salaries) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/04/2008) |
| 06/04/2008 | 53 | Declaration *Of Susan Schulze-Claasen* in Support *of Debtors' First Day Motion No. 3 Motion for Order Authorizing Payment of Non-Insider Prepetition Accrued Wages, Salaries, Commissions, Employee Expenses, Workers Compensation and Employee Benefits and Payment of Related Taxes and Tax Deposits and Authorizing and Directing Banks to Honor Payroll Account Checks and Expense Reimbursement Checks with Proof of Service* (related documents 8 Application to Pay Wages and Salaries) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/04/2008) |
| 06/04/2008 | 54 | *Ex Parte Motion for an Order Shortening Time for a Hearing on Debtors' Motion to Defer Payment of Administrative Rent; Declaration of Julia W. Brand with Proof of Service* Motion to Shorten Time filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (related documents 51 Generic Motion) (Colson, Enid) (Entered: 06/04/2008) |
| | | ORDER (GRANTING) shortening time for hearing on debtors' motion to defer payment of administrative rent (Related Doc # 54 ) signed on 6/5/2008. **HEARING Scheduled for 6/18/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger** |

| 06/05/2008 | <u>55</u> | **Courthouse** (Braxton, F.) (Entered: 06/05/2008) |
|---|---|---|
| 06/05/2008 | 56 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>55</u> Order re: Motion to Shorten Time, ) (Braxton, F.) (Entered: 06/05/2008) |
| 06/06/2008 | <u>57</u> | *Application of Debtors and Debtors in Possession to Employ Liner Yankelevitz Sunshine & Regenstreif LLP as Bankruptcy Counsel; Declaration of Julia W. Brand* Application to Employ filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/06/2008) |
| 06/06/2008 | <u>58</u> | Notice of Hearing *On Debtors' Motion to Defer Payment of Administrative Rent with Exhibit A and Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 6/18/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents <u>51</u> Generic Motion) (Colson, Enid) (Entered: 06/06/2008) |
| 06/06/2008 | <u>59</u> | Statement of Financial Affairs *Statement of Financial Affairs* (related documents <u>1</u> Chapter 11 Voluntary Petition,, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/06/2008) |
| 06/06/2008 | <u>60</u> | *Schedules of Assets and Liabilities* Schedules A, B, C, D, E, F, G, H (related documents <u>44</u> Order on Motion to Extend Time, <u>1</u> Chapter 11 Voluntary Petition,, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/06/2008) |
| 06/06/2008 | <u>61</u> | Motion *Motion for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of All Liens, Claims and Encumbrances; and (2) Authorizing the Sale and The Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; Declaration of Susan Schulze-Claasen in Support Thereof with Exhibits A, B, C, D, E, F, G, H, I and with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/06/2008) |
| | | *Ex Parte Application for Hearing on Motion to Sell Cliff house Restaurant; Declaration of Susan Schulze-Claasen with Exhibit I and Proof of Service* Motion for Ex Parte Relief filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware |

| 06/06/2008 | 62 | Corporation (related documents 61 Generic Motion,, ) (Colson, Enid) (Entered: 06/06/2008) |
|---|---|---|
| 06/06/2008 | 68 | Request for Special Notice filed by H. Christopher Hittig on behalf of James Watt. (Braxton, F.) (Entered: 06/09/2008) |
| 06/06/2008 | 71 | Order Granting Application to Employ (Related Doc # 57 ) signed on 6/6/2008. (Braxton, F.) Modified on 6/9/2008 (Braxton, F.). (Entered: 06/09/2008) |
| 06/09/2008 | 63 | Request for Special Notice *Request for Special Notice (with proof of service)* filed by Leonard M. Shulman on behalf of Albert P Giannini Jr.. (Shulman, Leonard) (Entered: 06/09/2008) |
| 06/09/2008 | 64 | *Motion by Debtor Steakhouse Partners, Inc. for Order Authorizing Postpetition Compensation to Insiders; Declarations of A. Stone Douglass, Joseph L. Wulkowicz and Susan Schulze-Claasen with Proof of Service* Motion filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/09/2008) |
| 06/09/2008 | 65 | Notice of Intended Action re: *Notice of Intended Action and Opportunity for Hearing with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. Notice Served On: 6/9/2008. Unless an Order Shortening Time has been entered, Request for Hearing & Opposition due by: 7/10/2008 (related documents 64 Generic Motion, ) (Colson, Enid) (Entered: 06/09/2008) |
| 06/09/2008 | 66 | Declaration in Support *Declaration of Stone Douglass in Support of Re First Day Motion No. 3; Motion for Order Authorizing Payment of Non-Insider Prepetition Accrued Wages, Salaries, Commissions, Employee Expenses, Workers' Compensation and Employee Benefits and Payment of Related Taxes and Tax Deposits and Authorizing and Directing Banks to Honor Payroll Account Checks and Expense Reimbursement Checks with Exhibit A and Proof of Service* (related documents 8 Application to Pay Wages and Salaries) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/09/2008) |
| 06/09/2008 | 67 | Request for Special Notice *and Inclusion in Master Mailing List* filed by Elissa D. Miller on behalf of AFCO Acceptance Corporation. (Miller, Elissa) (Entered: 06/09/2008) |
| | | ORDER (GRANTING) stipulation between debtor Steakhouse Partners, Inc. and AFCO acceptance Corp. re resolution of First Day Motion no. 6(related documents 46 Stipulation, ) signed on |

| 06/09/2008 | 69 | 6/9/2008. (Braxton, F.) (Entered: 06/09/2008) |
|---|---|---|
| 06/09/2008 | 70 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 69 Stipulated Order) (Braxton, F.) (Entered: 06/09/2008) |
| 06/09/2008 | 72 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 71 Order re: Application to Employ) (Braxton, F.) (Entered: 06/09/2008) |
| 06/10/2008 | 73 | Request for Special Notice *AND INCLUSION IN MAILING LIST* filed by Richard W. Labowe on behalf of KEITH CHARTERS. (Labowe, Richard) (Entered: 06/10/2008) |
| 06/10/2008 | 74 | Request for Special Notice filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (McDaniel, Daniel) (Entered: 06/10/2008) |
| 06/10/2008 | 75 | Proof of Service *for Order Approving Stipulation Between Debtor Steakhouse Partners, Inc. and AFCO Acceptance Corp. re Resolution of First Day Motion No. 6* (related documents 11 Generic Motion) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/10/2008) |
| 06/10/2008 | 76 | **Minute Order. Hearing DATE: 06/10/2008,** MATTER: FIRST DAY MOTION FOR ORDER RE APPLICATIION TO PAY WAGES AND SALARIES OF NON-INSIDERS (fr 5/27). **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (66222)). (Pearson, M.) (Entered: 06/10/2008) |
| 06/10/2008 | 79 | Proof of Service *re request for special notice* filed by Kern County Tax Collector. (Braxton, F.) (Entered: 06/11/2008) |
| 06/10/2008 | 80 | ORDER (GRANTING) debtors' first day motion no. 3 re: performance based compensation (related documents 8 Application to Pay Wages and Salaries) signed on 6/10/2008. (Braxton, F.) (Entered: 06/11/2008) |
| | | ORDER (GRANTING) motion for order approving rejection or real & personal property leases (Related Doc # 27 ) signed on |

| 06/10/2008 | 82 | 6/10/2008. (Braxton, F.) (Entered: 06/11/2008) |
|---|---|---|
| 06/11/2008 | 77 | *Landlord Al and Clara Giannini's* Response *to Debtors Motion for Order Approving Rejection of Real & Personal Property Leases with proof of service* (related documents 27 Motion to Assume/Reject, ) filed by Leonard M. Shulman on behalf of Albert P Giannini Jr.. (Shulman, Leonard) (Entered: 06/11/2008) |
| 06/11/2008 | 78 | Notice of Defective Proof of Claim. Re: Court Claim # 3 (Braxton, F.) (Entered: 06/11/2008) |
| 06/11/2008 | 81 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 80 Order) (Braxton, F.) (Entered: 06/11/2008) |
| 06/11/2008 | 83 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 82 Order on Motion to Assume/Reject) (Braxton, F.) (Entered: 06/11/2008) |
| 06/11/2008 | 86 | Emergency *ex parte (application) for* Motion for Relief from Stay, RS # RCA1 *permitting unlawful detainer proceedings in State Court* Fee Amount $ 150 filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC (Braxton, F.) (Entered: 06/12/2008) |
| 06/11/2008 | 87 | Memorandum of Points and Authorities in support of emergency ex parte application for relief from stay permitting unlawful detainer proceedings in State Court (related documents 86 Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/12/2008) |
| 06/11/2008 | 88 | Declaration *of Eric C. Luna* in Support *of emergency ex parte application for relief from staty permitting unlawful proceedings in State Court* (related documents 86 Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/12/2008) |
| 06/11/2008 | 89 | Declaration *of Katy Draney re notice of emergency ex parte application for relief from stay permitting unlawful detainer proceedings in State Court* (related documents 86 Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/12/2008) |

