# EXHIBIT H (2 of 2)

//0v0

| 09/15/2008 | 309 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 308 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 09/15/2008) |
| 09/15/2008 | 310 | Order authorizing and approving the sale of assets of the Bankruptcy Estate related to the debtors' restaurant located in Lafayette, Indiana, free and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors' unexpired lease for the Lafayette, Indiana restaurant(Related Doc # 284 ) signed on 9/15/2008. (DeBose, D.) (Entered: 09/15/2008) |
| 09/15/2008 | 311 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 310 Order re: Motion to Sell Free & Clear of Liens, ) (DeBose, D.) (Entered: 09/15/2008) |
| 09/15/2008 | 312 | Opposition *to National Retail Properties' Motion for Allowance and Payment of Administrative Expenses, with proof of service* (related documents 274 Notice of Motion and Motion, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 09/15/2008) |
| 09/15/2008 | 313 | ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Bakersfield, California free and clear of all liens, claims and encumbraces and authorizing the sale an the assumption and assignment of the debtors unexpired lease for The Bakersfield, California Restaurant. (related documents 201 Motion to Sell Free & Clear of Liens, , ) signed on 9/15/2008. (Braxton, F.) (Entered: 09/16/2008) |
| 09/15/2008 | 314 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 313 Order, ) (Braxton, F.) (Entered: 09/16/2008) |
| | | Notice of Entry of Judgment or Order (related documents 313 |

| 09/16/2008 | 315 | Order, ) (Braxton, F.) (Entered: 09/16/2008) |
|---|---|---|
| 09/17/2008 | 316 | Certificate of Service (related documents 304 Order on Motion to Sell, 310 Order re: Motion to Sell Free & Clear of Liens,, 306 Order on Motion to Extend Time, 313 Order,, 308 Order re: Motion to Sell Free & Clear of Liens) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 09/17/2008) |
| 09/18/2008 | 317 | *Debtors' Motion to Sell Free & Clear of Liens Miscellaneous Personal Property and Centerville Liquor License (Centerville, Ohio Restaurant), Declaration of Susan Schulze-Claasen in support thereof,* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc. (Colson, Enid) (Entered: 09/18/2008) |
| 09/19/2008 | 318 | Certificate of Service (related documents 317 Motion to Sell Free & Clear of Liens, ) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Colson, Enid) (Entered: 09/19/2008) |
| 09/19/2008 | 319 | Order Authorizing & Approving the Payment of Perishable Agricultural Commodities Act Creditor General Produce Co Ltd (GRANTED) (relaed document 164 Notice of Stipulation, 264 Notice of Lodgment) signed on 9/19/2008. (PREVIOUSLY LODGED 8/28/08). (McGrew, J.) (Entered: 09/19/2008) |
| 09/19/2008 | 320 | Notice of Entry of Judgment or Order (re Order Authorizing & Approving the Payment of Perishable Agricultural Commodities Act Creditor General Produce Co Ltd) (related documents 319 Order) (McGrew, J.) (Entered: 09/19/2008) |
| 09/19/2008 | 321 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Attorney for Creditor (McDaniel), Addl Attys (Kerr, Ellis, Kirby), UST, Debtor, and Attorney for Debtor (Colson), at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 319 Order) (McGrew, J.). Modified on 9/19/2008 (McGrew, J.). (Entered: 09/19/2008) |
| 09/19/2008 | 322 | Motion for Ex Parte Relief *for Hearing on Motion to Sell Certain Miscellaneous Personal Property and the Centerville Liquor License Free and Clear of all Liens, Claims and Encumbrances* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation (related documents 317 Motion to Sell Free & Clear of Liens, ) (Colson, Enid) (Entered: 09/19/2008) |

| | | |
|---|---|---|
| 09/19/2008 | 323 | Order NOT APPROVED (re Debtors' Motion for Authority to Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing PACA Trust Claims) (Related Doc # 99 Motion, 275 Notice of Lodgment) signed on 9/19/2008. (PREVIOUSLY LODGED 9/4/08). (McGrew, J.). (Entered: 09/19/2008) |
| 09/19/2008 | 324 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Attorney for Creditor (Kirby), Addl Attys (Kerr, Ellis, McDaniel), UST, Debtor, and Attorney for Debtor (Colson), at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 323 Order Not Approved re: Motion) (McGrew, J.). Modified on 9/19/2008 (McGrew, J.). (Entered: 09/19/2008) |
| 09/19/2008 | 325 | Order on Debtors' Motion for Authority to Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing PACA Trust Claims (GRANTED AS MODIFIED BY THE COURT) (Related Doc # 99 Motion, 301 Notice of Lodgment) signed on 9/19/2008. (PREVIOUSLY LODGED 9/10/08). (McGrew, J.) (Entered: 09/19/2008) |
| 09/19/2008 | 326 | Notice of Entry of Judgment or Order (re Order on Debtors' Motion for Authority to Pay Prepetition Claims Under the Perishable Agricultural Commodities Act and to Establish Procedure for Filing PACA Trust Claims) (related documents 325 Order Granted re: Motion) (McGrew, J.) (Entered: 09/19/2008) |
| 09/19/2008 | 327 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Attorney for Creditor (McDaniel), Addl Attys (Kerr, Ellis, Kirby), UST, Debtor, and Attorney for Debtor (Colson), at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 325 Order Granted re: Motion) (McGrew, J.) (Entered: 09/19/2008) |
| 09/22/2008 | 328 | Order Granting Motion for Ex Parte Relief (Related Doc # 322 ) signed on 9/22/2008. (Braxton, F.) (Entered: 09/22/2008) |
| 09/22/2008 | 329 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 328 Order re: Motion for Ex Parte Relief) (Braxton, F.) (Entered: 09/22/2008) |

| 09/22/2008 | 330 | Hearing **HEARING Scheduled for 9/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 322 Motion for Ex Parte Relief, ) (Braxton, F.) (Entered: 09/22/2008) |
|---|---|---|
| 09/23/2008 | 331 | Notice of Hearing *on Debtors' Motion to Sell Certain Miscellaneous Personal Property and the Centerville Liquor License Free and Clear of All Liens, Claims and Encumbrances* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. **HEARING Scheduled for 9/24/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 322 Motion for Ex Parte Relief,, 330 Hearing, 317 Motion to Sell Free & Clear of Liens, ) (Colson, Enid) (Entered: 09/23/2008) |
| 09/23/2008 | 332 | Notice of Fixing Claims Bar Date *for Filing Proofs of PACA Trust Claims* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. Proof of Claims due by 10/22/2008, (related documents 325 Order re: Motion, ) (Colson, Enid) (Entered: 09/23/2008) |
| 09/23/2008 | 333 | *Notice of* Withdrawal of Document *(Motion) for Order Authorizing Postpetition Compensation to Insider A. Stone Douglass* filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 09/23/2008) |
| 09/23/2008 | 334 | Order Granting Motion to Assume or Reject (Related Doc # 258 ) signed on 9/23/2008. (Braxton, F.) (Entered: 09/23/2008) |
| 09/23/2008 | 335 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 334 Order on Motion to Assume/Reject) (Braxton, F.) (Entered: 09/23/2008) |
| 09/23/2008 | 336 | *Debtors-In-Possession* Operating Report. 07/23/08 through 08/19/08 *Number 4* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D E F G and H# 5 Exhibit I and J) (Colson, Enid) (Entered: 09/23/2008) |
| | | **Minute Order. Hearing DATE: 09/24/2008,** MATTER: MOTION BY DEBTOR STEAKHOUSE PARTNERS, INC. FOR ORDER AUTHORIZING POSTPETITION |

| | | |
|---|---|---|
| 09/24/2008 | 337 | COMPENSATION TO A. STONE DOUGLASS INSIDERS BEHALF OF STEAKHOUSE PARTNERS INC., A DELAWARE CORPORATION (fr 8/13) and DEBTOR'S MOTION TO SELL CERTAIN PERSONAL PROPERTY AND CENTERVILLE LIQUOR LICENSE FREE AND CLEAR and MOTION FOR RELIEF FROM STAY, RS # RVD-1 FILED BY RICHARD V. DAY ON BEHALF OF WILLARD FRAZIER. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (70925)). (related documents 160 Motion for Relief from Stay,, 64 Generic Motion, ) (Pearson, M.) (Entered: 09/24/2008) |
| 09/25/2008 | 338 | Certificate of Service (related documents 334 Order on Motion to Assume/Reject) filed by Enid M. Colson on behalf of Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 09/25/2008) |
| 09/30/2008 | 339 | *Application for Order to Appear and Show Cause re Contempt* Motion for Contempt *with Supporting Declaration and Proof of Service* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd. (related documents 319 Order, ) (McDaniel, Daniel) (Entered: 09/30/2008) |
| 09/30/2008 | 340 | ORDER (GRANTING) extending the time by which the debtor may assume or reject real property lease re debtor's Roseville, California Restaurant and 2) continuing hearing re: adequate protection issues (related documents 283 Motion to Extend Time) signed on 9/30/2008. (Braxton, F.) (Entered: 09/30/2008) |
| 09/30/2008 | 341 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 340 Order Extending Time, ) (Braxton, F.) (Entered: 09/30/2008) |
| 09/30/2008 | 342 | **Minute Order. Hearing DATE: 09/30/2008,** MATTER: DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES AS TO ROSEVILLE PROPERTY (fr 9/10) AND HEARING RE ADEQUATE PROTECTION. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (72246)). **HEARING Scheduled for 10/15/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Pearson, M.) (Entered: 09/30/2008) |
| 10/01/2008 | 343 | Notice of Defective Proof of Claim. Re: Court Claim # 17 (Braxton, F.) (Entered: 10/01/2008) |

| | | |
|---|---|---|
| 10/01/2008 | 344 | Substitution of Attorney. , *with Declaration of Service* filed by Sharon Z. Wiess on behalf of T. Scott Avila. (Wiess, Sharon) (Entered: 10/01/2008) |
| 10/01/2008 | 345 | Court Certificate of Mailing - BNC (related documents 343 Notice of Defective Proof of Claim) Service Date 10/03/2008. (Admin.) (Entered: 10/04/2008) |
| 10/03/2008 | 347 | ORDER (GRANTING) authorizing and approving the sale of assets the bankruptcy estate related to the debtors restaurant located in Roseville California free and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Roseville, California restaurant (related documents 201 Motion to Sell Free & Clear of Liens, , ) signed on 10/3/2008. (Braxton, F.) (Entered: 10/06/2008) |
| 10/03/2008 | 348 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 347 Order, ) (Braxton, F.) (Entered: 10/06/2008) |
| 10/03/2008 | 349 | Order Granting Motion to Sell Free & Clear of Liens (Related Doc # 317 ) signed on 10/3/2008. (Braxton, F.) (Entered: 10/06/2008) |
| 10/03/2008 | 350 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 349 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 10/06/2008) |
| 10/06/2008 | 346 | Certificate of Service *Re:* (related documents 340 Order Extending Time, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 10/06/2008) |
| 10/07/2008 | 351 | Request for Notification of Errors/Deficiencies(BNC) (related documents 344 Substitution of Attorney) (Braxton, F.) (Entered: 10/07/2008) |
| 10/07/2008 | 353 | Court Certificate of Mailing - BNC (related documents 351 Request for Notification of Errors/Deficiencies) Service Date 10/09/2008. (Admin.) (Entered: 10/09/2008) |

| | | |
|---|---|---|
| 10/08/2008 | 352 | Certificate of Service *re:* (related documents 347 Order, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 10/08/2008) |
| 10/10/2008 | 354 | Withdrawal of Document *Re Creditor Trustee T. Scott Avila's Substitution of Attorney, with Declaration of Service* (related documents 344 Substitution of Attorney) filed by Sharon Z. Wiess on behalf of T. Scott Avila. (Wiess, Sharon) (Entered: 10/10/2008) |
| 10/10/2008 | 355 | Substitution of Attorney. *with Declaration of Service* filed by Sharon Z. Wiess on behalf of T. Scott Avila. (Wiess, Sharon) (Entered: 10/10/2008) |
| 10/15/2008 | 356 | **Minute Order. Hearing DATE: 10/15/2008,** MATTER: DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES AS TO ROSEVILLE PROPERTY (fr 9/30) AND HEARING RE ADEQUATE PROTECTION. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (73541)). (Pearson, M.) (Entered: 10/15/2008) |
| 10/15/2008 | 357 | AMENDED ORDER (GRANTING) (1) extending the time by which the debtor may assume or reject real property lease re debtor's Roseville, California Restaurant and (2) continuing hearing re: adequate protection issues (related documents 201 Motion to Sell Free & Clear of Liens, , )(The debtor's time to assume or reject the non residential real property lease in Roseville California is extended to October 31, 2008) signed on 10/15/2008. (Braxton, F.) (Entered: 10/16/2008) |
| 10/15/2008 | 358 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 357 Order Extending Time, ) (Braxton, F.) (Entered: 10/16/2008) |
| 10/15/2008 | 359 | Notice of Defective Proof of Claim. Re: Court Claim # 21 (Braxton, F.) (Entered: 10/16/2008) |
| 10/16/2008 | 360 | Court Certificate of Mailing - BNC (related documents 359 Notice of Defective Proof of Claim) Service Date 10/18/2008. (Admin.) (Entered: 10/18/2008) |
| | | Certificate of Service *re: Amended Order (1) Extending the Time by Which the Debtor May Assume or Reject Real Property Lease re Debtor's Roseville, California Restaurant and (2) Continuing* |