| 06/11/2008 | 90 | Declaration *re service by mail* (related documents 87 Memorandum of Points and Authorities,, 88 Declaration in Support,, 89 Declaration,, 86 Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/12/2008) |
|---|---|---|
| 06/12/2008 | 84 | Statement of United States Trustee Concerning Inability to Appoint Committee of Unsecured Creditors filed by Mary Testerman Duvoisin on behalf of United States Trustee. (Attachments: # 1 Proof of Service) (Duvoisin, Mary) (Entered: 06/12/2008) |
| 06/12/2008 | 85 | Declaration Re: Electronic Filing *of Schedules & Statements* (related documents 1 Chapter 11 Voluntary Petition,, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/12/2008) |
| 06/12/2008 | 96 | Request for Special Notice *behalf of Marvin T. Levin* filed by James Kroetch. (Robinson, N.) (Entered: 06/13/2008) |
| 06/12/2008 | 97 | Order Shortening Time for Hearing *on Debtor's Motion for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of All Liens, Claims and Encumbrances; and (2) Authorizing the Sale and The Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* (GRANTED) signed on 6/12/2008 -- **HEARING Scheduled for 6/18/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 62 Ex Parte Application, 61 Generic Motion). (McGrew, J.) (Entered: 06/13/2008) |
| 06/12/2008 | 100 | Court Certificate of Mailing - BNC (related documents 78 Notice of Defective Proof of Claim) Service Date 06/14/2008. (Admin.) (Entered: 06/14/2008) |
| 06/13/2008 | 91 | Certificate of Service *of Order Granting Motion for Order Approving Rejection of Real & Personal Property Leases* (related documents 82 Order on Motion to Assume/Reject) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/13/2008) |
| 06/13/2008 | 92 | Certificate of Service *of Order Granting Debtors' First Day Motion No. 3 re Performance Based Compensation* (related documents 80 Order) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/13/2008) |
| | | Objection *to Debtor's Motion to Defer Payment of Administrative* |

| | | |
|---|---|---|
| 06/13/2008 | 93 | *Rent* (related documents 51 Generic Motion) filed by Jeffry A. Davis of Mintz Levin Cohn Ferris Glovsky & Popeo on behalf of Richard Froehlich. (Davis, Jeffry) (Entered: 06/13/2008) |
| 06/13/2008 | 94 | Opposition *TO DEBTORS' MOTION TO DEFER PAYMENT OF ADMINSTRATIVE RENT; DECLARATION OF RANDY DICKINSON; DECLARATION OF RICHARD W. LABOWE* (related documents 51 Generic Motion) filed by Richard W. Labowe on behalf of KEITH CHARTERS. (Labowe, Richard) (Entered: 06/13/2008) |
| 06/13/2008 | 95 | Opposition *of Landlord Willard H. Frazier, Jr. to Debtors' Motion to Defer Payment of Administrative Rent; Declaration of Willard H. Frazier, Jr. and Certificate of Service* (related documents 51 Generic Motion) filed by Richard V. Day of Law Office of Richard V. Day on behalf of Willard Frazier. (Day, Richard) (Entered: 06/13/2008) |
| 06/13/2008 | 98 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 97 Order Shortening Time) (McGrew, J.) (Entered: 06/13/2008) |
| 06/13/2008 | 99 | *Debtors' Motion for Authority to Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing Perishable Agricultural Commodities Act Trust Claims with Exhibit "A" and Declaration of Joseph L. Wulkowicz in support thereof* filed by Enid M. Colson on behalf of Paragon of Michigan, Inc., Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 06/13/2008) |
| 06/13/2008 | 101 | Joinder *to motion to defer payment of admin rent* (related documents 51 Generic Motion) filed by David R. Weinstein on behalf of T. Scott Avila. (Freyer, J.) (Entered: 06/16/2008) |
| 06/13/2008 | 102 | Request for Special Notice filed by Green Farms /Worldwide Produce. (Freyer, J.) (Entered: 06/16/2008) |
| 06/13/2008 | 108 | Opposition *to Debtor's Motion to Defer Payment of Administrative Rent* (related documents 51 Generic Motion) filed by Judy C. Tsai of Law Office Of Judy Tsai on behalf of Tippecanoe Place LLC. (Elimu, M.) Additional attachment(s) added on 6/17/2008 (Elimu, M.). (Entered: 06/17/2008) |
| | | Memorandum of Points and Authorities In Opposition To Motion to Defer Payment of Administrative Rent (related documents 51 |

| | | |
|---|---|---|
| 06/13/2008 | 109 | Generic Motion) filed by Robert C. Thorn on behalf of James Ramsay. (Elimu, M.) (Entered: 06/17/2008) |
| 06/16/2008 | 103 | Notice of Motion and Motion *for Authority to Pay Prepetition Claims Under Paca and to Establish Procedure for Filing PACA Trust Claims* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 99 Generic Motion) (Colson, Enid). (*COURT NOTE: Certificate of Service not signed - Ntc Def/Atty contacted 6/17/08). Modified on 6/17/2008 (McGrew, J.). (Entered: 06/16/2008) |
| 06/16/2008 | 104 | Certificate of Service *on Motion for Authority to Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing Perishable Agricultural Commodities Act Trust Claims; Declaration of Joseph L. Wulkowicz in Support Thereof and Notice of Motion for Authority to Pay Prepetition Claims Under PACA and to Establish Procedure for Filing PACA Trust Claims* (related documents 99 Generic Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/16/2008) |
| 06/16/2008 | 105 | Notice of Hearing *on Debtors' Motion for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and clear of All Liens, Claims and Encumbrances; and (2) Authorizing the Sale and Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; with Proof of Service.* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc. -- **HEARING Scheduled for 6/18/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** . (related documents 61 Generic Motion) (Colson, Enid). Modified on 6/17/2008 (McGrew, J.). (Entered: 06/16/2008) |
| 06/17/2008 | 106 | *Debtors' Omnibus Reply to (1) Opposition of Willard H. Frazier, Jr., (2) The Froehlich Living Trust's Objection, (3) James Ramsay's Opposition, (4) Landlord Tippecanoe Place LLC's Opposition and (5) Keith Charters, Carolyn charters and The Janet E. Tuma Revocable Trust's Opposition to Debtors Motion to Defer Payment of Administrative Rent; Declaration of Joseph L. Wulkowicz and Supplemental Declaration of Susan Schulze-Claasen in Support Thereof with Exhibit A and with Proof of Service* (related documents 51 Generic Motion) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/17/2008) |
| | | Declaration *of Anne S. Dorman* in Support *of the Debtors' Motion* |

| | | |
|---|---|---|
| 06/17/2008 | <u>107</u> | *for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of all Liens, Claims and Encumbrances; and (2) Authorizing the Sale and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases with Proof of Service* (related documents <u>61</u> Generic Motion,, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Colson, Enid) (Entered: 06/17/2008) |
| 06/17/2008 | <u>110</u> | *Debtors' Motion for Order Establishing Sale Procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets and Declaration of Susan Schulze-Claasen* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/17/2008) |
| 06/17/2008 | <u>111</u> | Request for Notification of Errors/Deficiencies(BNC) (related documents <u>103</u> Notice of Motion and Motion) (McGrew, J.) (Entered: 06/17/2008) |
| 06/17/2008 | <u>117</u> | ORDER Ex Parte (NOT APPROVED) for immediate relief from stay permitting unlawfaul detainer proceedings in State Court (Related Doc # <u>86</u> ) signed on 6/17/2008. (Braxton, F.) (Entered: 06/18/2008) |
| 06/17/2008 | <u>120</u> | *Declaration of Kathy Draney re notice of emergency ex parte application for relief from stay permitting unlawful detainer proceedings in State Court* (related documents <u>86</u> Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/18/2008) |
| 06/17/2008 | <u>121</u> | *Declaration of Chris Theep re notice of emergency ex parte application for relief from stay permitting unlawful detainer proceeding in State Court* (related documents <u>86</u> Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/18/2008) |
| 06/17/2008 | <u>122</u> | Declaration *re service by mail* (related documents <u>121</u> Declaration,, <u>87</u> Memorandum of Points and Authorities,, <u>88</u> Declaration in Support,, <u>120</u> Declaration,, <u>86</u> Motion for Relief from Stay) filed by Richard C. Alter on behalf of BFC-Willow Creek, LLC. (Braxton, F.) (Entered: 06/18/2008) |
| 06/18/2008 | <u>112</u> | Notice of Motion and Motion *Notice of Motion for Authority to Pay Prepetition Claims Under PACA and to Establish Procedure for Filing PACA Trust Claims with Proof of Service* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (related documents <u>99</u> Generic Motion, ) (Colson, Enid) (Entered: 06/18/2008) |