| | | |
|---|---|---|
| 10/20/2008 | 361 | *Hearing re: Adequate Protection Issues* (related documents 357 Order Extending Time, ) filed by Enid M. Colson on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) Modified on 10/21/2008 (Braxton, F.). (Entered: 10/20/2008) |
| 10/21/2008 | 362 | *Notice of Filing of PACA Trust Claim of Produce One, Inc.* filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. (Attachments: # 1 Pleading Proof Claim- Exh A# 2 Exhibit Exhibits to Proof of Claim) (Kirby, Dean) (Entered: 10/21/2008) |
| 10/21/2008 | 363 | *Notice of Filing of PACA Trust of Grand Avenue Produce* filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit 1 and 2 to POC) (Kirby, Dean) (Entered: 10/21/2008) |
| 10/21/2008 | 364 | Certificate of Service (related documents 362 Notice (miscellaneous), Notice (miscellaneous), 363 Notice (miscellaneous)) filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. (Kirby, Dean) (Entered: 10/21/2008) |
| 10/23/2008 | 365 | *REALITY INCOME CORPORATION'S* Motion to Compel *the Immediate Payment of Post-Petition Rent as Administrative Expense for the Leases at Glendale, Arizona and Sandy, Utah* filed by Christopher V. Hawkins on behalf of Realty Income Corp (Attachments: # 1 Declaration of Richard G. Collins) (related documents 131 Notice of Lodgment of Order, ) (Hawkins, Christopher) (Entered: 10/23/2008) |
| 10/23/2008 | 366 | Notice of Hearing and Motion with Certificate of Service filed by Christopher V. Hawkins on behalf of Realty Income Corp. **HEARING Scheduled for 11/26/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 10/23/2008. Unless an Order Shortening Time has been entered, Opposition due by: 11/10/2008. (Hawkins, Christopher) (Entered: 10/23/2008) |
| 10/28/2008 | 367 | Order GRANTING Motion for Relief from Stay (Non-Bankruptcy Forum) (RS #JBB1 by Yvonne Frohrib) (Related Doc # 231 ) signed on 10/28/2008. (McGrew, J.) (Entered: 10/28/2008) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Attorney for Movant (Burstein), UST, Debtor, and Attorney for Debtor (Colson), at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 367 Order re: |

| | | |
|---|---|---|
| 10/28/2008 | 368 | Motion for Relief from Stay, RS #JBB1) (McGrew, J.) (Entered: 10/28/2008) |
| 10/29/2008 | 369 | Stipulation *for allowance of claim of National Retail Properties, Inc* (related documents 51 Generic Motion, 142 Order re: Motion) filed by William E. Winfield on behalf of National Retail Properties, Inc.. (Braxton, F.) (Entered: 10/29/2008) |
| 10/30/2008 | 370 | **Minute Order. Hearing DATE: 10/30/2008,** MATTER: if necessary DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES AS TO ROSEVILLE PROPERTY AND HEARING RE ADEQUATE PROTECTION and NATIONAL RETAIL PROPERTIES' MOTION FOR ADMINISTRATIVE EXPENSES. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (71910)). (Pearson, M.) (Entered: 10/30/2008) |
| 10/30/2008 | 371 | Motion to Sell Free & Clear of Liens *MOTION FOR ORDER (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (SANDY UTAH); DECLARATION OF SUSAN SCHULZE-CLAASEN IN SUPPORT THEREOF* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners, a Delaware Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service) (Colson, Enid) (Entered: 10/30/2008) |
| 10/30/2008 | 372 | Motion for Ex Parte Relief *EX PARTE APPLICATION FOR HEARING ON MOTION TO SELL SANDY UTAH RESTAURANT; DECLARATION OF SUSAN SCHULZE-CLAASEN* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation (Attachments: # 1 Exhibit 1 (Part 1 of 2)# 2 Exhibit 1 (Part 2 of 2)# 3 Certificate of Service) (related documents 371 Motion to Sell Free & Clear of Liens,, ) (Colson, Enid) (Entered: 10/30/2008) |
| 11/04/2008 | 373 | Order Approving Motion to Sell Free & Clear of Liens (Related Doc # 371 ) signed on 11/4/2008. (Braxton, F.) (Entered: 11/04/2008) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to |

| | | |
|---|---|---|
| 11/04/2008 | 374 | the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 373 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 11/04/2008) |
| 11/04/2008 | 375 | Hearing **HEARING Scheduled for 11/13/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 371 Motion to Sell Free & Clear of Liens, , ) (Braxton, F.) (Entered: 11/04/2008) |
| 11/04/2008 | 376 | Notice of Hearing *on Motion (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of Liens, Claims and Encumbrancees; and (2) Authorizing the Sale and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases (Sandy Utah); with attached proof of service* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. **HEARING Scheduled for 11/13/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Colson, Enid) (Entered: 11/04/2008) |
| 11/06/2008 | 377 | Opposition *Debtors' Opposition to Realty Income's Motion to Compel Immediate Payment of Post-Petition Rent; Declaration of Julia W. Brand in support thereof, with proof of service* (related documents 365 Motion to Compel, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 11/06/2008) |
| 11/10/2008 | 378 | Objection *REALTY INCOME CORPORATION'S OBJECTION TO THE DEBTORS' MOTION FOR ORDER AUTHORIZING THE SALE AND ASSUMPTION AND ASSIGNMENT OF THE UNEXPIRED LEASE OF PROPERTY AT SANDY, UTAH* (related documents 371 Motion to Sell Free & Clear of Liens,, ) filed by Christopher V. Hawkins of Sullivan, Hill, Lewin, Rez & Engel on behalf of Realty Income Corp. (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 11/10/2008) |
| 11/12/2008 | 379 | Notice of Defective Proof of Claim. Re: Court Claim # 52 (DeBose, D.) (Entered: 11/12/2008) |
| 11/12/2008 | 380 | Notice of Defective Proof of Claim. Re: Court Claim # 57 (DeBose, D.) (Entered: 11/12/2008) |
| | | *Notice of Lodgment in Support of Reality Income Corporation's Objection to the Debtors' Motion for Order Authorizing the Sale and Assumption and Assignment of the Unexpired Lease of* |

| 11/12/2008 | 381 | *Property at Sandy, Utah* filed by Christopher V. Hawkins on behalf of Realty Income Corp. (Attachments: # 1 Certificate of Service) (related documents 378 Objection, ) (Hawkins, Christopher) (Entered: 11/12/2008) |
|---|---|---|
| 11/12/2008 | 385 | Court Certificate of Mailing - BNC (related documents 379 Notice of Defective Proof of Claim) Service Date 11/14/2008. (Admin.) (Entered: 11/14/2008) |
| 11/12/2008 | 386 | Court Certificate of Mailing - BNC (related documents 380 Notice of Defective Proof of Claim) Service Date 11/14/2008. (Admin.) (Entered: 11/14/2008) |
| 11/13/2008 | 382 | Notice of Defective Proof of Claim. Re: Court Claim # 71 (Braxton, F.) (Entered: 11/13/2008) |
| 11/13/2008 | 383 | **Minute Order. Hearing DATE: 11/13/2008,** MATTER: MOTION (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS, CLAIMS AND ENCUMBRANCEES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (SANDY UTAH). **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (76897)). **HEARING Scheduled for 11/26/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 376 Notice of Hearing, , ) (Pearson, M.) (Entered: 11/13/2008) |
| 11/13/2008 | 384 | Notice of Defective Proof of Claim. Re: Court Claim # 77 (Braxton, F.) (Entered: 11/13/2008) |
| 11/13/2008 | 387 | Court Certificate of Mailing - BNC (related documents 382 Notice of Defective Proof of Claim) Service Date 11/15/2008. (Admin.) (Entered: 11/15/2008) |
| 11/14/2008 | 388 | Court Certificate of Mailing - BNC (related documents 384 Notice of Defective Proof of Claim) Service Date 11/16/2008. (Admin.) (Entered: 11/16/2008) |
| 11/14/2008 | 389 | Pro Hac Vice Application and Order. Receipt Number 156599, Fee Amount 180.00 (re Victor J. Torres) signed on 11/14/2008. (Braxton, F.) (Entered: 11/17/2008) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if |

| | | |
|---|---|---|
| 11/14/2008 | 390 | any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 389 Pro Hac Vice Application and Order Thereon) (Braxton, F.) (Entered: 11/17/2008) |
| 11/18/2008 | 391 | Stipulation *for Allowance of Adminstrative Claim* filed by Richard W. Labowe on behalf of KEITH CHARTERS. (Labowe, Richard) (Entered: 11/18/2008) |
| 11/19/2008 | 392 | ORDER on stipulation for allowance of administrative claim (related documents 391 Stipulation) signed on 11/19/2008. (Braxton, F.) (Entered: 11/19/2008) |
| 11/19/2008 | 393 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 392 Stipulated Order) (Braxton, F.) (Entered: 11/19/2008) |
| 11/19/2008 | 394 | *Debtors' (1)* Motion to Sell Free & Clear of Liens *, Claims and Encumbrances; and (2) Motion Authorizing the Sale and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases (Glendale, Arizona); Declaration of Susan Schulze-Claasen in support thereof, with proof of service* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc. (Colson, Enid) Modified on 11/20/2008 (Braxton, F.). (Entered: 11/19/2008) |
| 11/19/2008 | 395 | *Debtors'* Motion for Ex Parte Relief *Requesting Hearing on Motion to Sell Glendale Arizona Restaurant* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc. (Attachments: # 1 Exhibit 1 (Motion to Sell Glendal AZ Restaurant)) (related documents 394 Motion to Sell Free & Clear of Liens, ) (Colson, Enid) (Entered: 11/19/2008) |
| 11/20/2008 | 396 | Notice of Defective Proof of Claim. Re: Court Claim # 90 (Braxton, F.) (Entered: 11/20/2008) |
| 11/21/2008 | 397 | ORDER (APPROVED) shortening time for hearing on motion (1) authorizing and approving sale of certain assets of the bankruptcy estate free and clear of all liens, cllaims and encumbrances; and (2) authorizing the sale and the assumption and assignment of certain executory contracts and unexpired leases (Glendale, Arizona) (Related Doc # 395 ) signed on 11/21/2008. (Braxton, F.) (Entered: 11/21/2008) |

| | | |
|---|---|---|
| 11/21/2008 | 398 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 397 Order re: Motion for Ex Parte Relief, ) (Braxton, F.) (Entered: 11/21/2008) |
| 11/21/2008 | 399 | Notice of Defective Proof of Claim. Re: Court Claim # 97 (Braxton, F.) (Entered: 11/21/2008) |
| 11/21/2008 | 400 | Motion to for Allowance and Immediate Payment of U.S. Foodservice, Inc.'s Administrative Expense Claim pursuant to 11 U.S.C. 503(b)(1); Memorandum of Points and Authorities and Declaration of Heather Penwell in support thereof Claims filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc. (Attachments: # 1 Exhibit 1 and 2) (Blakeley, Bradley) (Entered: 11/21/2008) |
| 11/21/2008 | 401 | Notice of Motion *for Allowance and Immediate Payment of U.S. Foodservice Inc.'s Administrative Expense Claim* filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc.. Notice Served On: 11/21/2008. Unless an Order Shortening Time has been entered, Opposition due by: 12/8/2008. (related documents 400 Motion to Allow or Amend Claims, ) (Blakeley, Bradley) (Entered: 11/21/2008) |
| 11/21/2008 | 402 | Notice of Hearing *on Motion for Order (1) Authorizing and Approving Sale of Certain Assets of the Bankruptcy Estate Free and Clear of All Liens, Claims and Encumbrances; and (2) Authorizing the Sale and the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases (Glendale AZ)* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 11/26/2008 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** (Colson, Enid) (Entered: 11/21/2008) |
| 11/21/2008 | 403 | Court Certificate of Mailing - BNC (related documents 396 Notice of Defective Proof of Claim) Service Date 11/23/2008. (Admin.) (Entered: 11/23/2008) |
| 11/21/2008 | 404 | Court Certificate of Mailing - BNC (related documents 399 Notice of Defective Proof of Claim) Service Date 11/23/2008. (Admin.) (Entered: 11/23/2008) |
| | | Stipulation *to Continue Hearing on Realty Income Corporation's Motion to Compel Immediate Payment of Post-Petition Rent as* |