| | | |
|---|---|---|
| 06/18/2008 | 113 | Opposition *to debtors motion defer payment of administrative rent* (related documents 51 Generic Motion) filed by Rami S Shamieh on behalf of Audie Dudum. (Braxton, F.) (Entered: 06/18/2008) |
| 06/18/2008 | 114 | Proof of Service (related documents 113 Opposition) filed by Rami S Shamieh on behalf of Audie Dudum. (Braxton, F.) (Entered: 06/18/2008) |
| 06/18/2008 | 115 | *(Joinder of Realty Income Corporation)* Motion to Intervene *in objections of Richard J. Froelich, as trustee, and Keith Charters, Carolyn Charters and Isabella Bank, as trustees to debtors motion to defer payment of administrative rent* filed by Joseph H. Huston Jr on behalf of Realty Income Corp (related documents 94 Opposition,, 95 Opposition,, 93 Objection) (Braxton, F.) (Entered: 06/18/2008) |
| 06/18/2008 | 116 | Certificate of Service *RE: Debtors' Motion for Order Establishing Sale Procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets; Declaration of Susan Schulze-Claasen* (related documents 110 Generic Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/18/2008) |
| 06/18/2008 | 118 | Motion *for Order Establishing Interim Compensation Procedure; Memorandum of Points and Authorities; Declaration of Susan Schulze-Claasen with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 06/18/2008) |
| 06/18/2008 | 119 | Notice of Motion and Motion *Notice of Motion for Order Establishing Interim Compensation Procedure with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 118 Generic Motion, ) (Colson, Enid) (Entered: 06/18/2008) |
| | | **Minute Order. Hearing DATE: 06/18/2008,** MATTER: DEBTORS MOTION TO DEFER PAYMENT OF ADMINISTRATIVE RENT FLD ON BEHALF OF STEAKHOUSE PARTNERS INC., A DELAWARE CORPORATION and DEBTORS' MOTION FOR ORDER (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; AND (2) AUTHORIZING THE SALE AND ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES WITH PROOF OF SERVICE FILED BY ENID M. COLSON ON BEHALF OF |

| | | |
|---|---|---|
| 06/18/2008 | 123 | PARAGON STEAKHOUSE RESTAURANTS, INC., PARAGON OF MICHIGAN, INC... **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (67664)). (related documents 51 Generic Motion, 105 Notice of Hearing, , ) (Pearson, M.) (Entered: 06/19/2008) |
| 06/18/2008 | 129 | Court Certificate of Mailing - BNC (related documents 111 Request for Notification of Errors/Deficiencies) Service Date 06/20/2008. (Admin.) (Entered: 06/20/2008) |
| 06/19/2008 | 124 | *Ex Parte* Application *for Hearing on Motion for Order Establishing Sale Procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets; Declaration of Susan Schulze-Claasen with Exhibit 1 and with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (related documents 110 Generic Motion, ) (Colson, Enid) (Entered: 06/19/2008) |
| 06/20/2008 | 125 | Request for Special Notice filed by Jeffry A. Davis on behalf of Richard Froehlich. (Davis, Jeffry) (Entered: 06/20/2008) |
| 06/20/2008 | 126 | ORDER (GRANTING) time for hearing on motion for order establishing sale procedures and hearing dates for sale of debtors restaurants and related assets (Related Doc # 110 ) signed on 6/20/2008. (Braxton, F.) (Entered: 06/20/2008) |
| 06/20/2008 | 127 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 126 Order re: Motion) (Braxton, F.) (Entered: 06/20/2008) |
| 06/20/2008 | 128 | Hearing **HEARING Scheduled for 6/27/2008 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 110 Generic Motion, ) (Braxton, F.) (Entered: 06/20/2008) |
| 06/23/2008 | 130 | Certificate of Service *Order Shortening Time for Hearing on Motion for Order Establishing Sale Procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets* (related documents 110 Generic Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/23/2008) |
| | | *Noitce of Lodgment of Order on Debtors' Motion to Defer Payment of Administrative Rent with Proof of Service* Notice of Lodgment of Order with Service filed by Enid M. Colson on |

| | | |
|---|---|---|
| 06/23/2008 | <u>131</u> | behalf of Paragon Steakhouse Restaurants, Inc.. (related documents <u>51</u> Generic Motion) (Colson, Enid) (Entered: 06/23/2008) |
| 06/25/2008 | <u>132</u> | ORDER (GRANTING) authorizing and approving the sale of certain assets of the bankruptcy estate free and clear of all lines, claims and encumbrances and authorizing the sale and the assumption and assignment of certain executory contracts and unexpired leases (CliffHouse of Folsom Restaurant) (Related Doc # <u>61</u> ) signed on 6/25/2008. (Braxton, F.) (Entered: 06/25/2008) |
| 06/25/2008 | 133 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>132</u> Order re: Motion, ) (Braxton, F.) (Entered: 06/25/2008) |
| 06/25/2008 | <u>134</u> | Objection *of Landlord Watt to debtor's motion to establish sale procedurres for debtors' restaurants* (related documents <u>110</u> Generic Motion, ) filed by H. Christopher Hittig on behalf of James Watt. (Braxton, F.) (Entered: 06/26/2008) |
| 06/26/2008 | <u>135</u> | Objection *to motion for order establishing sale procedures and hearing dates for sale of debtor's restaraunts and related assets* (related documents <u>110</u> Generic Motion, ) filed by Rami S Shamieh on behalf of Audie Dudum. (Braxton, F.) (Entered: 06/26/2008) |
| 06/26/2008 | <u>136</u> | Proof of Service (related documents <u>135</u> Objection) filed by Rami S Shamieh on behalf of Audie Dudum. (Braxton, F.) (Entered: 06/26/2008) |
| 06/26/2008 | <u>137</u> | *Operating Report No. 1* Operating Report. 05/16/06 - 5/20/08 filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 06/26/2008) |
| 06/27/2008 | <u>138</u> | **Minute Order. Hearing DATE: 06/27/2008,** MATTER: DEBTORS' MOTION FOR ORDER ESTABLISHING SALE PROCEDURES AND HEARING DATES FOR SALE OF DEBTORS' RESTAURANTS AND RELATED ASSETS. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (67919)). **HEARING Scheduled for 07/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Pearson, M.) (Entered: 06/27/2008) |
| | | Certificate of Service *Re: Entered Order Authorizing and Approving the Sale of Certain Assets of the Bankruptcy Estate* |

| | | |
|---|---|---|
| 07/01/2008 | 139 | *Free and Clear of All Liens with Proof of Service* (related documents 132 Order re: Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/01/2008) |
| 07/02/2008 | 140 | Request for Special Notice filed by Madeleine Wanslee Error: party not known. (Braxton, F.) (Entered: 07/02/2008) |
| 07/02/2008 | 141 | Request for Special Notice filed by Zachary Bancroft on behalf of National Retail Properties, Inc.. (Braxton, F.) (Entered: 07/02/2008) |
| 07/02/2008 | 142 | ORDER (GRANTING) in part and (DENYING)in part debtors motion to defer payment of administrative rent (Related Doc # 51 ) signed on 7/2/2008. (Braxton, F.) (Entered: 07/02/2008) |
| 07/02/2008 | 143 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the attorney for Debtor(s), if any, movant, and the trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 142 Order re: Motion) (Braxton, F.) (Entered: 07/02/2008) |
| 07/02/2008 | 144 | Notice of Entry of Judgment or Order (related documents 142 Order re: Motion) (Braxton, F.) (Entered: 07/02/2008) |
| 07/02/2008 | 145 | *Debtors-in-Possession Monthly* Operating Report. May 15, 2008 - through May 20, 2008 filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/02/2008) |
| 07/02/2008 | 151 | Request for Special Notice filed by Jean M. Heinz on behalf of BFC Willow Creek LLC. (Braxton, F.) (Entered: 07/03/2008) |
| 07/03/2008 | 146 | Request and Notice of Hearing *re PACA Trust Claims* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. **with hearing to be held on 7/24/2008 (check with court for location)** (Attachments: # 1 Memorandum of Points and Authorities with Supporting Declaration) (related documents 103 Notice of Motion and Motion, ) (McDaniel, Daniel) (Entered: 07/03/2008) |
| | | Request and Notice of Hearing *re Motion to Pay 3 Insiders* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (related documents 118 , Generic Motion) **HEARING Scheduled for 7/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Attachments: # 1 Memorandum of Points and Authorities and Declaration) (McDaniel, Daniel) |

| 07/03/2008 | <u>147</u> | Modified on 7/10/2008 (Braxton, F.). (Entered: 07/03/2008) |
|---|---|---|
| 07/03/2008 | <u>148</u> | Request and Notice of Hearing re *PACA Claims Procedure supplemental to document 146* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. **HEARING Scheduled for 7/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Attachments: # <u>1</u> Memorandum of Points and Authorities and Declaration) (related documents <u>103</u> Notice of Motion and Motion, ) (McDaniel, Daniel) (Entered: 07/03/2008) |
| 07/03/2008 | <u>149</u> | Notice of Lodgment of Order *Establishing Sale procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets with Exhibit A and with Proof of Service* with Service filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents <u>124</u> Generic Motion, ) (Colson, Enid) (Entered: 07/03/2008) |
| 07/03/2008 | <u>150</u> | Request and Notice of Hearing re *Interim Compensation Procedures* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. **HEARING Scheduled for 7/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Attachments: # <u>1</u> Memorandum of Points and Authorities and Supporting Declaration) (related documents <u>118</u> Generic Motion, ) (McDaniel, Daniel) (Entered: 07/03/2008) |
| 07/03/2008 | <u>152</u> | Notice of Stipulation Between Paragon Steakhouse Restaurants, Inc. and Worldwide Produce re Release of PACA Trust Funds filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. (Attachments: # <u>1</u> Exhibit Exhibits A, B, C# <u>2</u> Exhibit Exhibits D & E) (Colson, Enid) (Entered: 07/03/2008) |
| 07/07/2008 | <u>153</u> | Certificate of Service re *Entered Order Granting In Part and Denying In Part Debtors' Motion to Defer Payment of Administrative Rent* (related documents <u>142</u> , Order granting in part and denying in part debtors motion ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) Modified on 7/7/2008 (Braxton, F.). (Entered: 07/07/2008) |
| 07/07/2008 | <u>154</u> | *Amended Notice of Stipulation Between Paragon Steakhouse Restaurants, Inc. and Worldwide produce re: Release of PACA Trust Funds with Exhibits A, B, C, D & E with Proof of Service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents <u>152</u> Notice (miscellaneous), Notice (miscellaneous)) (Colson, Enid) (Entered: 07/07/2008) |