| | | |
|---|---|---|
| 11/26/2008 | 405 | *Administrative Expense for Leases at Glendale, Arizona and Sandy, Utah, with proof of service* (related documents 366 Notice of Hearing and Motion,, 365 Motion to Compel, ) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 11/26/2008) |
| 11/26/2008 | 406 | **Minute Order. Hearing DATE: 11/26/2008,** MATTER: REALITY INCOME CORP'S MOTION TO COMPEL IMMEDIATE PAYMENT OF POST-PETITION REANT AS ADM. EXPENSE FOR THE LEASES AT GLENDALE, AZ AND SANDY, UTAH FILED BY CHRISTOPHER V. HAWKINS ON BEHALF OF REALTY INCOME CORP. and MOTION (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS, CLAIMS AND ENCUMBRANCEES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (SANDY UTAH). **DISPOSITION: See Attached PDF document for details. (vCal Hearing ID (77595)). HEARING Scheduled for 12/19/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 366 Notice of Hearing and Motion,, 376 Notice of Hearing, , ) (Pearson, M.) (Entered: 11/26/2008) |
| 11/26/2008 | 407 | *Debtors'* Motion for Use of Cash Collateral *and Approval of Stipulation Among the Debtors and Secured Creditor T. Scott Avila, Creditor Trustee of the Class 4 Creditor Trust re: Use of Cash Collateral; Declaration of Susan Schulze-Claasen in support thereof, with proof of service* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation (Colson, Enid) (Entered: 11/26/2008) |
| 11/26/2008 | 408 | *Debtors'* Motion to Shorten Time *for Hearing on Motion to Approve the Stipulation Among the Debtors in Possession and Secured Creditor T. Scott Avila, Creditor Trustee of the Class 4 Creditor Trust re: Use of Cash Collateral, with proof of service* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation (related documents 407 Motion for Use of Cash Collateral, ) (Colson, Enid) (Entered: 11/26/2008) |
| | | ORDER (APPROVING) stipulation to continue heraing on realty income corporation's motion to compel immediate payment of post petition rents as administrative expense for leases at Glendale Arizona and Sandy, Utah (related documents 405 Stipulation, ) signed on 12/1/2008. (Braxton, F.) (Entered: |

| 12/01/2008 | 411 | 12/02/2008) |
|---|---|---|
| 12/01/2008 | 412 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 411 Stipulated Order, ) (Braxton, F.) (Entered: 12/02/2008) |
| 12/02/2008 | 409 | Notice of Defective Proof of Claim. Re: Court Claim # 111 (Braxton, F.) (Entered: 12/02/2008) |
| 12/02/2008 | 410 | Notice of Defective Proof of Claim. Re: Court Claim # 113 (Braxton, F.) (Entered: 12/02/2008) |
| 12/02/2008 | 417 | Court Certificate of Mailing - BNC (related documents 409 Notice of Defective Proof of Claim) Service Date 12/04/2008. (Admin.) (Entered: 12/04/2008) |
| 12/03/2008 | 413 | Hearing **HEARING Scheduled for 12/19/2008 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 365 Motion to Compel, ) (Braxton, F.) (Entered: 12/03/2008) |
| 12/03/2008 | 414 | Order Granting Motion to Shorten Time (Related Doc # 408 ) signed on 12/3/2008. **HEARING Scheduled for 12/10/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (Braxton, F.) (Entered: 12/03/2008) |
| 12/03/2008 | 415 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 414 Order re: Motion to Shorten Time) (Braxton, F.) (Entered: 12/03/2008) |
| 12/03/2008 | 420 | Court Certificate of Mailing - BNC (related documents 410 Notice of Defective Proof of Claim) Service Date 12/05/2008. (Admin.) (Entered: 12/05/2008) |
| | | Notice of Hearing *On Motion To Approve The Stipulation Among The Debtors In Possession And Secured Creditors T. Scott Avila, Creditor Trustee Of The Class IV Creditor Trust Re: Use Of Cash Collateral*(related document 407 , motion to approve stiipulation) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners |

| | | |
|---|---|---|
| 12/04/2008 | 416 | Inc., a Delaware Corporation. **HEARING Scheduled for 12/10/2008 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (Colson, Enid) Modified on 12/5/2008 (Braxton, F.). (Entered: 12/04/2008) |
| 12/05/2008 | 418 | *Debtors* Response *to Motion for Allowance and Immediate Payment of U.S. Foodservice, Inc.'s Administrative Expense Claim pursuant to 11 U.S.C. Section 503(b)(1)* (related documents 400 Motion to Allow or Amend Claims, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 12/05/2008) |
| 12/05/2008 | 419 | Objection *of Creditor Maceri & Son, Inc. to Motion to Approve the Stipulation Among the Debtors in Possession and Secured Creditors T. Scott Avila, Creditor Trustee of the Class IV, Creditor Trust Re: Use of Cash Collateral* (related documents 407 Motion for Use of Cash Collateral,, 416 Notice of Hearing,, ) filed by Lisa Torres on behalf of Tom Maceri & Son, Inc.. (Torres, Lisa) (Entered: 12/05/2008) |
| 12/08/2008 | 421 | *RESERVATION OF RIGHTS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' MOTION TO APPROVE THE STIPULATION AMONG THE DEBTORS IN POSSESSION AND SECURED CREDITOR T. SCOTT AVILA, CREDITOR TRUSTEE OF THE CLASS IV CREDITOR TRUST RE: USE OF CASH COLLATERAL* - Response (related documents 407 Motion for Use of Cash Collateral, ) filed by Christine E. Baur of Baker & McKenzie LLP on behalf of Official Committee of Unsecured Creditors. (Baur, Christine) (Entered: 12/08/2008) |
| 12/09/2008 | 422 | Certificate of Service (related documents 421 Response, ) filed by Christine E. Baur on behalf of Official Committee of Unsecured Creditors. (Baur, Christine) (Entered: 12/09/2008) |
| 12/10/2008 | 423 | **Minute Order. Hearing DATE: 12/10/2008,** MATTER: DEBTORS' MOTION FOR USE OF CASH COLLATERAL AND APPROVAL OF STIPULATION AMONG THE DEBTORS AND SECURED CREDITOR T. SCOTT AVILA, CREDITOR TRUSTEE OF THE CLASS 4 CREDITOR TRUST RE: USE OF CASH COLLATERAL. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (78606)). (related documents 407 Motion for Use of Cash Collateral, ) (Pearson, M.) (Entered: 12/10/2008) |
| | | ORDER (GRANTING) stipulation for allowance of claim of |

| | | |
|---|---|---|
| 12/10/2008 | <u>424</u> | National Retail Properties, Inc signed on 12/10/2008. (Braxton, F.) (Entered: 12/10/2008) |
| 12/10/2008 | 425 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>424</u> Order) (Braxton, F.) (Entered: 12/10/2008) |
| 12/11/2008 | <u>426</u> | Notice of Defective Proof of Claim. Re: Court Claim # 139 (Braxton, F.) (Entered: 12/11/2008) |
| 12/11/2008 | <u>429</u> | Court Certificate of Mailing - BNC (related documents <u>426</u> Notice of Defective Proof of Claim) Service Date 12/13/2008. (Admin.) (Entered: 12/13/2008) |
| 12/12/2008 | <u>427</u> | Stipulation *Stipulation Between Debtors and Realty Income Corporation to Extend Time to Assume or Reject Real Property Leases re Glendale, AZ And Sandy, UT Restaurants and to Continue Hearing on Motion to Compel* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 12/12/2008) |
| 12/12/2008 | <u>428</u> | Notice of Hearing *fo Allowance and Immediate Payment of U.S. Foodservice, Inc.'s Administrative Expense Claim* filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc.. (related documents <u>400</u> Motion to Allow or Amend Claims, ) (Blakeley, Bradley) (Entered: 12/12/2008) |
| 12/15/2008 | <u>430</u> | Stipulation *between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills, Michigan Restaurant* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 12/15/2008) |
| 12/15/2008 | <u>431</u> | Order Granting Stipulated Order (related documents <u>430</u> Stipulation, ) signed on 12/15/2008. (Braxton, F.) (Entered: 12/15/2008) |
| 12/15/2008 | 432 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>431</u> Stipulated Order) (Braxton, F.) (Entered: 12/15/2008) |

| | | |
|---|---|---|
| 12/15/2008 | <u>433</u> | Order Granting Stipulated Order (related documents <u>427</u> Stipulation, ) signed on 12/15/2008. (Braxton, F.) (Entered: 12/15/2008) |
| 12/15/2008 | 434 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>433</u> Stipulated Order) (Braxton, F.) (Entered: 12/15/2008) |
| 12/16/2008 | <u>435</u> | Certificate of Service *regarding* (related documents <u>431</u> Stipulated Order) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 12/16/2008) |
| 12/16/2008 | <u>436</u> | Certificate of Service *regarding* (related documents <u>433</u> Stipulated Order) filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 12/16/2008) |
| 12/16/2008 | <u>437</u> | ORDER authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Sandy, Utah free and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Sandy Restaurant (related documents <u>371</u> Motion to Sell Free & Clear of Liens, , ) signed on 12/16/2008. (Braxton, F.) (Entered: 12/17/2008) |
| 12/16/2008 | 438 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents <u>437</u> Order, ) (Braxton, F.) (Entered: 12/17/2008) |
| 12/16/2008 | <u>440</u> | AMENDED ORDER authorizing and approving the sale of assets of the bankruptcy estate related to the debtors' restaurant located in Auburn Hills, Michigan free and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for The Auburan Hills Restaurant (related documents <u>201</u> Motion to Sell Free & Clear of Liens, , ) signed on 12/16/2008. (Braxton, F.) (Entered: 12/17/2008) |
| 12/16/2008 | <u>442</u> | Order Granting Motion to Sell Free & Clear of Liens (Related Doc # <u>394</u> ) signed on 12/16/2008. (Braxton, F.) (Entered: 12/17/2008) |

| | | |
|---|---|---|
| 12/16/2008 | 443 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 442 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 12/17/2008) |
| 12/17/2008 | 439 | Notice of Entry of Judgment or Order (related documents 437 Order, ) (Braxton, F.) (Entered: 12/17/2008) |
| 12/17/2008 | 441 | Notice of Entry of Judgment or Order (related documents 440 Order, ) (Braxton, F.) (Entered: 12/17/2008) |
| 12/19/2008 | 444 | Order APPROVING Debtors' Motion to Approve the Stipulation Among the Debtors-in-Possession and Secured Creditors T. Scott Avila, Creditor Trustee of the Class IV Creditor Trust re Use of Cash Collateral (Related Doc # 407 ) signed on 12/19/2008. (McGrew, J.) (Entered: 12/19/2008) |
| 12/19/2008 | 445 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the UST, Debtor, and Attorney for Debtor (Colson), at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 444 Order re: Motion for Use of Cash Collateral) (McGrew, J.) (Entered: 12/19/2008) |
| 12/23/2008 | 446 | Notice of Defective Proof of Claim. Re: Court Claim # 154 (Cruz, L.) (Entered: 12/23/2008) |
| 12/24/2008 | 447 | Notice of Defective Proof of Claim. Re: Court Claim # 161 (Cruz, L.) (Entered: 12/24/2008) |
| 12/24/2008 | 448 | Court Certificate of Mailing - BNC (related documents 446 Notice of Defective Proof of Claim) Service Date 12/26/2008. (Admin.) (Entered: 12/26/2008) |
| 12/24/2008 | 449 | Court Certificate of Mailing - BNC (related documents 447 Notice of Defective Proof of Claim) Service Date 12/26/2008. (Admin.) (Entered: 12/26/2008) |
| 12/30/2008 | 450 | Motion *for Order Directing Payment of PACA Claims of Creditors Grand Avenue Produce Co., Inc. and Produce One, Inc.* filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc. (Attachments: # 1 Notice of Hearing with Certificate of Service# 2 Certificate of Service) (Kirby, Dean) (Entered: 12/30/2008) |

| | | |
|---|---|---|
| 12/30/2008 | <u>451</u> | Notice of Hearing and Motion with Certificate of Service filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. **HEARING Scheduled for 1/29/2009 at 10:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 12/30/2008. Unless an Order Shortening Time has been entered, Opposition due by: 1/16/2009. (related documents <u>450</u> Generic Motion, ) (Kirby, Dean) (Entered: 12/30/2008) |
| 01/08/2009 | <u>452</u> | Certificate of Service *regarding* (related documents <u>437</u> Order, ) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Brand, Julia) (Entered: 01/08/2009) |
| 01/09/2009 | <u>453</u> | Certificate of Service *regarding* (related documents <u>440</u> Order, ) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Brand, Julia) (Entered: 01/09/2009) |
| 01/09/2009 | <u>454</u> | Certificate of Service *regarding* (related documents <u>442</u> Order re: Motion to Sell Free & Clear of Liens) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Brand, Julia) (Entered: 01/09/2009) |
| 01/12/2009 | <u>455</u> | Notice of Defective Proof of Claim. Re: Court Claim # 184 (Braxton, F.) (Entered: 01/12/2009) |
| 01/13/2009 | <u>458</u> | Court Certificate of Mailing - BNC (related documents <u>455</u> Notice of Defective Proof of Claim) Service Date 01/15/2009. (Admin.) (Entered: 01/15/2009) |
| 01/14/2009 | <u>456</u> | Stipulation *between Debtors and Realty Income Corporation to Extend Time to Assume or Reject Real Property Leases re Glendale, AZ and Sandy, UT Restaurants and to Continue Hearing on Motion to Compel* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc.. (Brand, Julia) (Entered: 01/14/2009) |
| 01/15/2009 | <u>457</u> | Stipulation *between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills Michigan Restaurant* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 01/15/2009) |
| | | ORDER (GRANTING) approving stipulation between debtors and Realty Income corporation to extend time to assume or reject real property leases re Glendale, AZ and Sandy, UT Restaurants |