| 07/10/2008 | 155 | Request for Special Notice filed by Rami S Shamieh on behalf of Audie Dudum. (Braxton, F.) (Entered: 07/10/2008) |
|---|---|---|
| 07/10/2008 | 156 | Objection *(Limited)* to Motion by Debtor Steakhouse Partners, Inc. for Order Authorizing Postpetition Compensation to Insiders (related documents <u>64</u> Generic Motion, ) filed by Christine E. Baur of Baker & McKenzie LLP on behalf of Official Committee of Unsecured Creditors. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B) (Baur, Christine) (Entered: 07/10/2008) |
| 07/11/2008 | 157 | Certificate of Service (related documents <u>156</u> Objection, ) filed by Christine E. Baur on behalf of Official Committee of Unsecured Creditors. (Baur, Christine) (Entered: 07/11/2008) |
| 07/11/2008 | 158 | Amended Appointment by the U.S. Trustee of Committee of Unsecured Creditors filed by Mary Testerman Duvoisin on behalf of United States Trustee. (Attachments: # <u>1</u> Proof of Service) (Duvoisin, Mary) (Entered: 07/11/2008) |
| 07/11/2008 | 159 | Application to Employ *Baker & McKenzie LLP as Counsel for the Official Committee of Unsecured Creditors Pursuant to Sections 330 and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014* filed by Christine E. Baur on behalf of Official Committee of Unsecured Creditors (Attachments: # <u>1</u> Exhibit A# <u>2</u> Declaration of Ali M.M. Mojdehi in Support# <u>3</u> Statement of Position of the United States Trustee# <u>4</u> Certificate of Service) (Baur, Christine) (Entered: 07/11/2008) |
| 07/14/2008 | 160 | Motion for Relief from Stay, RS # RVD-1 Fee Amount $ 150 filed by Richard V. Day on behalf of Willard Frazier (Attachments: # <u>1</u> Declaration of Willard H. Frazier, Jr. in Support of Motion for Relief from Automatic Stay) (Day, Richard) (Entered: 07/14/2008) |
| 07/14/2008 | 161 | Notice of Filing of a Motion for Relief from Automatic Stay RS # RVD-1 filed by Richard V. Day on behalf of Willard Frazier. Notice of Filing of Motion for Relief from Stay Served On: 7/14/2008. Request for Hearing & Opposition due by: 7/28/2008 (related documents <u>160</u> Motion for Relief from Stay, ) (Day, Richard) (Entered: 07/14/2008) |
| 07/14/2008 | 162 | Receipt of Motion for Relief from Stay (08-04147-JM11) [motion,185] ( 150.00) Filing Fee. Fee Amount 150.00 Receipt number 3411981. (U.S. Treasury) (Entered: 07/14/2008) |
| 07/14/2008 | 163 | Request for Special Notice filed by County of Kern. (Elimu, M.) (Entered: 07/15/2008) |

| | | |
|---|---|---|
| 07/15/2008 | 164 | *Notice of Stipulation Between Paragon Steakhouse Restaurants, Inc. and General Produce re: Release of Paca Trust Funds with Stipulation and Exhibits, A, B & C* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit D, E & F# 2 Exhibit Exhibit G, H & I) (Colson, Enid) (Entered: 07/15/2008) |
| 07/15/2008 | 165 | *Notice of* Withdrawal of Document *Requests for Hearing docs 147 and 150* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (related documents 147 , 150 Request and Notice of Hearing, ) (McDaniel, Daniel) Modified on 7/17/2008 (Braxton, F.). (Entered: 07/15/2008) |
| 07/15/2008 | 166 | Notice of Hearing and Motion with Certificate of Service filed by Drew Lyman on behalf of Central Meat and Provision. **HEARING Scheduled for 8/21/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 7/15/2008. Unless an Order Shortening Time has been entered, Opposition due by: 8/1/2008. (Lyman, Drew) Additional attachment(s) added on 7/17/2008 (Braxton, F.). Additional attachment(s) added on 7/17/2008 (Braxton, F.). Additional attachment(s) added on 7/17/2008 (Braxton, F.). Additional attachment(s) added on 7/17/2008 (Braxton, F.). Additional attachment(s) added on 7/17/2008 (Braxton, F.). Additional attachment(s) added on 7/17/2008 (Braxton, F.). (Entered: 07/15/2008) |
| 07/16/2008 | 167 | ORDER (GRANTING) motion for order establishing sale procedures and hearing dates for sale of debtor's restaurants and related assets, as modified herein Related Doc # 124 ) signed on 7/16/2008. (Braxton, F.) (Entered: 07/16/2008) |
| 07/16/2008 | 168 | Notice of Entry of Judgment or Order (related documents 167 Order re: Motion) (Braxton, F.) (Entered: 07/16/2008) |
| 07/17/2008 | 169 | Stipulation *Between Debtors and General Produce re Hearing on Debtors' Motion for Authority to Pay Prepetition Claims Under PaCA and to Establish Procedure for Filing PACA Trust Claims with Proof of Service* (related documents 112 Notice of Motion and Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/17/2008) |
| 07/17/2008 | 170 | *Debtors'* Reply *to Opposition of Official Committee of Unsecured Creditors re Compensation of A. Stone Douglass* (related documents 64 Generic Motion, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/17/2008) |

| | | |
|---|---|---|
| 07/17/2008 | <u>171</u> | ORDER (GRANTING) motion for order authorizing postpetition compensationto insiders Josrph L. Wulkowicz and Susan Schulze-Claasen (Related Doc # <u>64</u> ) signed on 7/17/2008. (Braxton, F.) (Entered: 07/18/2008) |
| 07/17/2008 | 172 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>171</u> Order re: Motion) (Braxton, F.) (Entered: 07/18/2008) |
| 07/17/2008 | <u>173</u> | ORDER (GRANTING) motion for order establishing interim compensation procedure (Related Doc # <u>118</u> ) signed on 7/17/2008. (Braxton, F.) (Entered: 07/18/2008) |
| 07/17/2008 | 174 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>173</u> Order re: Motion) (Braxton, F.) (Entered: 07/18/2008) |
| 07/21/2008 | <u>175</u> | Certificate of Service *for entered Order Granting Motion for Order Establishing Sale Procedures and Hearing Dates for Sale of Debtors' Restaurants and Related Assets, as Modified Herein* (related documents <u>124</u> Generic Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/21/2008) |
| 07/21/2008 | <u>176</u> | Certificate of Service *entered Order Granting Motion for Order Establishing Interim Compensation Procedure* (related documents <u>119</u> Notice of Motion and Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/21/2008) |
| 07/21/2008 | <u>177</u> | Certificate of Service *of entered Order Granting Motion for Order Authorizing Postpetition Compensation to Insiders Joseph L. Wulkowicz and Susan Schulze-Claasen* (related documents <u>64</u> Generic Motion, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/21/2008) |
| | | Notice of Order *Approving Stipulation Between Debtors and General Produce re: Hearing on Debtors' Motion for Authority to pay Prepetition Claims Under PAC and to Establish Procedure for Filing PACA Trust Claims with proof of service* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware |

| | | |
|---|---|---|
| 07/21/2008 | 178 | Corporation. (related documents 169 Stipulation, ) (Colson, Enid) (Entered: 07/21/2008) |
| 07/22/2008 | 179 | Amended Appointment by the U.S. Trustee of Committee of Unsecured Creditors filed by Mary Testerman Duvoisin on behalf of United States Trustee. (Attachments: # 1 Proof of Service) (related documents 158 Appointment by the U.S. Trustee of Committee of Unsecured Creditors) (Duvoisin, Mary) (Entered: 07/22/2008) |
| 07/23/2008 | 180 | Stipulation *to Continue Hearing on Motion for Payment of Insider Compensation to A. Stone Douglass* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/23/2008) |
| 07/23/2008 | 181 | Order Granting Stipulated Order (related documents 169 Stipulation, ) signed on 7/23/2008. (Braxton, F.) (Entered: 07/23/2008) |
| 07/23/2008 | 182 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 181 Stipulated Order) (Braxton, F.) (Entered: 07/23/2008) |
| 07/23/2008 | 183 | Hearing **CONTINUED HEARING Scheduled for 8/13/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 169 Stipulation, ) (Braxton, F.) (Entered: 07/23/2008) |
| 07/23/2008 | 184 | Joint *Status* Report *Regarding Sale of Restaurants Pursuant to Court-Approved Sales Procedure* (related documents 167 Order re: Motion) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/23/2008) |
| 07/24/2008 | 185 | Certificate of Service *re Order Approving Stipulation Between Debtors and General Produce re: Hearing on Debtors' Motion for Authority to Pay Prepetition Claims Under PACA and to Establish Procedure for Filing Paca Trust Claims* (related documents 169 Stipulation, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/24/2008) |
| | | *Debtors-In-Possession Monthly Operating* Report *for the Period May 21, 2008 - June 24, 2008* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. |