| 01/15/2009 | 459 | and to continue hearing on motion to compel (related documents 456 Stipulation, ) signed on 1/15/2009. (Braxton, F.) (Entered: 01/16/2009) |
|---|---|---|
| 01/15/2009 | 460 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 459 Stipulated Order, ) (Braxton, F.) (Entered: 01/16/2009) |
| 01/15/2009 | 463 | Order approving stipulation between debtors and The Gary Yeomans Revocable Living Trust to extend time to assume or reject real property lease re Auburn Hills, Michigan Restaurant (related documents 457 Stipulation, ) signed on 1/15/2009. (Braxton, F.) (Entered: 01/16/2009) |
| 01/15/2009 | 464 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 463 Stipulated Order, ) (Braxton, F.) (Entered: 01/16/2009) |
| 01/16/2009 | 461 | Hearing **HEARING Scheduled for 2/18/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 365 Motion to Compel, ) (Braxton, F.) (Entered: 01/16/2009) |
| 01/16/2009 | 462 | Notice of Entry of Judgment or Order (related documents 459 Stipulated Order, ) (Braxton, F.) (Entered: 01/16/2009) |
| 01/21/2009 | 465 | Certificate of Service *regarding* (related documents 444 Order re: Motion for Use of Cash Collateral, ) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc.. (Brand, Julia) (Entered: 01/21/2009) |
| 01/21/2009 | 466 | Certificate of Service *regarding* (related documents 463 Stipulated Order, ) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc.. (Brand, Julia) (Entered: 01/21/2009) |
| 01/21/2009 | 467 | Certificate of Service *regarding* (related documents 459 Stipulated Order, ) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc.. (Brand, Julia) (Entered: 01/21/2009) |

| | | |
|---|---|---|
| 01/21/2009 | 468 | Notice of Defective Proof of Claim. Re: Court Claim # 190 (Braxton, F.) (Entered: 01/21/2009) |
| 01/21/2009 | 471 | Court Certificate of Mailing - BNC (related documents 468 Notice of Defective Proof of Claim) Service Date 01/23/2009. (Admin.) (Entered: 01/23/2009) |
| 01/23/2009 | 469 | Hearing re Motion to for Allowance and Immediate Payment of U.S. Foodservice, Inc.'s Administrative Expense Claim pursuant to 11 U.S.C. 503(b)(1) -- **HEARING Scheduled for 1/23/2009 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse.** (related documents 428 Notice of Hearing, 400 Motion to Allow or Amend Claims) (McGrew, J.) (Entered: 01/23/2009) |
| 01/23/2009 | 470 | **Minute Order. Hearing DATE: 01/23/2009, MATTER: APPLICATION FOR ADMINISTRATIVE CLAIM FILED BY U.S. FOODSERVICES. DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (79513)). (Pearson, M.) (Entered: 01/23/2009) |
| 01/26/2009 | 473 | Notice of Defective Proof of Claim. Re: Court Claim # 194 (Braxton, F.) (Entered: 01/27/2009) |
| 01/27/2009 | 472 | *Addendum to Motion for Order Directing Immediate Payment of PACA Claims of Creditors Grand Avenue Produce Co. Inc. and Produce One, Inc. to Attach Exhibit 1, Omitted in Error* Exhibit 1 (related documents 450 Generic Motion, ) filed by Dean T. Kirby Jr. on behalf of Grand Avenue Produce Co., Inc., Produce One, Inc.. (Kirby, Dean) (Entered: 01/27/2009) |
| 01/27/2009 | 475 | Court Certificate of Mailing - BNC (related documents 473 Notice of Defective Proof of Claim) Service Date 01/29/2009. (Admin.) (Entered: 01/29/2009) |
| 01/29/2009 | 474 | **Minute Order. Hearing DATE: 01/29/2009, MATTER: MOTION FOR ORDER DIRECTING PAYMENT OF PACA CLAIMS OF CREDITORS GRAND AVENUE PRODUCE CO., INC. AND PRODUCE ONE, INC. FILED BY DEAN T. KIRBY JR. ON BEHALF OF GRAND AVENUE PRODUCE CO., INC., PRODUCE ONE, INC.. DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (80149)). (related documents 450 Generic Motion, ) (Pearson, M.) (Entered: 01/29/2009) |
| | | Notice of Hearing and Motion with Certificate of Service *Motion for Order Granting Official Committee of Unsecured Creditors Sole Authority to Assert Estate Claims* filed by Christine E. Baur |

| | | |
|---|---|---|
| 02/06/2009 | 476 | on behalf of Official Committee of Unsecured Creditors. **HEARING Scheduled for 3/19/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 2/6/2009. Unless an Order Shortening Time has been entered, Opposition due by: 2/23/2009. (Attachments: # 1 Declaration of Christine E. Baur and Exhibits Thereto# 2 Certificate of Service) (Baur, Christine) (Entered: 02/06/2009) |
| 02/11/2009 | 477 | Motion for Relief from Stay, RS # MBR-1 *Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts; Memorandum of Points and Authorities in Support of Same* Fee Amount $ 150 filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 478 | Notice of Filing of a Motion for Relief from Automatic Stay RS # MBR-1 filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. Notice of Filing of Motion for Relief from Stay Served On: 2/11/2009. Request for Hearing & Opposition due by: 2/25/2009 (related documents 477 Motion for Relief from Stay, ) (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 479 | Declaration *of Susan Rische* in Support *of Motion for Relief from Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds of Snell & Wilmer L.L.P on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 480 | Exhibit *A (Part 1 of 3) to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 481 | Exhibit *A (Part 2 of 3) to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 482 | Exhibit *(A Part 3 of 3) to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| | | Exhibit *B to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on |

| | | |
|---|---|---|
| 02/11/2009 | 483 | behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 484 | Exhibit *C to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 485 | Exhibit *D to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 486 | Exhibit *E to Declaration of Susan Rische* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 487 | Receipt of Motion for Relief from Stay(08-04147-JM11) [motion,185] ( 150.00) Filing Fee. Fee Amount 150.00 Receipt number 3825339. (U.S. Treasury) (Entered: 02/11/2009) |
| 02/12/2009 | 488 | Stipulation *between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills, Michigan Restaurant* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Brand, Julia) (Entered: 02/12/2009) |
| 02/12/2009 | 489 | Order Granting Stipulation Between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease RE Auburn Hills, Michigan Restaurant (Related documents 488 ) signed on 2/12/2009. (Cruz, L.) (Entered: 02/13/2009) |
| 02/12/2009 | 490 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 489 Order) (Cruz, L.) (Entered: 02/13/2009) |
| 02/18/2009 | 491 | Certificate of Service *regarding* (related documents 489 Order) filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Brand, Julia) (Entered: 02/18/2009) |
| | | |

| | | |
|---|---|---|
| 02/18/2009 | 492 | **Minute Order. Hearing DATE: 02/18/2009,** MATTER: REALITY INCOME CORPORATION'S MOTION TO COMPEL THE IMMEDIATE PAYMENT OF POST-PETITION RENT AS ADMINISTRATIVE EXPENSE FOR THE LEASES AT GLENDALE, ARIZONA AND SANDY, UTAH FILED BY CHRISTOPHER V. HAWKINS ON BEHALF OF REALTY INCOME CORP (RELATED DOCUMENTS 131 LODGMENT OF ORDER) and MOTION (1) AUTHORIZING AND APPROVING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS, CLAIMS AND ENCUMBRANCEES; AND (2) AUTHORIZING THE SALE AND THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (SANDY UTAH) (fr 1/15). **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (81314)). (related documents 365 Motion to Compel,, 376 Notice of Hearing, , ) (Pearson, M.) (Entered: 02/19/2009) |
| 02/18/2009 | 493 | AMENDED ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Glendale, Arizona free and clear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Glendale, Arizona Restaurant (related documents 394 Motion to Sell Free & Clear of Liens, ) signed on 2/18/2009. (Braxton, F.) (Entered: 02/19/2009) |
| 02/18/2009 | 494 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 493 Order, ) (Braxton, F.) (Entered: 02/19/2009) |
| 02/18/2009 | 495 | AMENED ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to the debtors restaurant located in Sandy, Utah free and clrear of all liens, claims and encumbrances and authorizing the sale and the assumption and assignment of the debtors unexpired lease for the Sandy Restaurant (related documents 371 Motion to Sell Free & Clear of Liens, , ) signed on 2/18/2009. (Braxton, F.) (Entered: 02/19/2009) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents |

| 02/18/2009 | 496 | 495 Order, ) (Braxton, F.) (Entered: 02/19/2009) |
|---|---|---|
| 02/19/2009 | 497 | Order Granting Order Extending Time to assume or reject real property leases re Glendale, Az and Sandy, UT Restaurants (related documents 365 Motion to Compel, ) signed on 2/19/2009. (Braxton, F.) (Entered: 02/19/2009) |
| 02/19/2009 | 498 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 497 Order Extending Time) (Braxton, F.) (Entered: 02/19/2009) |
| 02/19/2009 | 499 | SECOND AMENDED* ORDER (GRANTING) authorizing and approving the sale of assets of the bankruptcy estate related to debtors restaurant located in Glendale, Arizona free and clear of all liens claims and encumbrances and authorizing the sale and the assumptiion and assignment of the debtors unexpired lease for the Glendale, Arizona restaurant (related documents 394 Motion to Sell Free & Clear of Liens, ) signed on 2/19/2009. (Braxton, F.) (Entered: 02/19/2009) |
| 02/19/2009 | 500 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 499 Order, ) (Braxton, F.) (Entered: 02/19/2009) |
| 02/23/2009 | 501 | Notice of Defective Proof of Claim. Re: Court Claim # 223 (Braxton, F.) (Entered: 02/24/2009) |
| 02/24/2009 | 507 | Court Certificate of Mailing - BNC (related documents 501 Notice of Defective Proof of Claim) Service Date 02/26/2009. (Admin.) (Entered: 02/26/2009) |
| 02/25/2009 | 502 | Opposition to Motion for Relief from Automatic Stay *Debtors' Opposition to Movant California Physicians' Service's (DBA Blue Shield of California) Motion for Relief from Stay; Declaration of Susan Schulze-Claasen in support thereof, with proof of service* (related documents 477 Motion for Relief from Stay, ) filed by Enid M. Colson of Liner Yankelevitz Sunshine et al on behalf of Paragon Steakhouse Restaurants, Inc.. (Colson, Enid) (Entered: 02/25/2009) |
| | | *Debtors'* Request for Hearing on Motion For Relief from Automatic Stay RS # 477 (California Physicians Service) , and |

| | | |
|---|---|---|
| 02/25/2009 | 503 | Notice of Hearing with Certificate of Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc.. **HEARING Scheduled for 3/10/2009 at 03:30 PM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 477 Motion for Relief from Stay, ) (Colson, Enid) (Entered: 02/25/2009) |
| 02/26/2009 | 504 | Motion for Relief from Stay, RS # DHC-001 *(2008 Chevrolet Tahoe)* Fee Amount $ 150 filed by Adam N. Barasch on behalf of General Motors Acceptance Corporation (Attachments: # 1 Declaration of Matt Bohen in support of Motion for Relief from the Automatic Stay# 2 Exhibit A - Lease Agreement# 3 Exhibit B - Certificate of Title# 4 Exhibit C - N.A.D.A. Official Used Car Guide) (Barasch, Adam) (Entered: 02/26/2009) |
| 02/26/2009 | 505 | Receipt of Motion for Relief from Stay(08-04147-JM11) [motion,185] ( 150.00) Filing Fee. Fee Amount 150.00 Receipt number 3855549. (U.S. Treasury) (Entered: 02/26/2009) |
| 02/26/2009 | 506 | Notice of Filing of a Motion for Relief from Automatic Stay RS # DHC-001 filed by Adam N. Barasch on behalf of General Motors Acceptance Corporation. Notice of Filing of Motion for Relief from Stay Served On: 2/26/2009. Request for Hearing & Opposition due by: 3/12/2009 (Barasch, Adam) (Entered: 02/26/2009) |
| 03/02/2009 | 508 | Stipulation *between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills, Michigan Restaurant* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Brand, Julia) (Entered: 03/02/2009) |
| 03/03/2009 | 510 | Order Granting Stipulation Between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease RE Auburn Hills, Michigan Restaurant (Related documents 508 signed on 3/3/2009. (Cruz, L.) (Entered: 03/04/2009) |
| 03/04/2009 | 509 | *Joint* Stipulation *to Continue Hearing on Movant's Motion for Relief from Stay* (related documents 477 Motion for Relief from Stay, ) filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 03/04/2009) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant and to the US Trustee at their respective addresses as the same appear in the |