| 07/24/2008 | 186 | (Attachments: # 1 Exhibit C through K# 2 Certificate of Service) (Colson, Enid) (Entered: 07/24/2008) |
| 07/24/2008 | 187 | Certificate of Service re: *Joint Status Report Regarding Sale of Restaurants Pursuant to Court-Approved Sales Procedures* (related documents 184 Report, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/24/2008) |
| 07/24/2008 | 188 | *Debtors* Application to Employ *Revitalization Partners, LLC as Financial Advisor and Sales Consultant for the Debtors; Declarations of Susan Schuzle-Claasen and William L. Lawrence, Jr. in support thereof (with POS)* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 07/24/2008) |
| 07/25/2008 | 189 | Order Granting Application to Employ (Related Doc # 159 ) signed on 7/25/2008. (Braxton, F.) (Entered: 07/28/2008) |
| 07/25/2008 | 190 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 189 Order re: Application to Employ) (Braxton, F.) (Entered: 07/28/2008) |
| 07/25/2008 | 191 | ORDER (APPROVED) stipulation between debtors and the official committee of unsecured creditors to continue hearing on the debtors motion for payment of insider compensation to A. Stone Douglass (related documents 180 Stipulation) signed on 7/25/2008. (Braxton, F.) (Entered: 07/28/2008) |
| 07/25/2008 | 192 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 191 Stipulated Order, ) (Braxton, F.) (Entered: 07/28/2008) |
| 07/28/2008 | 193 | Hearing **Continued HEARING Scheduled for 8/13/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 64 Generic Motion, ) (Braxton, F.) (Entered: 07/28/2008) |
|  |  | *The Debtors* Request for Hearing on Motion For Relief from Automatic Stay RS # RVD-1 *with declaration of Susan Schulze-Claasen in support thereof*, and Notice of Hearing with Certificate of Service filed by Enid M. Colson on behalf of |

| | | |
|---|---|---|
| 07/28/2008 | 194 | Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 8/13/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 160 Motion for Relief from Stay, ) (Colson, Enid) (Entered: 07/28/2008) |
| 07/29/2008 | 195 | Objection *(Limited)* of Certain Paca Trust Creditors to *Stipulation Between Debtors and General Produce* (related documents 164 Notice (miscellaneous), Notice (miscellaneous)) filed by Dean T. Kirby Jr. of Kirby & McGuinn, A.P.C. on behalf of Produce One, Inc., Grand Avenue Produce Co., Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Kirby, Dean) (Entered: 07/29/2008) |
| 07/29/2008 | 196 | Request and Notice of Hearing *on Limited Objection of Certain Paca Trust Creditors to Stipulation between Debtors and General Produce* filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. **HEARING Scheduled for 8/21/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 195 Objection, ) (Kirby, Dean) (Entered: 07/29/2008) |
| 07/30/2008 | 197 | ORDER APPROVING stipulation between Paragon Steakhouse Restaurants, Inc. and Worldwide Produce re release of PACA Trust Funds related documents ( 154 , amended notice of stipulation between Paragon Steakhouse Restaurants, and Worldwide Produce re release of PACA trust funds) signed on 7/30/2008. (Braxton, F.) Modified on 7/30/2008 (Braxton, F.). (Entered: 07/30/2008) |
| 07/30/2008 | 198 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 197 Order) (Braxton, F.) (Entered: 07/30/2008) |
| 07/30/2008 | 199 | Application to Employ *Corporate Recovery Associates as Financial Advisor to the Official Committee of Unsecured Creditors Pursuant to Sections 330 and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014* filed by Christine E. Baur on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A# 2 Declaration of Richard J. Feferman in Support# 3 Statement of Position of the United States Trustee# 4 Certificate of Service) (Baur, Christine) (Entered: 07/30/2008) |
| | | Certificate of Service *RE ORDER APPROVING STIPULATION BETWEEN PARAGON STEAKHOUSE RESTAURANTS, INC.* |

| | | |
|---|---|---|
| 07/31/2008 | <u>200</u> | *AND WORLDWIDE PRODUCE RE RELEASE OF PACA TRUST FUNDS* (related documents <u>197</u> Order, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 07/31/2008) |
| 07/31/2008 | <u>201</u> | *PARAGON STEAKHOUSE RESTAURANTS, INC. AND PARAGON OF MICHIGAN, INC.S'* Motion to Sell Free & Clear of Liens *MOTION FOR ORDER (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; DECLARATION OF SUSAN SCHULZE-CLAASEN IN SUPPORT THEREOF* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 07/31/2008) |
| 08/01/2008 | <u>202</u> | Reply *to Limited Objection of Certain PACA Trust Creditors* Reply (related documents <u>164</u> Notice (miscellaneous), Notice (miscellaneous)) filed by Daniel A. McDaniel of Nomellini, Grilli & McDaniel, PLC on behalf of General Produce Co., Ltd.. (McDaniel, Daniel) (Entered: 08/01/2008) |
| 08/04/2008 | <u>203</u> | Declaration *OF ENID M. COLSON RE SERVICE OF [A] NTC OF MTN AND MTN FOR ORDER (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND [B] NTC OF SALE OF RESTAURANT ASSETS AND HEARING ON THE MOTION FOR ORDER APPROVING SALE OF RESTAURANT ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; AND AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF UNEXPIRED LEASES* (related documents <u>201</u> Motion to Sell Free & Clear of Liens,, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/04/2008) |
| 08/04/2008 | <u>204</u> | Statement Notice of Monthly Fee Statement of Liner Yankelevitz Sunshine & Regenstreif LLP for the Month of May 2008 filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/04/2008) |
| 08/04/2008 | <u>205</u> | Order Granting Application to Employ (Related Doc # <u>199</u> ) signed on 8/4/2008. (Braxton, F.) (Entered: 08/05/2008) |

| | | |
|---|---|---|
| 08/04/2008 | 206 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 205 Order re: Application to Employ) (Braxton, F.) (Entered: 08/05/2008) |
| 08/05/2008 | 207 | Certificate of Service *RE ORDER APPROVING STIPULATION BETWEEN PARAGON STEAKHOUSE RESTAURANTS, INC. AND WORLDWIDE PRODUCE RE RELEASE OF PACA TRUST FUNDS* (related documents 197 Order, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/05/2008) |
| 08/08/2008 | 208 | Supplemental Declaration *of William L. Lawrence, Jr. in Support of Application of Debtors and Debtors In Possession to Employ Revitalization Partners, LLC as Financial Advisor and Sales Consultant for the Debtors* (related documents 188 Application to Employ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/08/2008) |
| 08/08/2008 | 209 | Limited Objection *of Willard H. Frazier, Jr. to Debtor's Motion for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of All Liens, Claims and Encumbrances; and (2) Authorizing the Sale and Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; w/Certificate of Service* (related documents 201 Motion to Sell Free & Clear of Liens) filed by Richard V. Day of Law Office of Richard V. Day on behalf of Willard Frazier. (Attachments: # 1 Declaration of Willard H. Frazier Jr. in Support of Limited Objection) (Day, Richard). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/08/2008) |
| 08/08/2008 | 210 | General Objection *to Debtors' Motion to Approve Sales of Certain Assets Free and Clear of Liens, Claims and Encumbrances and Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* (related documents 201 Motion to Sell Free & Clear of Liens) filed by Christine E. Baur of Baker & McKenzie LLP on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Baur, Christine). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/08/2008) |
| | | Limited Opposition *to Debtors' Motion to Approve Sales of Certain Assets Free and Clear of Liens, Claims and Encumbrances and Assumption and Assignment of Certain* |

| | | |
|---|---|---|
| 08/08/2008 | 211 | *Executory Contracts and Unexpired Leases* (related documents 201 Motion to Sell Free & Clear of Liens) filed by Joseph R. Dunn of Mintz Levin Cohn Ferris Glovsky & Popeo on behalf of Richard Froehlich. (Attachments: # 1 Declaration of Richard J. Froehlich in Support of Limited Opposition) (Dunn, Joseph). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/08/2008) |
| 08/08/2008 | 212 | Objection *of Landlord Watt to Cure Amount Alleged by Debtors with Respect to Debtors' Motion for Assumption and Assignment of Debtors' Roseville Restaurant Lease* (related documents 201 Motion to Sell Free & Clear of Liens,, ) filed by H. Christopher Hittig on behalf of James Watt. (McGrew, J.) (Entered: 08/11/2008) |
| 08/08/2008 | 213 | Objection *of Creditor/Landlord Audie Dudum to Debtor's Sale Motion and Cure Amounts Under the Lease of the Lafayette CA Restaurant* (related documents 201 Motion to Sell Free & Clear of Liens,, ) filed by Rami S Shamieh on behalf of Audie Dudum. (McGrew, J.) (Entered: 08/11/2008) |
| 08/11/2008 | 214 | Notice *of Cure Amount for Non-Residential Lease of Real Property (Centerville OH); Declaration of Andrew J Bosco.* (related documents 201 Motion to Sell Free & Clear of Liens,, ) filed by Brian D. Hefelfinger of Nordman Cormany Hair & Compton LLP on behalf of National Retail Properties, Inc.. (McGrew, J.). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/11/2008) |
| 08/11/2008 | 215 | Application for Allowance of Administrative Expense *Under 11 USC 503(b)(9).* filed by Michael T. McColloch on behalf of Southwest Traders Inc (Attachments: # 1 Declaration of Kevan Farrer, Controller of Southwest Traders Inc) (McGrew, J.). Modified on 8/11/2008 (McGrew, J.). (Entered: 08/11/2008) |
| 08/11/2008 | 216 | Notice of Hearing and Motion with Certificate of Service *RE Southwest Traders Inc's Application for Allowance of Administrative Expense Under 11 USC 503(b)(9).* filed by Michael T. McColloch on behalf of Southwest Traders Inc. **HEARING Scheduled for 9/4/2008 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 8/7/2008. Unless an Order Shortening Time has been entered, Opposition due by: 8/25/2008. (related documents 215 Application for Administrative Expenses, ) (McGrew, J.) (Entered: 08/11/2008) |
| | | Landlord's Revised Objection *to Adequate Assurance Package (re Bk #08-4152-M11)* (related documents 201 Motion to Sell Free & Clear of Liens, 109 Memorandum of Points and Authorities) filed |