| 03/04/2009 | 511 | records of this case. Barry K. Lander, Clerk (related documents 510 Order) (Cruz, L.) (Entered: 03/04/2009) |
|---|---|---|
| 03/06/2009 | 512 | Order approving joint stipulation to continue hearing on movant's motuon for relief from stay under 11 U.S.C. section 362(d)(1) to terminate contracts (related documents 509 Stipulation, ) hearing held on 3/26/09 signed on 3/6/2009. (DeBose, D.) (Entered: 03/06/2009) |
| 03/06/2009 | 513 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 512 Stipulated Order, ) (DeBose, D.) (Entered: 03/06/2009) |
| 03/06/2009 | 514 | HEARING re: mtn for relief from stay to terminate contracts Scheduled for 3/26/2009 at 02:30 PM at Courtroom 1, Room 218, Weinberger Courthouse (related documents 477 Motion for Relief from Stay, ) (DeBose, D.) (Entered: 03/06/2009) |
| 03/10/2009 | 515 | Notice of Defective Proof of Claim. Re: Court Claim # 231 (Braxton, F.) (Entered: 03/10/2009) |
| 03/11/2009 | 516 | Court Certificate of Mailing - BNC (related documents 515 Notice of Defective Proof of Claim) Service Date 03/13/2009. (Admin.) (Entered: 03/13/2009) |
| 03/16/2009 | 517 | Stipulation *between Debtors and the Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills, Michigan Restaurant* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 03/16/2009) |
| 03/16/2009 | 520 | Order Granting Motion for Relief from Stay (Related Doc # 504 ) signed on 3/16/2009. (Braxton, F.) (Entered: 03/17/2009) |
| 03/16/2009 | 521 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 520 Order re: Motion for Relief from Stay) (Braxton, F.) (Entered: 03/17/2009) |
| | | ORDER (GRANTING) approving stipulation between debtors |

| | | |
|---|---|---|
| 03/17/2009 | 518 | and The Gary Yeomans revocable living trust to extend time to assume or reject real property lease re Auburn Hills, Michigan Restaurant (related documents 517 Stipulation) signed on 3/17/2009. (Braxton, F.) (Entered: 03/17/2009) |
| 03/17/2009 | 519 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 03/17/2009) |
| 03/17/2009 | 522 | Notice of Change of Address *Notice of Change of Firm Address* filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc.. (Blakeley, Bradley) (Entered: 03/17/2009) |
| 03/17/2009 | 523 | *Notice of Change of Firm Name from Liner Yankelevitz Sunshine and Regenstreif LLP to Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 03/17/2009) |
| 03/18/2009 | 526 | Notice of Change of Address filed by Scott E. Blakeley on behalf of U.S. FoodService, Inc.. (Braxton, F.) (Entered: 03/19/2009) |
| 03/19/2009 | 524 | *Joint* Stipulation *to Further Continue Hearing on Movant's Motion for Relief from Stay* filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (related documents 477 Motion for Relief from Stay) (Reynolds, Michael) (Entered: 03/19/2009) |
| 03/19/2009 | 525 | **Minute Order. Hearing DATE: 03/19/2009,** MATTER: MOTION FOR ORDER GRANTING OFFICIAL COMMITTEE OF UNSECURED CREDITORS SOLE AUTHORITY TO ASSERT ESTATE CLAIMS FILED BY CHRISTINE E. BAUR ON BEHALF OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (85509)). (Dahl, S.) (Entered: 03/19/2009) |
| 03/25/2009 | 527 | ORDER (GRANTING) on joint stipulation to further continue hearing on movant's motion for relief from stay under 11 USC 362(d) to terminate contracts (related document 524 , joint stipulation to further continue hearing) signed on 3/25/2009. (Braxton, F.) Modified on 3/25/2009 (Braxton, F.). (Entered: 03/25/2009) |

| | | |
|---|---|---|
| 03/25/2009 | 528 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 527 Stipulated Order) (Braxton, F.) (Entered: 03/25/2009) |
| 03/25/2009 | 529 | Hearing **HEARING Scheduled for 4/23/2009 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 477 Motion for Relief from Stay) (Braxton, F.) (Entered: 03/25/2009) |
| 03/25/2009 | 530 | Order Granting Notice of Hearing and Motion (Related Doc # 476 ) signed on 3/25/2009. (Braxton, F.) (Entered: 03/26/2009) |
| 03/25/2009 | 531 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 530 Order re:Notice of Hearing and Motion) (Braxton, F.) (Entered: 03/26/2009) |
| 03/31/2009 | 532 | Stipulation *between Debtors and The Gary Yeomans Revocable Living Trust to Extend Time to Assume or Reject Real Property Lease re Auburn Hills, Michigan Restaurant* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Colson, Enid) (Entered: 03/31/2009) |
| 04/01/2009 | 533 | Certificate of Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 510 Order, 518 Stipulated Order) (Colson, Enid) (Entered: 04/01/2009) |
| 04/01/2009 | 534 | Order Granting Stipulated Order (related documents 532 Stipulation) signed on 4/1/2009. (Braxton, F.) (Entered: 04/01/2009) |
| 04/01/2009 | 535 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 04/01/2009) |
| | | Certificate of Service filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a |

| 04/02/2009 | 536 | Delaware Corporation. (related documents 534 Stipulated Order) (Brand, Julia) (Entered: 04/02/2009) |
| --- | --- | --- |
| 04/03/2009 | 537 | Ex Parte Application for FRBP 2004 Examination *of Stone Douglass and Other Persons with Relevant Knowledge and for Order Directing Production of Documents by Debtor Within Less than 28 Days from Service of Court's Order; Memorandum of Points and Authorities in Support* filed by Christine E. Baur on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A and B# 2 Declaration of Christine E. Baur in Support# 3 Proof of Service) (Baur, Christine) (Entered: 04/03/2009) |
| 04/07/2009 | 538 | Notice of Defective Proof of Claim. Re: Court Claim # 244 (Braxton, F.) (Entered: 04/07/2009) |
| 04/07/2009 | 539 | Certificate of Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 495 Order) (Colson, Enid) (Entered: 04/07/2009) |
| 04/07/2009 | 542 | Court Certificate of Mailing - BNC (related documents 538 Notice of Defective Proof of Claim) Service Date 04/09/2009. (Admin.) (Entered: 04/09/2009) |
| 04/08/2009 | 540 | Certificate of Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 497 Order Extending Time) (Colson, Enid) (Entered: 04/08/2009) |
| 04/08/2009 | 541 | Certificate of Service filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 499 Order) (Colson, Enid) (Entered: 04/08/2009) |
| 04/14/2009 | 543 | Adversary case 09-90163. Complaint by Steakhouse Partners Inc., a Delaware Corporation, Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc. against T. Scott Avila. Nature of Suit: 14 (Recovery of money/property - other) *Complaint to Surcharge Collateral of the Class IV Creditor Trust*, Fee Amount $ 0.0 Filed by Julia W. Brand, Steakhouse Partners Inc., a Delaware Corporation, Paragon Steakhouse Restaurants, Inc., T. Scott Avila on behalf of Steakhouse Partners Inc., a Delaware Corporation, Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. (Brand, Julia) (Entered: 04/14/2009) |
| | | Motion *for Allowance and Immediate Payment of U.S. Foodservice, Inc.,'s PACA and Administrative Expense Claims;* |

| | | |
|---|---|---|
| 04/15/2009 | 544 | *Memorandum of Points and Authorities* filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc. (Blakeley, Bradley) (Entered: 04/15/2009) |
| 04/15/2009 | 545 | Declaration *of Cameron W. Carr* in Support *of Motion for Allowance and Immediate Payment of U.S. Foodservice, Inc.,'s PACA and Administrative Expense Claims; Memorandum of Points and Authorities* filed by Bradley D. Blakeley of Blakeley & Blakely, LLP on behalf of U.S. Foodservice, Inc.. (related documents 544 Generic Motion) (Blakeley, Bradley) (Entered: 04/15/2009) |
| 04/20/2009 | 546 | *Joint* Stipulation *to Further Continue Hearing on Movant's Motion for Relief from Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts* filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (Reynolds, Michael) (Entered: 04/20/2009) |
| 04/20/2009 | 547 | Order Granting Joint Stipulation to further continue hearing on movant's motion for relief from stay under 11 USC 362(d) to terminate contracts (related documents 546 Stipulation) signed on 4/20/2009. (Braxton, F.) (Entered: 04/21/2009) |
| 04/20/2009 | 548 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 04/21/2009) |
| 04/21/2009 | 549 | Hearing **HEARING Scheduled for 5/20/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 477 Motion for Relief from Stay) (Braxton, F.) (Entered: 04/21/2009) |
| 04/23/2009 | 550 | Declaration *of Christine E. Baur Regarding Receipt of Neither Opposition Nor Request for Hearing on Official Committee of Unsecured Creditors Ex Parte Application for Order Pursuant to Bankruptcy Rule 2004 Directing Production of Documents by the Debtors and Examination of Stone Douglass and Other Persons With Relevant Knowledge Within Less Than 28 Days* filed by Christine E. Baur of Baker & McKenzie LLP on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit Exhibits A - C) (related documents 537 Application for FRBP 2004 Examination) (Baur, Christine) (Entered: 04/23/2009) |
| | | Certificate of Service filed by Christine E. Baur on behalf of |

| 04/24/2009 | 551 | Official Committee of Unsecured Creditors. (related documents 550 Declaration) (Baur, Christine) (Entered: 04/24/2009) |
|---|---|---|
| 04/24/2009 | 552 | Order Granting Application for FRBP 2004 Examination (Related Doc # 537 ) signed on 4/24/2009. (Braxton, F.) (Entered: 04/27/2009) |
| 04/24/2009 | 553 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 552 Order re: Application for FRBP 2004 Examination) (Braxton, F.) (Entered: 04/27/2009) |
| 04/29/2009 | 554 | Motion to Sell Free & Clear of Liens *Motion for Order Authorizing the Sale of the Debtors Claims in the Visa Check/Mastermoney Antitrust Litigation Free and Clear Of All Liens, Claims and Encumbrances; Memorandum of Points and Authorities and Declaration of Susan Schulze-Claasen In Support Thereof* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation (Brand, Julia) (Entered: 04/29/2009) |
| 04/29/2009 | 555 | Notice of Intended Action re: *Motion for Order Authorizing the Sale of the Debtors Claims in the Visa Check/Mastermoney Antitrust Litigation Free and Clear Of All Liens, Claims and Encumbrances; Memorandum of Points and Authorities and Declaration of Susan Schulze-Claasen In Support Thereof* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. Notice Served On: 4/29/2009. Unless an Order Shortening Time has been entered, Request for Hearing & Opposition due by: 06/1/2009 (related documents 554 Motion to Sell Free & Clear of Liens) (Brand, Julia) (Entered: 04/29/2009) |
| 04/29/2009 | 556 | Motion to Sell Free & Clear of Liens *Motion for Order Authorizing the Sale of California Alcohol Licenses Free and Clear of All Liens, Claims and Encumbrances; Memorandum of Points and Authorities and Declaration of Susan Schulze-Claasen In Support Thereof* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation (Attachments: # 1 Exhibit Exhibits A and B# 2 Exhibit Exhibits C and D# 3 Proof of Service Proof of Service) (Brand, Julia) (Entered: 04/29/2009) |
| | | Notice of Intended Action re: *Motion for Order Authorizing the Sale of California Alcohol Licenses Free and Clear of All Liens,* |

| | | |
|---|---|---|
| 04/29/2009 | 557 | Claims and Encumbrances; Memorandum of Points and Authorities and Declaration of Susan Schulze-Claasen In Support Thereof filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. Notice Served On: 4/29/2009. Unless an Order Shortening Time has been entered, Request for Hearing & Opposition due by: 06/1/2009 (related documents 556 Motion to Sell Free & Clear of Liens) (Brand, Julia) (Entered: 04/29/2009) |
| 05/01/2009 | 558 | Opposition to Motion for Allowance and Immediate Payment of U.S. Foodservice, Inc.'s PACA and Administrative Expense Claims; Declaration of Enid M. Colson In Support Thereof filed by Enid M. Colson of Liner Grode Stein Yankelevitz Sushine on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A (Part 1 of 6)# 2 Exhibit A (Part 2 of 6)# 3 Exhibit A (Part 3 of 6)# 4 Exhibit A (Part 4 of 6)# 5 Exhibit A (Part 5 of 6)# 6 Exhibit A (Part 6 of 6)# 7 Exhibit B# 8 Proof of Service) (related documents 544 Generic Motion) (Colson, Enid) (Entered: 05/01/2009) |
| 05/14/2009 | 559 | Motion for Allowance and Immediate Payment of U.S. Foodservice, Inc.,s Administrative Expense Claim; Memorandum of Points and Authorities Motion to Claims filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc. (Attachments: # 1 Declaration Declaration Of Cameron W. Carr In Support Of U.S. Foodservice, Inc.,S Motion For Allowance And Immediate Payment Of U.S. Foodservice, Inc.S Administrative Expense Claim) (Blakeley, Bradley) (Entered: 05/14/2009) |
| 05/14/2009 | 560 | Notice of Motion and Notice of Hearing for U.S. Foodservice, Inc.'s Administrative Expense Claim Against Debtor filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc.. **HEARING Scheduled for 6/12/2009 at 10:30 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents 559 Motion to Allow or Amend Claims) (Blakeley, Bradley) (Entered: 05/14/2009) |
| 05/19/2009 | 561 | Joint Stipulation to Further Continue Hearing on Movant's Motion for Relief from Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (related documents 477 Motion for Relief from Stay) (Reynolds, Michael) (Entered: 05/19/2009) |
| | | ORDER (GRANTING) on joint stipulation to further continue hearing movant's motion for relief from stya under 11 USc 362(d) to terminate contracts (related documents 561 Stipulation) signed |