| 08/11/2008 | 217 | by Robert C. Thorn on behalf of James Ramsay. (Elimu, Mpaji). Modified on 8/12/2008 (McGrew, J.). (Entered: 08/12/2008) |
| --- | --- | --- |
| 08/12/2008 | 218 | Objection *of Landlord Willard H. Frazier, Jr. to Adequate Assurance Package with Certificate of Service* (related documents 201 Motion to Sell Free & Clear of Liens,, ) filed by Richard V. Day of Law Office of Richard V. Day on behalf of Willard Frazier. (Attachments: # 1 Declaration of Richard V. Day in Support of Objection to Adequate Assurance Package) (Day, Richard) (Entered: 08/12/2008) |
| 08/12/2008 | 219 | Stipulation *to Continue Hearing (re Debtors' Motion for Authority to Pay Prepetition Claims Under PACA and to Establish Procedure for Filing PACA Trust Claims)* (related documents 181 Stipulated Order, 99 Generic Motion) filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd. (McDaniel, Daniel). Modified on 8/13/2008 (McGrew, J.). (Entered: 08/12/2008) |
| 08/12/2008 | 220 | Proof of Service *(re Objection of Creditor/Landlord Audie Dudum to Debtor's Sale Motion and Cure Amounts Under the Lease of the Lafayette CA Restaurant)* (related documents 213 Objection,, 201 Motion to Sell Free & Clear of Liens,, ) filed by Rami S Shamieh on behalf of Audie Dudum. (McGrew, J.) (Entered: 08/12/2008) |
| 08/12/2008 | 221 | Stipulation *to Continue Hearing (re Debtors' Motion for Payment of Insider Compensation to A. Stone Douglass)* (related documents 64 Generic Motion) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid). Modified on 8/13/2008 (McGrew, J.). (Entered: 08/12/2008) |
| 08/12/2008 | 223 | Pro Hac Vice Application and Order (Applicant: Isaac M Gabriel, Quarles & Brady LLP representing Rewards Network Establishment Services Inc) (GRANTED) signed on 8/12/2008. (*USDC Receipt Number 153813, Fee Amount $180.00). (McGrew, J.) (Entered: 08/13/2008) |
| 08/13/2008 | 222 | Proof of Service *(re Stipulation to Continue PACA Procedures Hearing)* (related documents 219 Stipulation, 99 Generic Motion) filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (McDaniel, Daniel). Modified on 8/13/2008 (McGrew, J.). (Entered: 08/13/2008) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), Attorney for Movant (Gabriel), and UST, at their |

| | | |
|---|---|---|
| 08/13/2008 | 224 | respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 223 Pro Hac Vice Application and Order Thereon) (McGrew, J.) (Entered: 08/13/2008) |
| 08/13/2008 | 225 | Order APPROVING Stipulation btw Debtors and General Produce to Continue Hearing (re Debtors' Motion for Authority to Pay Prepetition Claims Under PACA and to Establish Procedure for Filing PACA Trust Claims) signed on 8/13/2008 -- **HEARING Continued for 8/21/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 219 Stipulation, 99 Generic Motion). (McGrew, J.) (Entered: 08/13/2008) |
| 08/13/2008 | 226 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor, Attorney for Debtor (Colson), Attorney for Movant (McDaniel), and UST, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 225 Order to Continue Hearing) (McGrew, J.) (Entered: 08/13/2008) |
| 08/13/2008 | 227 | **Minute Order. Hearing DATE: 08/13/2008,** MATTER: DEBTORS' MOTION FOR SALE OF DEBTORS' RESTAURANTS AND RELATED ASSETS and MOTION BY DEBTOR STEAKHOUSE PARTNERS, INC. FOR ORDER AUTHORIZING POSTPETITION COMPENSATION TO INSIDERS; DECLARATIONS OF A. STONE DOUGLASS, JOSEPH L. WULKOWICZ AND SUSAN SCHULZE-CLAASEN WITH PROOF OF SERVICE MOTION FILED BY ENID M. COLSON ON BEHALF OF STEAKHOUSE PARTNERS INC., A DELAWARE CORPORATION and MOTION FOR RELIEF FROM STAY, RS # RVD-1 FILED BY RICHARD V. DAY ON BEHALF OF WILLARD FRAZIER and GENERAL PRODUCE'S OPPOSITION TO DEBTORS' MOTION FOR AUTHORITY TO PAY PREPETITION CLAIMS UNDER PACA AND TO ESTABLISH PROCEDURE FOR FILING PACA TRUST CLAIMS WITH PROOF OF SERVICE (RELATED DOCUMENTS 112 MOTION AND MOTION, ) FILED BY ENID M. COLSON ON BEHALF OF STEAKHOUSE PARTNERS INC., A DELAWARE CORPORATION.. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (67922)). **HEARING Scheduled for 09/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 160 Motion for Relief from Stay,, 169 Stipulation, ) (Pearson, M.) (Entered: 08/14/2008) |
| | | Withdrawal of Document *objection to adequate assurance package* filed by Robert C. Thorn on behalf of James Ramsay. |

| | | |
|---|---|---|
| 08/13/2008 | <u>229</u> | (related documents <u>217</u> Objection, ) (Braxton, F.) (Entered: 08/14/2008) |
| 08/14/2008 | <u>228</u> | Notice of Lodgment of Order *on Willard H. Frazier, Jr.'s Motion for Relief from Automatic Stay* with Service filed by Richard V. Day on behalf of Willard Frazier. (related documents <u>160</u> Motion for Relief from Stay, ) (Day, Richard) (Entered: 08/14/2008) |
| 08/15/2008 | 230 | Receipt of Relief from Stay Filing Fee - $150.00 by SD. Receipt Number 00199542. (Admin.) (Entered: 08/15/2008) |
| 08/15/2008 | <u>231</u> | Motion for Relief from Stay, RS # JBB1 Fee Amount $ 150 filed by Jack B. Burstein on behalf of Yvonne Frohrib (Braxton, F.) (Entered: 08/18/2008) |
| 08/15/2008 | <u>232</u> | Memorandum of Points and Authorities in support of motion for relief from stay (related documents <u>231</u> Motion for Relief from Stay) filed by Jack B. Burstein on behalf of Yvonne Frohrib. (Braxton, F.) (Entered: 08/18/2008) |
| 08/15/2008 | <u>233</u> | Declaration in Support *of motion for relief from stay* (related documents <u>231</u> Motion for Relief from Stay) filed by Jack B. Burstein on behalf of Yvonne Frohrib. (Braxton, F.) (Entered: 08/18/2008) |
| 08/15/2008 | <u>234</u> | Notice of Filing of a Motion for Relief from Automatic Stay RS # JBB1 filed by Jack B. Burstein on behalf of Yvonne Frohrib. Notice of Filing of Motion for Relief from Stay Served On: 8/14/2008. Request for Hearing & Opposition due by: 8/28/2008 (related documents <u>231</u> Motion for Relief from Stay) (Braxton, F.) (Entered: 08/18/2008) |
| 08/15/2008 | <u>235</u> | Order Granting Application to Employ (Related Doc # <u>188</u> ) signed on 8/15/2008. (Braxton, F.) (Entered: 08/18/2008) |
| 08/15/2008 | 236 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Debtor(s), the Attorney for Debtor(s), if any, Movant, and the Trustee at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>235</u> Order re: Application to Employ) (Braxton, F.) (Entered: 08/18/2008) |
| 08/18/2008 | <u>238</u> | Correspondence Re: re returned gift certificates (related documents <u>1</u> Chapter 11 Voluntary Petition, , ) (Braxton, F.) (Entered: 08/19/2008) |
| | | Certificate of Service *RE ORDER ON APPLICATION OF* |