| | | |
|---|---|---|
| 05/19/2009 | <u>562</u> | on 5/19/2009. (Braxton, F.) (Entered: 05/20/2009) |
| 05/19/2009 | 563 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 05/20/2009) |
| 05/20/2009 | 564 | Hearing **HEARING Scheduled for 6/25/2009 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse ;;;;;** (related documents <u>477</u> Motion for Relief from Stay) (Braxton, F.) (Entered: 05/20/2009) |
| 05/21/2009 | <u>565</u> | Motion *for allowance and immediate payment of post-petition administrative claim under 11 USC 503(b)* filed by Robert L. Rentto on behalf of Ecolab, Inc. (Braxton, F.) (Entered: 05/22/2009) |
| 05/21/2009 | <u>566</u> | Declaration *of Chris Feist in Support of Ecolab Inc's motion for allowance and immediate payment of post-petition administrative claim under 11 USC 503(b)* filed by Robert L. Rentto on behalf of Ecolab, Inc. (related documents <u>565</u> Generic Application or Motion) (Braxton, F.) (Entered: 05/22/2009) |
| 05/28/2009 | <u>567</u> | Response *to Motion for Allowance and Immediate Payment of U.S. Foodservice, Inc.'s Administrative Expense Claims* filed by Enid M. Colson of Liner Grode Stein Yankelevitz Sushine on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents <u>559</u> Motion to Allow or Amend Claims) (Colson, Enid) (Entered: 05/28/2009) |
| 06/01/2009 | <u>568</u> | Creditor Trustee's Qualified Opposition *to Motion for Allowance and Immediate Payment of U.S. FoodService, Inc.'s Administrative Expense Claims; w/Declaration of Service* filed by Sharon Z. Wiess of Richardson & Patel LLP on behalf of T. Scott Avila. (related documents <u>559</u> Motion to Allow or Amend Claims) (Wiess, Sharon). Modified on 6/6/2009 (McGrew, J.). (Entered: 06/01/2009) |
| 06/01/2009 | 569 | Substitution of Attorney for Cases Involving Baker & McKenzie LLP Wherein Christine E. Baur is an attorney of record. Involvement of Christine E. Baur Terminated filed by Ali M.M. Mojdehi on behalf of Baker & McKenzie LLP. Refer to case #01-10606 docket #694 for PDF substitution document. (Chaco, J.) (Entered: 06/02/2009) |

| | | |
|---|---|---|
| 06/05/2009 | 570 | Declaration *of Non-Opposition to Debtors' Motion for Order Authorizing the Sale of the Debtors' Claims in the Visa Check/Mastermoney Antitrust Litigation Free and Clear of All Liens, Claims and Encumbrances* filed by Enid M. Colson of Liner Grode Stein Yankelevitz Sushine on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 554 Motion to Sell Free & Clear of Liens) (Colson, Enid) (Entered: 06/05/2009) |
| 06/05/2009 | 571 | Declaration *of Non-Opposition to Debtors' Motion for Order Authorizing the Sale of California Alcohol Licenses Free and Clear of All Liens, Claims and Encumbrances* filed by Enid M. Colson of Liner Grode Stein Yankelevitz Sushine on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 556 Motion to Sell Free & Clear of Liens) (Colson, Enid) (Entered: 06/05/2009) |
| 06/11/2009 | 572 | Stipulation *for Continued Hearing for U.S. Foodservice, Inc's Administrative Expense Claim Against Debtor* filed by Bradley D. Blakeley on behalf of U.S. FoodService, Inc.. (related documents 560 Notice of Hearing) (Blakeley, Bradley) (Entered: 06/11/2009) |
| 06/12/2009 | 573 | Order granting stipulaton to continued Hearing on U S Foodservice Inc administrative expense claim against debtor **HEARING Scheduled for 7/30/2009 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse (related documents 560 Notice of Hearing, 572 Stipulation) signed on 6/11/2009. (Freyer, J.) (Entered: 06/12/2009)** |
| 06/12/2009 | 574 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Freyer, J.) (Entered: 06/12/2009) |
| 06/15/2009 | 575 | Order Granting Motion to Sell Free & Clear of Liens and encumbrances the sale of the debtor's claims in the Visa Check / Mastermoney Antitrust Litigaton (Related Doc # 554 ) signed on 6/15/2009. (Freyer, J.) (Entered: 06/15/2009) |
| | | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the |

| | | |
|---|---|---|
| 06/15/2009 | 576 | records of this case. Barry K. Lander, Clerk (related documents 575 Order re: Motion to Sell Free & Clear of Liens) (Freyer, J.) (Entered: 06/15/2009) |
| 06/16/2009 | 577 | Certificate of Service *re Docket Entry 575* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 575 Order re: Motion to Sell Free & Clear of Liens) (Brand, Julia) (Entered: 06/16/2009) |
| 06/16/2009 | 578 | Order Granting motion for order authorizing the sale of California alcohol licenses free and clear of all liens, claims and encumbrances (Related Doc # 556 ) signed on 6/16/2009. (Braxton, F.) (Entered: 06/17/2009) |
| 06/16/2009 | 579 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 578 Order re: Motion to Sell Free & Clear of Liens) (Braxton, F.) (Entered: 06/17/2009) |
| 06/18/2009 | 581 | Notice of Hearing and Motion with Certificate of Service filed by Robert L. Rentto on behalf of Ecolab, Inc. **HEARING Scheduled for 7/30/2009 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 6/18/2009. Unless an Order Shortening Time has been entered, Opposition due by: 7/6/2009. (related documents 565 Generic Application or Motion) (Braxton, F.) (Entered: 06/19/2009) |
| 06/19/2009 | 580 | Certificate of Service *re Docket Entry 578* filed by Julia W. Brand on behalf of Paragon Steakhouse Restaurants, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 578 Order re: Motion to Sell Free & Clear of Liens) (Brand, Julia) (Entered: 06/19/2009) |
| 06/24/2009 | 582 | *Joint* Stipulation *to Further Continue Hearing on Movant's Motion for Relief from Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts* filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (related documents 477 Motion for Relief from Stay) (Reynolds, Michael) (Entered: 06/24/2009) |
| | | ORDER (APPROVED) on joint stipulation to further continue hearing on movant's motion for relief from stay under 11 USC 362(d) to terminate contracts (related documents 582 Stipulation) |

| 06/24/2009 | 583 | signed on 6/24/2009. (Braxton, F.) (Entered: 06/25/2009) |
|---|---|---|
| 06/24/2009 | 584 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 06/25/2009) |
| 06/25/2009 | 585 | Hearing **CONTINUE HEARING Scheduled for 7/30/2009 at 02:00 PM at Courtroom 1, Room 218, Weinberger Courthouse (related documents 477 Motion for Relief from Stay) (Braxton, F.) (Entered: 06/25/2009)** |
| 06/26/2009 | 586 | Request to be Removed from Email Notification*and Service of Papers in a Case* filed by Daniel A. McDaniel on behalf of General Produce Co., Ltd.. (McDaniel, Daniel) (Entered: 06/26/2009) |
| 07/02/2009 | 587 | Response *to Ecolab Inc.'s Motion for Allowance and Immediate Payment of Post-Petition Administrative Claim under 11 U.S.C. § 503(b)* filed by Enid M. Colson of Liner Grode Stein Yankelevitz Sushine on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (related documents 565 Generic Application or Motion) (Colson, Enid) (Entered: 07/02/2009) |
| 07/02/2009 | 588 | Request to be Removed from Email Notification filed by Drew Lyman on behalf of Central Meat and Provision. (Attachments: # 1 Proof of Service) (related documents 50 Request for Special Notice) (Lyman, Drew) (Entered: 07/02/2009) |
| 07/06/2009 | 589 | *Request for payment of administrative expense* filed by State Of California, Franchise Tax Board. (Braxton, F.) (Entered: 07/07/2009) |
| 07/09/2009 | 590 | Opposition --*Creditor Trustee's Qualified Opposition to Motion for Allowance and Immediate Payment of Ecolab, Inc.'s Administrative Expense Claims, with Declaration of Service* filed by Sharon Z. Wiess of Richardson & Patel LLP on behalf of T. Scott Avila. (related documents 565 Generic Application or Motion) (Wiess, Sharon) (Entered: 07/09/2009) |
| | | *Joint Stipulation to Further Continue Hearing on Movant's Motion for Relief from Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts* filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (related documents 477 Motion for Relief from Stay) (Reynolds, |

| 07/29/2009 | 591 | Michael) (Entered: 07/29/2009) |
|---|---|---|
| 07/29/2009 | 592 | *Monthly Operating Report No. 5* Operating Report. 08/20/08 through 09/23/08 filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 5 (Part 1 of 2)# 2 Monthly Operating Report Number 5 (Part 2 of 2)# 3 Exhibit A# 4 Exhibit B (Part 1 of 3)# 5 Exhibit B (Part 2 of 3)# 6 Exhibit B (Part 3 of 3)# 7 Exhibit C# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J (Part 1 of 2)# 14 Exhibit J (Part 2 of 2)# 15 Certificate of Service COS re MOR No. 5) (Colson, Enid) (Entered: 07/29/2009) |
| 07/29/2009 | 595 | ORDER (GRANTING) on joint stipulation to further continue hearing on movant's motion for relif from stay under 11 USC 362 (d) to terminate contracts (related documents 591 Stipulation) signed on 7/29/2009. (Braxton, F.) (Entered: 07/30/2009) |
| 07/29/2009 | 596 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (Braxton, F.) (Entered: 07/30/2009) |
| 07/29/2009 | 597 | Hearing **HEARING Scheduled for 9/18/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse ;;;;;** (related documents 477 Motion for Relief from Stay) (Braxton, F.) (Entered: 07/30/2009) |
| 07/30/2009 | 593 | **Hearing re:Joint Stipulation to continue hrg on motion for relief from stay Scheduled for 9/18/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse ;;;;; (related documents 477 , 591 ) (Robinson, N.) (Entered: 07/30/2009)** |
| | | **Minute Order. Hearing DATE: 07/30/2009,** MATTER: MOTION FOR RELIEF FROM STAY, RS # MBR-1 UNDER 11 U.S.C. SECTION 362(D)(1) TO TERMINATE CONTRACTS FILED BY MICHAEL B. REYNOLDS ON BEHALF OF CALIFORNIA PHYSICIANS' SERVICE DBA BLUE SHIELD OF CALIFORNIA and U.S. FOODSERVICE, INC.'S MOTION FOR ADMINISTRATIVE EXPENSE CLAIM AGAINST DEBTOR FILED BY BRADLEY D. BLAKELEY ON BEHALF OF U.S. FOODSERVICE, INC. and MOTION FOR ALLOWANCE AND IMMEDIATE PAYMENT OF POST-PETITION ADMINISTRATIVE CLAIM UNDER 11 USC 503 |

| | | |
|---|---|---|
| 07/30/2009 | 594 | (B) FILED BY ROBERT L. RENTTO ON BEHALF OF ECOLAB, INC.. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (91400)). **HEARING Scheduled for 09/18/2009 at 11:00 AM at Courtroom 1, Room 218, Weinberger Courthouse** (related documents <u>477</u> Motion for Relief from Stay, <u>560</u> Notice of Hearing, <u>565</u> Generic Application or Motion) (Pearson, M.) (Entered: 07/30/2009) |
| 08/05/2009 | 598 | *Debtors-In-Possession Monthly* Operating Report. 09/24/08 through 10/21/08 *Number 6* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # <u>1</u> Monthly Operating Report No. 6# <u>2</u> Exhibit A# <u>3</u> Exhibit B (Part 1 of 3)# <u>4</u> Exhibit B (Part 2 of 3)# <u>5</u> Exhibit B (Part 3 of 3)# <u>6</u> Exhibit C# <u>7</u> Exhibit F# <u>8</u> Exhibit G# <u>9</u> Exhibit H# <u>10</u> Exhibit I# <u>11</u> Exhibit J (Part 1 of 2)# <u>12</u> Exhibit J (Part 2 of 2)# <u>13</u> Certificate of Service) (Colson, Enid) (Entered: 08/05/2009) |
| 08/06/2009 | 599 | *Debtors-In-Possession Monthly* Operating Report. October 22, 2008 through November 18, 2008 - *Number 7* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # <u>1</u> Monthly Operating Report Number 7# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Exhibit F# <u>6</u> Exhibit G# <u>7</u> Exhibit H# <u>8</u> Exhibit I# <u>9</u> Exhibit J# <u>10</u> Exhibit K# <u>11</u> Certificate of Service) (Colson, Enid) (Entered: 08/06/2009) |
| 08/07/2009 | 600 | *Debtors-In-Possession Monthly* Operating Report. 11/19/08 through 12/30/08 *Number 8* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # <u>1</u> Operating Report# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Exhibit D# <u>6</u> Exhibit E# <u>7</u> Exhibit F# <u>8</u> Exhibit G# <u>9</u> Exhibit H# <u>10</u> Exhibit I# <u>11</u> Exhibit J# <u>12</u> Exhibit K# <u>13</u> Certificate of Service) (Colson, Enid) (Entered: 08/07/2009) |
| 08/19/2009 | 601 | *Notice of* Withdrawal of Document *477, Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362(d)(1) to Terminate Contracts* filed by Michael B. Reynolds on behalf of California Physicians' Service dba Blue Shield of California. (related documents <u>477</u> Motion for Relief from Stay) (Reynolds, Michael) (Entered: 08/19/2009) |
| | | *Monthly* Operating Report. 12/31/08 through 01/27/09 *Number 9* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # <u>1</u> Monthly |