| | | |
|---|---|---|
| 08/19/2008 | <u>237</u> | *DEBTORS AND DEBTORS IN POSSESSION TO EMPLOY REVITALIZATION PARTNERS, LLC AS FINANCIAL ADVISOR AND SALES CONSULTANT FOR THE DEBTORS* (related documents <u>235</u> Order re: Application to Employ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/19/2008) |
| 08/19/2008 | <u>239</u> | Pro Hac Vice Application and Order. Receipt Number 154048, Fee Amount 180.00 signed on 8/19/2008. (Braxton, F.) (Entered: 08/20/2008) |
| 08/21/2008 | <u>240</u> | **Minute Order. Hearing DATE: 08/21/2008,** MATTER: CENTRAL MEAT AND PROVISION'S MOTION FOR ADMINISTRATIVE PRIORITY and GRAND AVENUE PRODUCE'S OBJECTION TO STIPULATION BETWEEN GENERAL PRODUCE AND DEBTOR FOR AUTHORITY TO PAY PREPETITION CLAIMS UNDER PACA AND TO ESTABLISH PROCEDURE FOR FILING PACA TRUST CLAIMS WITH PROOF OF SERVICE (RELATED DOCUMENTS <u>112</u> MOTION AND MOTION, ) FILED BY ENID M. COLSON ON BEHALF OF STEAKHOUSE PARTNERS INC., A DELAWARE CORPORATION.. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (68342)). (related documents <u>195</u> Objection,, <u>169</u> Stipulation, ) (Pearson, M.) (Entered: 08/21/2008) |
| 08/21/2008 | <u>241</u> | *Debtors-in-Possession* Operating Report. 06/25/2008 through 07/22/2008 *(Number 3)* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | <u>242</u> | *Debtors-in-Possession* Exhibit *A re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents <u>241</u> Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | <u>243</u> | *Debtors-in-Possession* Exhibit *B re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents <u>241</u> Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | <u>244</u> | *Debtors-in-Possession* Exhibit *C re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents <u>241</u> Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |

| | | |
|---|---|---|
| 08/21/2008 | 245 | *Debtors-in-Possession* Exhibit *D A re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 246 | *Debtors-in-Possession* Exhibit *E re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 247 | *Debtors-in-Possession* Exhibit *F re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 248 | *Debtors-in-Possession* Exhibit *G re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 249 | *Debtors-in-Possession* Exhibit *H re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 250 | *Debtors-in-Possession* Exhibit *I re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 251 | *Debtors-in-Possession* Exhibit *J re Monthly Operating Report for the Period of June 25, 2008 through July 22, 2008* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |
| 08/21/2008 | 252 | Certificate of Service *re Debtors-in-Possession Monthly Operating Report for the Period June 25, 2008 - July 22, 2008 (Number 3)* (related documents 241 Operating Report) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/21/2008) |

| | | |
|---|---|---|
| 08/22/2008 | 253 | Notice of Lodgment of Order *Authorizing and Approving the Sale of Assets of the Bankruptcy Estate Related to the Debtors' Restaurant Located in South Bend, Indiana, Free and Clear of all Liens. Claims. and Encumbrances and Authorizing the Sale and the Assumption and Assignment of the Debtors' Unexpired Lease for the South Bend, Indiana Restaurant* with Service filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 201 Motion to Sell Free & Clear of Liens,, ) (Colson, Enid) (Entered: 08/22/2008) |
| 08/22/2008 | 254 | Notice of Lodgment of Order *Authorizing and Approving the Sale of Assets of the Bankruptcy Estate Related to the Debtors' Restaurant Located in Temecula, California Free and Clear of all Liens, Claims and Encumbrances and Authorizing the Sale and the Assumption and Assignment of the Debtors' Unexpired Lease for the Temecula, California Restaurant* with Service filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (related documents 201 Motion to Sell Free & Clear of Liens,, ) (Colson, Enid) (Entered: 08/22/2008) |
| 08/22/2008 | 255 | Order Granting Motion for Relief from Stay (fee) (Related Doc # 160 ) signed on 8/22/2008. (Braxton, F.) (Entered: 08/25/2008) |
| 08/22/2008 | 256 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 255 Order re:Motion for Relief from Stay) (Braxton, F.) (Entered: 08/25/2008) |
| 08/25/2008 | 257 | Notice of Entry of Judgment or Order (related documents 255 Order re:Motion for Relief from Stay) (Braxton, F.) (Entered: 08/25/2008) |
| 08/27/2008 | 258 | *Debtors'* Motion to Reject Lease on Executory Contracts *(Fairfield, Modesto, Santa Rosa & Raleigh) and for Order Authorizing Sale of Certain Miscellaneous Personal Property and Liquor License Free and Clear* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Attachments: # 1 Exhibit Exhibits 4-6, proof of service) (Colson, Enid) (Entered: 08/27/2008) |
| 08/27/2008 | 259 | Order Granting Motion to Sell Free & Clear of Liens (Related Doc # 201 ) signed on 8/27/2008. (Braxton, F.) (Entered: 08/27/2008) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of |

| | | |
|---|---|---|
| 08/27/2008 | 260 | the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 259 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 08/27/2008) |
| 08/27/2008 | 261 | Notice of Entry of Judgment or Order (related documents 259 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 08/27/2008) |
| 08/27/2008 | 262 | *Debtors'* Notice of Motion *for Order 1 Approving Rejection of Real & Personal Property Leases (Fairfield, Modesto, Santa Rosa, Raleigh) and 2 Authorizing the Sale of Certain Miscellaneous Personal Property and the Modesto Liquor License Free and Clear* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. Notice Served On: 8/27/2008. Unless an Order Shortening Time has been entered, Opposition due by: 9/15/2008. (related documents 258 Motion to Assume/Reject, ) (Colson, Enid) (Entered: 08/27/2008) |
| 08/27/2008 | 263 | Amended Notice of Lodgment of Order *Authorizing and Approving the Sale of Assets of the Bankruptcy Estate Related to the Debtors' Restaurant in Temecula, California Free and Clear, etc.* with Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. (related documents 201 Motion to Sell Free & Clear of Liens,, ) (Colson, Enid) (Entered: 08/27/2008) |
| 08/28/2008 | 264 | Notice of Lodgment of Order *Authorizing and Approving The Payment of Perishable Agricultural Commodities Act Creditor General Produce Co., Ltd* with Service filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (related documents 164 Notice (miscellaneous), Notice (miscellaneous)) (McDaniel, Daniel) (Entered: 08/28/2008) |
| 08/28/2008 | 265 | Opposition *of Debtors to Yvonne Frohrib's Motion for Relief from the Automatic Stay [JBB-1]* (related documents 231 Motion for Relief from Stay) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/28/2008) |
| | | *Debtors'* Request for Hearing on Motion For Relief from Automatic Stay RS # JBB-1 Yvonne Frohrib , and Notice of Hearing with Certificate of Service filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 9/10/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related |

| | | |
|---|---|---|
| 08/28/2008 | 266 | documents 231 Motion for Relief from Stay) (Colson, Enid) (Entered: 08/28/2008) |
| 08/28/2008 | 267 | Order Granting Application for Administrative Expenses (Related Doc # 215 )for Michael T. McColloch, Fees awarded: $, Expenses awarded: $ signed on 8/28/2008. (Braxton, F.) (Entered: 08/28/2008) |
| 08/28/2008 | 268 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 267 Order re: Application for Administrative Expenses) (Braxton, F.) (Entered: 08/28/2008) |
| 08/29/2008 | 269 | *Supplemental* Certificate of Service *of Debtors' Opposition to Yvonne Frohrib's Motion for RFS and Request for Hearing [JBB-1]* (related documents 266 Request for Hearing on Motion for Relief from Stay, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 08/29/2008) |
| 08/29/2008 | 270 | ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Temecula, California free and clear of all liens, claims and encumbraces and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Temecula, California Restaurant (related documents 201 Motion to Sell Free & Clear of Liens, , ) signed on 8/29/2008. (Braxton, F.) (Entered: 09/02/2008) |
| 08/29/2008 | 271 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 270 Order, ) (Braxton, F.) (Entered: 09/02/2008) |
| 09/02/2008 | 272 | ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Auburn Hills, Michigan fee and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Auburn Hills restaurant (related documents 201 Motion to Sell Free & Clear of Liens, , ) signed on 9/2/2008. (Braxton, F.) (Entered: 09/02/2008) |

| 09/02/2008 | 273 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 272 Order, ) (Braxton, F.) (Entered: 09/02/2008) |
| --- | --- | --- |
| 09/03/2008 | 274 | Notice of Motion and Motion *for allowance and payment of administrative expenses: declaration of Andrew J. Bosco; declaration of William E. Winfield* filed by William E. Winfield on behalf of National Retail Properties, Inc.. **HEARING Scheduled for 10/24/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 51 Generic Motion, 123 Minute Order,,, ) (Braxton, F.) (Entered: 09/03/2008) |
| 09/03/2008 | 278 | Proof of Service (related documents 231 Motion for Relief from Stay) filed by Jack B. Burstein on behalf of Yvonne Frohrib. (Braxton, F.) (Entered: 09/04/2008) |
| 09/03/2008 | 279 | Proof of Service (related documents 231 Motion for Relief from Stay) filed by Jack B. Burstein on behalf of Yvonne Frohrib. (Braxton, F.) (Entered: 09/04/2008) |
| 09/04/2008 | 275 | Notice of Lodgment of Order *ON MOTION FOR AUTHORITY TO PAY PREPETITION CLAIMS UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT AND TO ESTABLISH PROCEDURES FOR FILING PACA TRUST CLAIMS (related document 99 , motion for authority to pay)* with Service filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc.. (Kirby, Dean) Modified on 9/9/2008 (Braxton, F.). (Entered: 09/04/2008) |
| 09/04/2008 | 276 | Objection to Lodged Order with Service filed by Dean T. Kirby Jr. of Kirby & McGuinn, A.P.C. on behalf of Grand Avenue Produce Co., Inc.. (Kirby, Dean) (Entered: 09/04/2008) |
| 09/04/2008 | 277 | **Minute Order. Hearing DATE: 09/04/2008,** MATTER: APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE UNDER 11 USC 503(B)(9). FILED BY MICHAEL T. MCCOLLOCH ON BEHALF OF SOUTHWEST TRADERS INC. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (70326)). (Pearson, M.) (Entered: 09/04/2008) |
| | | Certificate of Service *re Order Authorizing and Approving the Sale of Assets of the Bankruptcy Estate Related to the Debtors' Restaurant Located in South Bend, Indiana, etc.* (related documents 259 Order re: Motion to Sell Free & Clear of Liens) |