| | | |
|---|---|---|
| 08/19/2009 | 602 | Operating Report Number 9# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: 08/19/2009) |
| 08/19/2009 | 603 | *Monthly* Operating Report. 01/28/09 through 02/24/09 *Number 10* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 10# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: 08/19/2009) |
| 08/19/2009 | 604 | *Monthly* Operating Report. 02/25/09 through 03/31/09 *Number 11* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 11# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: 08/19/2009) |
| 08/19/2009 | 605 | *Monthly* Operating Report. 04/01/09 through 04/28/09 *Number 12* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 12# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: 08/19/2009) |
| 08/19/2009 | 606 | *Monthly* Operating Report. 04/29/09 through 05/26/09 *Number 13* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 13# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: 08/19/2009) |
| | | *Monthly* Operating Report. 05/27/09 through 06/30/09 *Number 14* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Monthly Operating Report Number 14# 2 Exhibit A# 3 Exhibit B# 4 Exhibit D# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Certificate of Service) (Colson, Enid) (Entered: |

| 08/19/2009 | 607 | 08/19/2009) |
|---|---|---|
| 08/26/2009 | 608 | Certificate of Service *re unsigned order* filed by Robert L. Rentto on behalf of Ecolab, Inc. (Braxton, F.) (Entered: 08/27/2009) |
| 08/31/2009 | 609 | Order Granting motion of EcoLab Inc. for allowance and immediate payment of Post-Petition administrative claim under 11 USC 503(b) (1) (A)(Related Doc # 565 ) signed on 8/31/2009. (Braxton, F.) (Entered: 09/01/2009) |
| 08/31/2009 | 610 | Certificate of Mailing on ORDER: I hereby certify that a copy of the Order was mailed this date to the Movant, and if applicable, to the Trustee, the Debtor(s), and the Attorney for the Debtor(s), if any, at their respective addresses as the same appear in the records of this case. Barry K. Lander, Clerk (related documents 609 Generic Order re: Application) (Braxton, F.) (Entered: 09/01/2009) |
| 09/10/2009 | 611 | Request for Special Notice filed by Jeremy M. Guth Error: party not known. (Braxton, F.) (Entered: 09/11/2009) |
| 10/01/2009 | 612 | *Debtors-In-Possession Monthly* Operating Report. July 1, 2009 through July 28, 2009 *Number 15* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Colson, Enid) (Entered: 10/01/2009) |
| 10/01/2009 | 613 | *Debtors-In-Possession Monthly* Operating Report. July 29, 2009 through August 25, 2009 *Number 16* filed by Enid M. Colson on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Colson, Enid) (Entered: 10/01/2009) |
| 10/21/2009 | 614 | Motion to Sell Free & Clear of Liens *Notice of Motion and Motion for order Authorizing the Sale of the Troy, Michigan Liquor License Free and Clear of all Liens, Claims and Encumbrances; Declaration of Susan Schulze-Claasen in Support and Certificate of Service attached thereto* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc. (Freeman, J.) (Entered: 10/21/2009) |
| 10/22/2009 | 615 | Request to be Removed from Email Notification filed by Jeffry A. Davis on behalf of Jeffry A Davis. (Davis, Jeffry) (Entered: 10/22/2009) |

| | | |
|---|---|---|
| 10/23/2009 | 616 | *Debtors-In-Possession Monthly* Operating Report. August 26, 2009 through September 29, 2009 *No. 17* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Freeman, J.) (Entered: 10/23/2009) |
| 10/26/2009 | 617 | Request to be Removed from Email Notification filed by Joseph R. Dunn on behalf of Joseph Dunn. (Dunn, Joseph) (Entered: 10/26/2009) |
| 11/19/2009 | 618 | **Minute Order. Hearing DATE: 11/19/2009,** MATTER: MOTION FOR ORDER AUTHORIZING SALE OF TROY, MICHIGAN LIQUOR LICENSE FREE AND CLEAR. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (106529)). (Pearson, M.) (Entered: 11/19/2009) |
| 12/01/2009 | 619 | Certificate of Service *Re Docket Entry 62946* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Freeman, J.) (Entered: 12/01/2009) |
| 12/01/2009 | 621 | Order Granting Motion to Sell Free & Clear of Liens (Related Doc # 614 ) with BNC Service signed on 12/1/2009. (Braxton, F.) (Entered: 12/02/2009) |
| 12/02/2009 | 620 | *Debtors-In-Possession Monthly* Operating Report. September 30, 2009 through October 27, 2009 *No. 18* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Freeman, J.) (Entered: 12/02/2009) |
| 12/02/2009 | 622 | Court Certificate of Mailing - BNC (related documents 621 Order re: Motion to Sell Free & Clear of Liens) Service Date 12/04/2009. (Admin.) (Entered: 12/05/2009) |
| 01/22/2010 | 623 | *Debtors-In-Possession Monthly* Operating Report, October 28, 2009 through November 24, 2009 *No. 19* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Freeman, J.) (Entered: 01/22/2010) |
| | | *Debtors-In-Possession Monthly* Operating Report, November 25, |

| | | |
|---|---|---|
| 02/09/2010 | 624 | 2009 through December 29, 2009 *No. 20* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Freeman, J.) (Entered: 02/09/2010) |
| 02/26/2010 | 625 | *Debtors-In-Possession Monthly* Operating Report, December 30, 2009 through January 26, 2010 *Number 21* filed by J. Rudy Freeman on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit F# 5 Exhibit G# 6 Exhibit H# 7 Exhibit I# 8 Exhibit J# 9 Certificate of Service) (Freeman, J.) (Entered: 02/26/2010) |
| 04/02/2010 | 626 | Notice of Defective Proof of Claim. Re: Court Claim # 299 (Braxton, F.) (Entered: 04/14/2010) |
| 04/14/2010 | 627 | Operating Report, 01/27/10 through 02/23/10 *#21* filed by Peter E. Garrell on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Braxton, F.) Additional attachment(s) added on 4/15/2010 (Braxton, F.). Additional attachment(s) added on 4/15/2010 (Braxton, F.). (Entered: 04/15/2010) |
| 04/15/2010 | 628 | Court Certificate of Mailing with Service by BNC. (related documents 626 Notice of Defective Proof of Claim) Service Date 04/17/2010. (Admin.) (Entered: 04/17/2010) |
| 04/28/2010 | 629 | Ex Parte Application to enlarge time to file preference actions; declaration of Susan Schulzeclaasen filed concurrently herewith filed by Peter E. Garrell on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Braxton, F.) (Entered: 04/29/2010) |
| 04/30/2010 | 630 | Memo on Unsigned Order. Request for further documentation or further action (re Order Enlarging Time for Debtors to File Preference Actions) (related documents 629 Generic Application or Motion) (McGrew, J.) (Entered: 04/30/2010) |
| 05/03/2010 | 633 | Court Certificate of Mailing with Service by BNC. (related documents 630 Memo on Unsigned Order) Service Date 05/05/2010. (Admin.) (Entered: 05/05/2010) |
| 05/04/2010 | 631 | *Supplement to ex parte application to enlarge time to file preference actions* (related documents 629 Generic Application or Motion) filed by Peter E. Garrell on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Braxton, F.) (Entered: 05/05/2010) |

| | | |
|---|---|---|
| 05/04/2010 | 632 | Operating Report, 02/24/10 through 03/30/10 filed by Peter E. Garrell on behalf of Steakhouse Partners Inc., a Delaware Corporation. (Braxton, F.) Additional attachment(s) added on 5/5/2010 (Braxton, F.). (Entered: 05/05/2010) |
| 05/06/2010 | 634 | Notice of Hearing and Motion with Certificate of Service *for Order Authorizing the Sale of the Auburn Hills, Michigan Liquor License Free and Clear of All Liens, Claims and Encumbrances; Declaration of Susan Schulze-Claasen in Support* filed by John Kennedy on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc.. **HEARING Scheduled for 6/9/2010 at 02:00 PM at Courtroom 5, Room 318, Weinberger Courthouse** . Notice of Motion and Hearing Served On: 5/6/2010. Unless an Order Shortening Time has been entered, Opposition due by: 05/24/2010. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit A to Declaration# 4 Certificate of Service) (Kennedy, John) (Entered: 05/06/2010) |
| 05/06/2010 | 635 | Memo on Unsigned Order. Request for further documentation or further action. (re Order Enlarging Time for Debtors to File Preference Actions) (related documents 629 Generic Application or Motion) (McGrew, J.). (Entered: 05/06/2010) |
| 05/07/2010 | 636 | Court Certificate of Mailing with Service by BNC. (related documents 635 Memo on Unsigned Order) Service Date 05/09/2010. (Admin.) (Entered: 05/09/2010) |
| 05/12/2010 | 637 | ORDER (GRANTING) on enlarging time for debtors to file avoidance actions with BNC Service (Related Doc # 629 ) signed on 5/12/2010. (Braxton, F.) (Entered: 05/12/2010) |
| 05/12/2010 | 638 | Court Certificate of Mailing with Service by BNC. (related documents 637 Generic Order re: Application) Service Date 05/14/2010. (Admin.) (Entered: 05/14/2010) |
| 06/01/2010 | 639 | Request for Special Notice filed by Robert E. Hurlbett on behalf of SMH Investments LLC, Stuart Harris. (Duran, K.) (Entered: 06/02/2010) |
| | | **Minute Order. Hearing DATE: 06/09/2010**, MATTER: MOTION FOR ORDER AUTHORIZING THE SALE OF THE AUBURN HILLS, MICHIGAN LIQUOR LICENSE FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES FILED BY PARAGON STEAKHOUSE RESTAURANTS, INC., PARAGON OF MICHIGAN, INC.. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (129301)). (related documents 634 Notice of Hearing and |

| | | |
|---|---|---|
| 06/09/2010 | <u>640</u> | Motion) (McGrew, J.) (Entered: 06/09/2010) |
| 06/14/2010 | <u>641</u> | ORDER (GRANTING) motion for order authorizing the sale of Auburn Hills, Michigan alcohol license free and clear of all liens, claims and encumbrances; with Service by BNC (Related Doc # <u>634</u> ) signed on 6/14/2010. (Braxton, F.) (Entered: 06/15/2010) |
| 06/15/2010 | <u>642</u> | Court Certificate of Mailing with Service by BNC. (related documents <u>641</u> Order re:Notice of Hearing and Motion) Service Date 06/17/2010. (Admin.) (Entered: 06/17/2010) |
| 08/13/2010 | <u>643</u> | Substitution of Attorney. *(Substituting Holme Roberts & Owen LLP for Richardson & Patel, LLP)* filed by David R. Weinstein on behalf of T. Scott Avila. (Weinstein, David) (Entered: 08/13/2010) |
| 10/14/2010 | <u>644</u> | Motion *for Order Authorizing Entry Into A License Agreement; Declaration of Susan Schulze-Claasen* filed by John Kennedy on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation (Kennedy, John) (Entered: 10/14/2010) |
| 10/14/2010 | <u>645</u> | Notice of Motion and Motion *for Order Authorizing Entry Into A License Agreement; Declaration of Susan Schulze-Claasen* filed by John Kennedy on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. **HEARING Scheduled for 11/12/2010 at 10:30 AM at Courtroom 5, Room 318, Weinberger Courthouse** (Kennedy, John) (Entered: 10/14/2010) |
| 10/14/2010 | <u>646</u> | *Notice of Amended* Certificate of Service *and Amended Certificate of Service re: Docket Entry Nos. 644 and 645* filed by John Kennedy on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Kennedy, John) (Entered: 10/14/2010) |
| 10/28/2010 | <u>647</u> | Opposition *To Motion To Compromise Controversies with Trustee T. Scott Avila and Requet For Telephonic Appearance To Defend Michigan's Tax Claims (08-4153)* filed by State of Michigan Depratment of Treasury State of Michigan Depratment of Treasury. (Attachments: # <u>1</u> Proof of Service) (Elimu, M.) (Entered: 10/29/2010) |
| | | Hearing RE Sua Sponte Motion by Court re Conversion of Case to Chapter 7 (*See Tentative Ruling for AP #09-90163-JM7...Steakhouse Partners Inc, et al vs. T. Scott Avila)* -- **HEARING Scheduled for 11/5/2010 at 11:00 AM at Courtroom 5, Room 318, Weinberger Courthouse.** (McGrew, |