| | | |
|---|---|---|
| 09/04/2008 | <u>280</u> | filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>281</u> | *Debtors'* Motion to Sell *Restaurants Free and Clear of All Liens, etc. and to Assume and Assign Leases (Mission Valley & Oceanside) with declaration of Susan Schulze-Claasen* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>282</u> | *Debtors'* Motion to Sell Free & Clear of Liens *Debtors' Restaurants and to Assume and Assign Leases (Glendale AZ & South San Francisco), with declaration of Susan Schulze-Claasen* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>283</u> | *Debtors'* Motion to Extend Time to *Assume or Reject Non-Residential Real Property Leases* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>284</u> | *Debtors'* Motion to Sell Free & Clear of Liens *Debtors' Restaurant and to Assume and Assign Lease (Lafayette, IND), with declaration of Susan Schulze-Claasen* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>285</u> | *Debtors* Motion for Ex Parte Relief *Requesting Hearing on Motions to Sell Five of the Debtors' Restaurants and for Hearing on Debtors' Motion to Extend the Time to Assume or Reject Non-Residential Real Property Leases, with declaration of Susan Schulze-Claasen* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Attachments: # <u>1</u> Exhibit 1.1# <u>2</u> Exhibit 1.2# <u>3</u> Exhibit 1.3# <u>4</u> Exhibit 2) (Colson, Enid) (Entered: 09/04/2008) |
| 09/04/2008 | <u>286</u> | Order Granting Application for allowance of administrative expense (Related Doc # <u>274</u> ) signed on 9/4/2008. (DeBose, D.) (Entered: 09/05/2008) |
| 09/05/2008 | <u>287</u> | Order Granting re: Order Shortening Time **on motion to sell five of the debtors' restaurants and for hearing on debtors' motion to extend time to assume or reject non residential real property leases HEARING Scheduled for 9/10/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents <u>285</u> Motion for Ex Parte Relief, ) signed on 9/5/2008. (DeBose, D.) (Entered: 09/05/2008) |

| | | |
|---|---|---|
| 09/05/2008 | 288 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 287 Order Shortening Time, ) (DeBose, D.) (Entered: 09/05/2008) |
| 09/05/2008 | 289 | *Debtors'* Notice of Hearing *& Entry of Order Shortening Time for Hearings on Debtors' Motion for Order 1 Authorizing and Approving Sale of Five of the Debtors' Restaurants and 2 motion to Extend Time to Assume or Reject Non Residential Real Property Leases* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. **HEARING Scheduled for 9/10/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 281 Motion to Sell,, 282 Motion to Sell Free & Clear of Liens,, 283 Motion to Extend Time, 284 Motion to Sell Free & Clear of Liens, ) (Colson, Enid) (Entered: 09/05/2008) |
| 09/05/2008 | 290 | *Debtors' Submission of* Exhibit *A (Sale Agreement) to Debtors Motion to Sell Lafayette (CA) Restaurant Free & Clear of Liens and Assume and Assign Lease* (related documents 284 Motion to Sell Free & Clear of Liens, ) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 09/05/2008) |
| 09/05/2008 | 291 | Declaration *of Susan Schulze-Claasen* in Support *of Debtors' Motion to Extend Time to Assume or Reject Non-Residential Real Property Leases* (related documents 283 Motion to Extend Time) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 09/05/2008) |
| 09/08/2008 | 292 | Opposition *to motion to extend time to asume or reject non-residential real property leases* (related documents 285 Motion for Ex Parte Relief, ) filed by Jean M. Heinz of Heinz and Feinberg on behalf of BFC Willow Creek LLC. (Braxton, F.) (Entered: 09/09/2008) |
| 09/08/2008 | 293 | *Creditor's* Reply *to debtor opposition to Yvonne Frohrib's motion for relief from the automatic stay* (related documents 265 Opposition, ) filed by Jack B. Burstein on behalf of Yvonne Frohrib. (Braxton, F.) (Entered: 09/09/2008) |
| | | *AMENDED* Notice of Hearing *on motion for allowance and payment of adminstrative expenses* filed by William E. Winfield on behalf of National Retail Properties, Inc.. **HEARING** |

| | | |
|---|---|---|
| 09/08/2008 | 294 | Scheduled for 10/30/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse (related documents 51 Generic Motion) (Braxton, F.) (Entered: 09/09/2008) |
| 09/08/2008 | 295 | Opposition *to motion to extend time to assume or reject non residential real property leases* (related documents 285 Motion for Ex Parte Relief, ) filed by William E. Winfield on behalf of National Retail Properties, Inc.. (Braxton, F.) (Entered: 09/09/2008) |
| 09/09/2008 | 296 | Certificate of Service (related documents 281 Motion to Sell,, 282 Motion to Sell Free & Clear of Liens,, 283 Motion to Extend Time, 284 Motion to Sell Free & Clear of Liens, ) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Colson, Enid) (Entered: 09/09/2008) |
| 09/09/2008 | 297 | Certificate of Service (related documents 291 Declaration in Support,, 290 Exhibit,, 289 Notice of Hearing, ) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Colson, Enid) (Entered: 09/09/2008) |
| 09/09/2008 | 298 | Opposition *of Richard J. Froehlich, Trustee of the Froehlich Living Trust, to Debtors' Motion to Extend Time to Assume or Reject Non Residential Real Property Leases* (related documents 283 Motion to Extend Time) filed by Joseph R. Dunn of Mintz Levin Cohn Ferris Glovsky & Popeo on behalf of Richard Froehlich. (Dunn, Joseph) (Entered: 09/09/2008) |
| 09/09/2008 | 299 | Objection *of Landlord Watt to debtor's Motion to extend time to assume or reject Roseville Restraurant lease* (related documents 283 Motion to Extend Time) filed by H. Christopher Hittig on behalf of James Watt. (Freyer, J.) (Entered: 09/10/2008) |
| 09/10/2008 | 300 | Response --*Creditor Trustee's Notice of Non-Opposition to Debtor's Motions for Order (1) Authorizing and Approving the Sale of Five of the Debtor's Restaurants; and (2) Motion to Extend Time to Assume or Reject non Residential Real Property Leases, with Declaration of Service* (related documents 284 Motion to Sell Free & Clear of Liens, ) filed by Aram Ordubegian of Richardson & Patel LLP on behalf of T. Scott Avila. (Ordubegian, Aram) (Entered: 09/10/2008) |
| | | Objection to Lodged Order *on Motion for Authority To Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing PACA Trust Claims* with Service (related documents 275 Notice of Lodgment of Order,, 264 Notice of Lodgment of Order, ) filed by Daniel A. McDaniel of Nomellini, Grilli & McDaniel, PLC on |

| 09/10/2008 | 301 | behalf of General Produce Co., Ltd.. (McDaniel, Daniel) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | 302 | **Minute Order. Hearing DATE: 09/10/2008,** MATTER: MOTION FOR RELIEF FROM STAY, RS # JBB1 FILED BY JACK B. BURSTEIN ON BEHALF OF YVONNE FROHRIB and DEBTORS MOTION FOR MOTIONS TO SELL FIVE OF THE DEBTORS' RESTAURANTS and DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (71727)). **HEARING Scheduled for 09/23/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 285 Motion for Ex Parte Relief,, 231 Motion for Relief from Stay) (Pearson, M.) (Entered: 09/10/2008) |
| 09/11/2008 | 303 | Request for Special Notice filed by Heather M.S. Durian. (Elimu, M.) Additional attachment(s) added on 9/22/2008 (Elimu, M.). (Entered: 09/12/2008) |
| 09/15/2008 | 304 | Order Granting Motion to Sell (Related Doc # 281 ) signed on 9/15/2008. (Braxton, F.) Additional attachment(s) added on 9/15/2008 (Braxton, F.). (Entered: 09/15/2008) |
| 09/15/2008 | 305 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 304 Order on Motion to Sell) (Braxton, F.) (Entered: 09/15/2008) |
| 09/15/2008 | 306 | Order Granting in part and denying in part debtor's motion to extend time to assume or reject non residential real property leases (Related Doc # 283 ) signed on 9/15/2008. (DeBose, D.) (Entered: 09/15/2008) |
| 09/15/2008 | 307 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 306 Order on Motion to Extend Time) (DeBose, D.) (Entered: 09/15/2008) |
| 09/15/2008 | 308 | Order Granting Motion to Sell Free & Clear of Liens (Related Doc # 282 ) signed on 9/15/2008. (Braxton, F.) (Entered: 09/15/2008) |