| | | |
|---|---|---|
| 11/04/2010 | 648 | J.). (Entered: 11/04/2010) |
| 11/05/2010 | 649 | **Minute Order. Hearing DATE: 11/05/2010,** MATTER: SUA SPONTE MOTION BY COURT RE CONVERSION OF CASE TO CHAPTER 7 (*SEE TENTATIVE RULING FOR AP #09-90163-JM7...STEAKHOUSE PARTNERS INC, ET AL vs T. SCOTT AVILA). **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (156040)). (related documents 648 Hearing) (McGrew, J.) (Entered: 11/05/2010) |
| 11/08/2010 | 650 | Order GRANTING Converting *Consolidated Cases* , **Lead Case 08-4147, 08-4152 and 08-4153 from Chapter 11 to 7.** James L. Kennedy Trustee with BNC Service **341(a) meeting to be held on 12/13/2010 at 09:00 AM at Suite 1360 (A), Hearing Room A, Emerald Plaza Building (Ch7)** (related documents 1 Chapter 11 Voluntary Petition, 16 Meeting of Creditors Chapter 11, 649 Minute Order) signed on 11/8/2010. (Elimu, M.) (Entered: 11/08/2010) |
| 11/09/2010 | 652 | Court Certificate of Mailing with Service by BNC. (related documents 650 Order Converting Case from Chapter 11 to 7) Service Date 11/11/2010. (Admin.) (Entered: 11/11/2010) |
| 11/09/2010 | 653 | Court Certificate of Mailing with Service by BNC. (related documents 650 Order Converting Case from Chapter 11 to 7) Service Date 11/11/2010. (Admin.) (Entered: 11/11/2010) |
| 11/10/2010 | 651 | Notice of Change in Date & Time Fixed for Hearing (re Motion for Order Authorizing Entry into a License Agreement filed by Steakhouse Partners Inc, Paragon of Michigan Inc, Paragon Steakhouse Restaurants Inc) -- **HEARING Continued for 12/3/2010 at 11:00 AM at Courtroom 5, Room 318, Weinberger Courthouse.** (related documents 644 Generic Motion, 645 Notice of Motion and Motion) (McGrew, J.). (Entered: 11/10/2010) |
| 11/10/2010 | 656 | Court Certificate of Mailing with Service by BNC. (related documents 651 Notice of Change in Date Fixed for Trial/Hearing) Service Date 11/12/2010. (Admin.) (Entered: 11/12/2010) |
| | | Motion for Ex Parte Relief --*Ex Parte Application of James L. Kennedy, Chapter 7 Trustee, to Enlarge Time to File All Preference And/Or Avoidance Actions Under Chapter 5 of Title 11 of the United States Code; Memorandum of Points and Authorities in Support Thereof, with Certificate of Service* filed by Susan C. Stevenson on behalf of James L. Kennedy (Attachments: # 1 Declaration of Gerald N. Sims) (Stevenson, |

| | | |
|---|---|---|
| 11/12/2010 | 654 | Susan) (Entered: 11/12/2010) |
| 11/12/2010 | 655 | Order Regarding Ex Parte Application of James L. Kennedy, Chapter 7 Trustee, to Enlarge Time to File All Preference And/Or Avoidance Actions Under Chapter 5 of Title 11 of the United States Code; with Service by BNC (Related Doc # 654 ) signed on 11/12/2010. (Elimu, M.) (Entered: 11/12/2010) |
| 11/15/2010 | 658 | Court Certificate of Mailing with Service by BNC. (related documents 655 Order re: Motion for Ex Parte Relief) Service Date 11/17/2010. (Admin.) (Entered: 11/17/2010) |
| 11/16/2010 | 657 | Request for Special Notice Nevada Department of Taxation, 555 E Washington Ave #1300, Las Vegas, NV 89101 filed by Nevada Department of Taxation (Wilcox, David) (Entered: 11/16/2010) |
| 11/19/2010 | 659 | Notice of Intended Action and Opportunity for Hearing filed by James L. Kennedy on behalf of James L. Kennedy. (Kennedy, James) (Entered: 11/19/2010) |
| 11/19/2010 | 660 | Chapter 11 Final Report and Account *Verified Final Report of the Debtors and Debtors in Possession Pursuant to Local Rule 1019-1* filed by John Kennedy on behalf of Paragon Steakhouse Restaurants, Inc., Paragon of Michigan, Inc., Steakhouse Partners Inc., a Delaware Corporation. (Kennedy, John) (Entered: 11/19/2010) |
| 11/19/2010 | 661 | Court Certificate of Mailing- BNC (related documents 659 Notice of Intended Action and Opportunity for Hearing) Service Date 11/21/2010. (Admin.) (Entered: 11/21/2010) |
| 11/19/2010 | 662 | Court Notice Served On: 11/21/2010. Unless an Order Shortening Time has been entered, Opposition due by: 12/22/2010. (related document 661 Notice of Intended Action and Opportunity for Hearing) (Admin) (Entered: 11/22/2010) |
| 12/03/2010 | 663 | **Minute Order. Hearing DATE: 12/03/2010,** MATTER: MOTION FOR ORDER AUTHORIZING ENTRY INTO A LICENSE AGREEMENT FILED BY STEAKHOUSE PARTNERS INC, PARAGON OF MICHIGAN INC, PARAGON STEAKHOUSE RESTAURANTS INC (fr. 11/12/10). **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (157443)). (related documents 644 Generic Motion) (McGrew, J.) (Entered: 12/03/2010) |
| 12/06/2010 | 664 | Notice of Change of Address filed by Thomas Schneider . (Bobis, T.) (Entered: 12/07/2010) |
| | | |

| | | |
|---|---|---|
| 12/10/2010 | 665 | Request to be Removed from the Court's Electronic Filing Service Notification related to the case 3:08-bk-4147. Lisa Torres SBN 137945, . Involvement of Lisa Torres Terminated and no longer holds an interest in the proceedings filed by Lisa Torres on behalf of Tom Maceri & Son, Inc.. (Torres, Lisa) (Entered: 12/10/2010) |
| 12/14/2010 | 666 | Notice of Continuance of Meeting of Creditors on 02/07/11 at 11:00 AM at Suite 1360 (A), Hearing Room A, Emerald Plaza Building (Ch7) (Kennedy, James) (Entered: 12/14/2010) |
| 12/17/2010 | 667 | Objection *of Class IV Trustee to the Chapter 7 Trustee's Notice of Intended Action* filed by Kerry Moynihan of Holme Roberts & Owen LLP on behalf of T. Scott Avila. (related documents 659 Notice of Intended Action and Opportunity for Hearing) (Moynihan, Kerry) (Entered: 12/17/2010) |
| 12/17/2010 | 668 | Request and Notice of Hearing *on Objection of Class IV Trustee to the Chapter 7 Trustee's Notice of Intended Action* filed by Kerry Moynihan on behalf of T. Scott Avila. **HEARING Scheduled for 1/28/2011 at 10:00 AM at Courtroom 5, Room 318, Weinberger Courthouse** (related documents 667 Objection) (Moynihan, Kerry) (Entered: 12/17/2010) |
| 12/20/2010 | 669 | Declaration *of T. Scott Avila* in Support *of Objection of Class IV Trustee to the Chapter 7 Trustee's Notice of Intended Action* filed by Kerry Moynihan of Holme Roberts & Owen LLP on behalf of T. Scott Avila. (related documents 667 Objection) (Moynihan, Kerry) (Entered: 12/20/2010) |
| 12/23/2010 | 670 | Reply *to Objection of Class IV Trustee to the Chapter 7 Trustee's Notice of Intended Action with Certificate of Service* filed by Susan C. Stevenson on behalf of James L. Kennedy. (related documents 659 Notice of Intended Action and Opportunity for Hearing) (Stevenson, Susan) (Entered: 12/23/2010) |
| 01/06/2011 | 671 | *Chapter 7 Trustee's* Application to Employ *and Compensate Pyle Sims Duncan & Stevenson as General Counsel* filed by Gerald N. Sims on behalf of James L. Kennedy (Attachments: # 1 Declaration of Proposed General Counsel# 2 Statement of Position of United States Trustee) (Sims, Gerald) (Entered: 01/06/2011) |
| 01/06/2011 | 672 | Order Regarding Application to Employ Pyle Sims Duncan & Stevenson; with Service by BNC (Related Doc # 671 ) signed on 1/6/2011. (Elimu, M.) (Entered: 01/06/2011) |
| | | Court Certificate of Mailing with Service by BNC. (related |

| | | |
|---|---|---|
| 01/06/2011 | <u>673</u> | documents <u>672</u> Order re: Application to Employ) Service Date 01/08/2011. (Admin.) (Entered: 01/08/2011) |
| 01/14/2011 | <u>674</u> | *Class IV Trustee's* Motion to Compel Abandonment of Property *and Turnover of Property and Relief from Stay.* Fee Amount $ 150 filed by Kerry Moynihan on behalf of T. Scott Avila (Attachments: # <u>1</u> Declaration of T. Scott Avila, Part 1# <u>2</u> Declaration of T. Scott Avila, Part 2# <u>3</u> Declaration of T. Scott Avila, Part 3# <u>4</u> Declaration of T. Scott Avila, Part 4# <u>5</u> Declaration of T. Scott Avila, Part 5# <u>6</u> Declaration of T. Scott Avila, Part 6) (Moynihan, Kerry) (Entered: 01/14/2011) |
| 01/14/2011 | 675 | Receipt of Motion to Compel Abandonment of Property(08-04147-JM7) [motion,140] ( 150.00) Filing Fee. Fee Amount 150.00 Receipt number 5865054. (U.S. Treasury) (Entered: 01/14/2011) |
| 01/14/2011 | <u>676</u> | Notice of Motion *to Compel Abandonment and Turn Over of Property, and for Relief from the Automatic Stay* filed by Kerry Moynihan on behalf of T. Scott Avila. Notice Served On: 1/14/2011.Unless an Order Shortening Time has been entered, Opposition due by: 01/31/2011. (related documents <u>674</u> Motion to Compel Abandonment of Property) (Moynihan, Kerry) (Entered: 01/14/2011) |
| 01/14/2011 | <u>677</u> | Request for Judicial Notice *in Support of Class IV Trustee's Motion to Compel Abandonment and Turn Over of Property, and for Relief from the Automatic Stay* filed by Kerry Moynihan on behalf of T. Scott Avila. (related documents <u>674</u> Motion to Compel Abandonment of Property) (Moynihan, Kerry) (Entered: 01/14/2011) |
| 01/18/2011 | <u>678</u> | Notice of Security Interest filed by Kerry Moynihan on behalf of T. Scott Avila. (Moynihan, Kerry) (Entered: 01/18/2011) |
| 01/26/2011 | <u>679</u> | *Supplemental* Declaration *of Proposed General Counsel with Certificate of Service* filed by Gerald N. Sims of Pyle Sims Duncan & Stevenson on behalf of James L. Kennedy. (related documents <u>671</u> Application to Employ) (Sims, Gerald) (Entered: 01/26/2011) |
| | | **Minute Order. Hearing DATE: 01/28/2011,** MATTER: OBJECTION TO CHAPTER 7 TRUSTEE'S NOTICE OF INTENDED ACTION (RE: CHAPTER 7 TRUSTEE'S INDIVIDUAL BOND) FILED BY BY T. SCOTT AVILA. **DISPOSITION: See Attached PDF document for details.** (vCal Hearing ID (163439)). **HEARING Scheduled for 03/04/2011 at 10:00 AM at Courtroom 5, Room 318,** |

| 01/28/2011 | <u>680</u> | **Weinberger Courthouse** (related documents <u>659</u> Notice of Intended Action and Opportunity for Hearing) (McGrew, J.) (Entered: 01/28/2011) |
| 01/28/2011 | <u>681</u> | *Notice re Class IV Trustee's Motion to Compel Abandonment and Turn Over of Property, and for Relief from the Automatic Stay* filed by Kerry Moynihan on behalf of T. Scott Avila. (related documents <u>674</u> Motion to Compel Abandonment of Property) (Moynihan, Kerry) (Entered: 01/28/2011) |

<table>
<tr><td colspan="4" align="center"><b>PACER Service Center</b></td></tr>
<tr><td colspan="4" align="center"><b>Transaction Receipt</b></td></tr>
<tr><td colspan="4" align="center">01/31/2011 10:48:03</td></tr>
<tr><td><b>PACER Login:</b></td><td>ly0020</td><td><b>Client Code:</b></td><td>78506.001</td></tr>
<tr><td><b>Description:</b></td><td>Docket Report</td><td><b>Search Criteria:</b></td><td>08-04147-JM7 Fil or Ent: filed From: 1/1/1979 To: 1/31/2011 Doc From: 0 Doc To: 99999999 Format: html</td></tr>
<tr><td><b>Billable Pages:</b></td><td>30</td><td><b>Cost:</b></td><td>2.40</td></tr>
</table>