Richard J. Feferman
**CORPORATE RECOVERY ASSOCIATES**
3830 Valley Centre Drive, Suite 705-152
San Diego, CA 92130
Telephone:     +1 858 792 7473
Facsimile:      +1 858 430 2454

Financial Advisor for Official Committee of
Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re<br><br>STEAKHOUSE PARTNERS, INC., a Delaware Corporation,<br><br>　　　　　Debtor. | Case No.  08-04147-JM11<br><br>Chapter 11<br><br>(Jointly Administered with Case Nos. 08-04152 JM11 and 08-04153 JM11) |
| In re<br><br>PARAGON STEAKHOUSE RESTAURANTS, INC., a Delaware Corporation,<br><br>　　　　　Debtor. | **DECLARATION OF RICHARD J. FEFERMAN IN SUPPORT OF FIRST AND FINAL APPLICATION FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES (AND FINAL ALLOWANCE OF SAME) OF CORPORATE RECOVERY ASSOCIATES, FINANCIAL ADVISOR FOR OFFICIAL COMMITTEE OF** |
| In re<br><br>PARAGON OF MICHIGAN, INC., a Wisconsin Corporation,<br><br>　　　　　Debtor. | **UNSECURED CREDITORS FOR PERIOD FROM JUNE 24, 2008 THROUGH NOVEMBER 8, 2010**<br><br>Date:      July 29, 2011<br>Time:      10:00 a.m.<br>Ctrm:      5<br>Judge:    Hon. James W. Meyers |

I, Richard J. Feferman, hereby declare as follows:

1.      I am the Senior Managing Director and a Principal with Corporate Recovery Associates, financial advisor to the Official Committee of Unsecured Creditors, (the "Committee")

1

of the bankruptcy estates of 28 Steakhouse Partners, Inc. ("Steakhouse"), Paragon Steakhouse Restaurants, Inc. ("Paragon") and Paragon of Michigan, Inc. ("Paragon of Michigan" and together with Steakhouse and Paragon, the "Debtors"). I am authorized to make this Declaration on behalf of Corporate Recovery Associates. All statements in this Declaration are based on my personal knowledge and my review of relevant documents, except as to any matters stated as to information and belief, and as to such matters, I am informed and believe they are true, and if called upon as a witness, I could and would testify competently thereto.

2.    I make this declaration in support of the First and Final Application for Compensation of Fees and Reimbursement of Expenses (and Final Allowance of Same) of Corporate Recovery Associates, Financial Advisor for Official Committee of Unsecured Creditors for Period From June 24, 2008 Through November 8, 2010 (the "Fee Application").

3.    On August 4, the Court entered an order approving the employment of Corporate Recovery Associates, nunc pro tunc to June 24, 2008, pursuant to sections 11 03(a) and 330 of the Bankruptcy Code [Doc. No. 205] (the "Retention Order"). A true and correct copy of the Retention Order is attached hereto as Exhibit "1."

4.    The Fee Application seeks compensation. Corporate Recovery Associates is requesting final allowance and payment of fees for services rendered and the reimbursement of expenses for the period of June 24,2008 Through November 8,2010 (the "Application Period") in the amount of $63,381.80, consisting of 168.7 hours of billed time, and expenses totaling $119.3. A true and correct copy of all of Corporate Recovery Associates' billing statements are attached hereto as Exhibit "2."

5.    Included in this fee amount is $7,000 received in or around December of 2008 pursuant to that certain "Order Approving Motion to Approve the Stipulation Among the Debtors in Possession and Secured Creditors T. Scott Avila, Creditor Trustee of the Class IV Creditor Trust Re: Use of Cash Collateral" [Doc. No. 444; Dec. 19, 2008], for fees and expenses incurred from Corporate Recovery Associates' retention to November 30, 2008. Baker & McKenzie received the full $25,000 pursuant to that order and divided it *pro rata* with the Firm for fees and expenses

2

incurred from retention to November 30, 2008.

6.    Also included in this fee amount is $4,537.50 as an approximate amount incurred for preparation of this Application, which required the review of all expenses incurred and hours billed during the Application Period.

Dated:  May 27, 2011                                    Corporate Recovery Associates


By: _____
     Richard J. Feferman
     Financial Advisors for the Official
     Committee of Unsecured Creditors

3

# EXHIBIT "1"

CSD 1001A [11/15/04]
Name, Address, Telephone No. & I.D. No.

Ali M.M. Mojdehi  State Bar No. 123846
Christine E. Baur, State Bar No. 207811
BAKER & McKENZIE LLP
12544 High Bluff Drive, Third Floor
San Diego, CA  92130-3051
Telephone:      +1 858 523 6200
Facsimile:       +1 858 259 8290

Order Entered on
August 05, 2008
by Clerk U.S. Bankruptcy Court
Southern District of California

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In re.
STEAKHOUSE PARTNERS, INC., a Delaware Corporation,
PARAGON STEAKHOUSE RESTAURANTS, INC., a Delaware Corporation,
PARAGON OF MICHIGAN, INC., a Wisconsin Corporation

Debtors.

BANKRUPTCY NO. 08-04147-JM11 (Jointly
Administered with  08-04152 JM11 and 08-04153 JM11
Date of Hearing:
Time of Hearing:
Name of Judge:        Hon. James W. Meyers

**ORDER ON APPLICATION FOR ORDER PURSUANT TO SECTIONS 330 AND 1103(a) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2014 APPROVING THE RETENTION OF CORPORATE RECOVERY ASSOCIATES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**IT IS ORDERED THAT** the relief sought as set forth on the continuation pages attached and numbered two (2)

through 2 with exhibits, if any, for a total of 2 pages, is granted. Motion/Application Docket Entry No. 199

//

//

//

//

//

//

DATED:

August 04, 2008

Signature by the attorney constitutes a certification under Fed. R. of Bankr. P. 9011 that the relief in the order is the relief granted by the court.

Submitted by:

Baker & McKenzie LLP
(Firm name)

By: /s/ Christine E. Baur
Attorney for ☒ Movant ☐ Respondent

Judge, United States Bankruptcy Court

CSD 1001A
SDODMS1/691126.1

American LegalNet, Inc.
www.USCourtForms.com

CSD 1001A [11/15/04] (Page 2)

ORDER ON Application For Order Approving the Retention of Corporate Recovery Associates As Financial Advisor to the Official Committee of Unsecured Creditors

| DEBTORS: STEAKHOUSE PARTNERS, INC., a Delaware Corporation, PARAGON STEAKHOUSE RESTAURANTS, INC., a Delaware Corporation, PARAGON OF MICHIGAN, INC., a Wisconsin Corporation | CASE NO: 08-04147-JM11 (Jointly Administered with 08-04152 JM11 and 08-04153 JM11 |
|---|---|

This matter having come before the Court on Application of the Official Committee of Unsecured Creditors ("Committee") for an Order Approving the Retention of Corporate Recovery Associates ("CRA") as Financial Advisor to the Committee (the "Application"); and the Court having reviewed (a) the Application for retention of CRA, (b) the Declaration of Richard J. Feferman, the Managing Director and a Principal with CRA ("Feferman Declaration"), and the Court having received no objections to the Application; and the Court finding that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334, (b) this is a core proceeding pursuant to 28 U.S.C. §157(b)(2) and (c) notice of the Application was sufficient under the circumstances; and the Court having determined that the legal and factual bases set forth in the Application and the Feferman Declaration establish just cause for the relief granted herein;

THE COURT HEREBY FINDS THAT:

A. The Application of CRA and the Feferman Declaration are in full compliance with all applicable provisions of the Bankruptcy Code, 11 U.S.C. §§ 101-1330 (the "Bankruptcy Code"); the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"); the Local Rules of this Court (the "Local Rules"); and the United States Trustee Guidelines (the "Guidelines").

B. CRA does not hold or represent any interest adverse to the Committee's interests and is a "disinterested person," as defined in Section 101 (14) of the Bankruptcy Code and as required by Section 328(c) of the Bankruptcy Code.

C. The Committee's retention of CRA in accordance with the Application is in the best interests of the Committee.

IT IS HEREBY ORDERED THAT:

1. The Application of CRA is GRANTED.

2. The Committee is authorized to retain CRA as its financial advisor in this Chapter 11 case, pursuant to Section 1103(a) of the Bankruptcy Code.

3. CRA is authorized to perform any and all legal services for the Committee that are necessary and appropriate in connection with this Chapter 11 case.

4. CRA shall be compensated for its services and reimbursed for related expenses in accordance with the applicable provisions of Bankruptcy Code Section 330, the Bankruptcy Rules, the Local Rules, the Guidelines and any other applicable orders of this Court

IT IS SO ORDERED.

CSD 1001A
SDODMS1/691126.1

American LegalNet, Inc.
www.USCourtForms.com

*Signed by Judge James W. Meyers August 04,2008*

# EXHIBIT "2"

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | Project | Professional | Billing Rate | Time | Amount | Description | Category |
|------|---------|--------------|--------------|------|--------|-------------|----------|
| 6/24/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Draft response to e-mail from Ms. Baur. | AD |
| 6/24/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Mr. Majdehi regarding e-mail to Debtor regarding market of assets. | AD |
| 6/25/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Travel to Baker McKenzie for meeting [without working on other matters]. | T |
| 6/25/08 | PSH | RJF | 375.00 | 1.90 | 712.50 | Meeting at Baker McKenzie with Mr. Majdehi, Ms. Baur and Ms. Lichens (of Real Capital Markets) to discuss case, market assets, financial aspects of case and strategy. | AD |
| 6/25/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Return travel from Baker McKenzie after meeting [without working on other matters]. | T |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Ms. Baur to OCC regarding status of activities of OCC professionals. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail string regarding coordinating utilization of RCMI services and meeting tomorrow at Debtor's headquarters. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding contracts. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with OCC Vice-Chair regarding operations. | BA |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Ms. Baur discussing sale process. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Draft and transmit information request list. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Lichens regarding status and strategy. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Confer with OCC Chair regarding strategy. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Majdehi, Ms. Baur and OCC Chair discussing need for independent oversight of the sales process. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review Mr. Majdehi's reply to e-mail regarding sale oversight. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review Ms. Baur's reply to e-mail regarding sale oversight. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review document request from Ms. Baur. | AD |
| 6/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to OCC Vice-Chair regarding information. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Travel to PSH headquarters for meeting with Debtor [without working on other matters]. | T |
| 6/27/08 | PSH | RJF | 375.00 | 1.50 | 562.50 | Meeting with Debtor at PSH headquarters. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Return travel from PSH headquarters after meeting [without working on other matters]. | T |
| 6/27/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding confidentiality agreement and immediate need to obtain materials for RCMI e-mail blast. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Schulz regarding confidentiality and war room. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Participate in conference call with OCC. | MC |
| 6/27/08 | PSH | RJF | 375.00 | 0.2 | 75.00 | Travel to OCC counsel's office for meeting [without working on other matters]. | T |
| 6/27/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Meeting at OCC counsel's office regarding confidentiality agreement and case strategy. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Return travel from OCC counsel's office after meeting [without working on other matters]. | T |
| 6/27/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with Randy Carracci (head of real estate - The Counter Burger) discussing leads for Debtor. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Research potential purchasers. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Ms. Baur regarding Wednesday afternoon. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Sam Borgese regarding his interest. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Debtor's team regarding adding to RCM list. | AD |
| 6/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Ms. Baur to Julia Brand. | AD |
| 6/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding employment. | AD |

1 of 14

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 6/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Borgese regarding sale prospect. | AD |
| 6/29/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to John Boclair at Sun Capital Partners (owner of Soup Plantation). | AD |
| 6/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit reply to e-mail from Mr. Borghese. | AD |
| 6/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Levy Restaurants. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Telephone conference with OCC member [redacted] regarding Gastronomy Restaurant Partners, SCC, Utah, interim financial and operating arrangement on Folsom and SAC deals. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail string from Mr. Majdehi and Jim. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail reply from Ms. Lichens regarding additional names. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Draft and transmit e-mail to Ms. Baur in response to e-mail and telephone call from OCC member regarding disposition and examination of information. | AA |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Ms. Baur regarding RCM demo. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Telephone conference with Ms. Baur regarding correspondence and meeting this afternoon. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Jeff Wienman and Melinda Crosby regarding new business. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Eldon Payne at GINC.com. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Telephone conference with investor David P_____. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with John Beauclair of Sun Capital Partners regarding Restaurants Unlimited. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review message from Debtor. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review message from Ms. Lichens. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message from Mr. Majdehi. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail responding to Mr. Douglas. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding importance of meeting this afternoon at Debtor's headquarters and stressing joint process. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Lichens regarding RCM date for deal now. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Travel to PSH headquarters for meeting with Debtor [without working on other matters]. | T |
| 6/30/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Meet with Debtor's staff and Ms. Lichens at PSH headquarters; review materials for e-mail blast and data room; e-mail sent out in Ms. Schulz' name with RCM reply address; distribute to team. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Review with counsel and execute confidentiality agreement. | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail string regarding "control of sale process." | AD |
| 6/30/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Return travel from PSH headquarters after meeting with Debtor [without working on other matters]. | T |
| 7/1/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Review RCM mark-up and forward comments regarding same to all. | AD |
| 7/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Lichens. | AD |
| 7/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | AD |
| 7/1/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft ERRATA to comments regarding RCM data room. | AD |
| 7/1/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Travel to PSH headquarters for meeting with Debtor [without working on other matters]. | T |
| 7/1/08 | PSH | RJF | 375.00 | 4.10 | 1,537.50 | Meet with CEO at PSH headquarters to review document request list. | AA |
| 7/1/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Return travel from PSH headquarters after meeting with Debtor [without working on other matters]. | T |
| 7/1/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Review financial documents provided at meeting with CEO at Debtor's headquarters. | AA |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding concerns of secured creditor. | AD |
| 7/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail regarding addresses added to e-mail blast. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Draft and transmit e-mail to Ms. Baur regarding Debtor's changes to e-mail blast. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review and respond to e-mail from Ms. Baur regarding agreement with secured creditor regarding marketing. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Draft and transmit e-mail to Ms. Baur and Mr. Majdehi regarding profit and loss statements. | AA |
| 7/2/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to OCC counsel regarding activity level and sale of business. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit reply e-mail to OCC counsel regarding administrative training for RCM platform. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from OCC counsel regarding sale procedures. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit reply e-mail from OCC Chair. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with S. Alter (CEO of RCM) regarding distribution list (ICSC). | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from Occur counsel regarding spreadsheets. | AA |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Steve Avoyer. | AA |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Ms. Lichens regarding RCM, ICSC list and conference call for today. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Draft and transmit e-mail to management at Debtor regarding problems with spreadsheets. | AA |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Jane Mackie at OCC counsel regarding documents. | AA |
| 7/2/08 | PSH | RJF | 375.00 | 1.50 | 562.50 | Telephone conference with Ms. Lichens (with Ms. Schulz from Debtor's office on for portion of call) regarding learning to use RCM administration. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mails to retail brokers Steve Avoyer and Brad Williams regarding properties. | AD |
| 7/2/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to counsel regarding initial RCMI traffic. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Ms. Lichens regarding instructions to amend/add to the distribution list. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Make amendments/additions to distribution list. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from prospect Mr. Borgese. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Majdehi. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to President of Debtor following up on financial statistics and prospect list. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with prospects Steve Avoyer and Brad Williams of Flock & Avoyer. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from Debtor's CEO. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Review and respond to e-mail and super-spreadsheet received from Debtor's President and forward same to counsel. | AA |
| 7/3/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Draft and transmit analysis of super-spreadsheet to counsel. | AA |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Eldon Payment of Gastronomy, Inc. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Ms. Schulz and Mr. Douglass regarding posting lease file to RCMI. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Ms. Lichens regarding e-mail from prospect regarding non-disclosure agreement. | ad |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from Ms. Schulz regarding leases. | AD |
| 7/3/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to OCC counsel regarding Debtor's failure to respond regarding profit and loss statements and posting leases. | AD |

3 of 14

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | |
|------|-----|-----|--------|------|--------|-------------|----|
| 7/3/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to Ms. Schulz requesting response regarding profit and loss statements and leases. | AA |
| 7/3/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel requesting assistance regarding Debtor's non-responsiveness. | AD |
| 7/5/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Draft and transmit e-mail to OCC counsel regarding problems with liquidation and insider compensation. | AD |
| 7/5/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Majdehi regarding problems with Debtor's liquidation and insider compensation. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Robb Frye. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with business broker Mike Spilky discussing his interest. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Debtor regarding Mr. Spilky and requesting leases and profit and loss statements. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Add Mr. Spilky to broadcast list. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail regarding Modesto and forward comments regarding same to Ms. Schulz. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Occur counsel regarding Mr. Majdehi directing me to connect Mr. Borgese with David Tiffany at CRG. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Borgese requesting that he initiate contact with Mr. Tiffany. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with and e-mail from Mr. Majdehi regarding seth_____. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with District Manager of In-and-Out Burger. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for In-and-Out Burger real estate representative Mike Bailey. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Begin drafting e-mail to OCC counsel with document list. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from Becky Clines at RCMI regarding posting leases. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Mr. Payne of Gastronomy, Inc. discussing opportunity and his request for real numbers. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from Ms. Clines at RCMI. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Leave detailed voicemail message for John Clements at CBS Outdoor. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone call from Mr. Borgese following up from morning meeting at counsel's office. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Confirm with Ms. Clines of RCMI posting of leases to data room, available hard drive space and confidentiality agreement button as standard "trigger." | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit reply e-mail to Ms. Schulz regarding posting of leases to RCMI data room. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone call and e-mail from Ms. Clines at RCMI regarding charge for additional hard drive space. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Steve Alter of RCMI regarding his agreement to waive charges for second GB of hard drive space. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Ms. Schulz confirming waiver of additional charges if data room require additional 2 GB of hard drive space. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Complete draft and transmittal of e-mail to counsel regarding document and information request list. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Schulz requesting estimated time for receipt of corrected profit and loss statements for Gastronomy, Inc., Mr. Borgese and OCC. | AD |
| 7/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail requesting dial-in information for tomorrow's conference call. | AD |
| 7/8/08 | PSH | RJF | 375.00 | 1.40 | 525.00 | Prepare for and particpate in TC w/Sam Borgesse and reps of secured creditor | AD |
| 7/8/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave follow-up voicemail for Ms. Baur regarding conference call. | AD |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | |
|------|---|---|------|-------|--------|-------------|---|
| 7/8/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave follow-up voicemail message for Bill Rose, representative of Friendly Franchise. | AD |
| 7/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Baur following up regarding conference call, scheduling OCC call, discussing concerns with buyer's ability to close liquidation deals and defend financial ability (adequate assurance) of assignees. | AD |
| 7/8/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Jeff Russell of In-and-Out Burger. | AD |
| 7/8/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Participate in conference call with OCC regarding restructuring advisor. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Follow-up telephone call with Mr. Borgese regarding conference call with Mr. Avila. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel and Mr. Borgese requesting conference call. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | At the instruction of counsel, inspect deal room and report on contents and issues. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Clines of RCM regarding follow-up e-mail blast. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from counsel regarding conference call with Messrs. Avila and Borgese. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with counsel and Mr. Borgese. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Telephone conference with Trustee Mr. Avila regarding strategy to get Debtor to bring in competent sales assistance for liquidation. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Majdehi regarding status of negotiations with Mr. Borgese. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Ms. Baur regarding negotiations with Mr. Avila. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Tiffany regarding data room and update to e-mail blast. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Review bidding procedures in deal room and provide comments on missing documents. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Review and respond to e-mail from Mr. Tiffany regarding deal room. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from Ms. Baur regarding bid procedures and discussing perceived problem. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Tiffany. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with secured creditors' representatives Sharon Weiss and Mr. Avila regarding getting Mr. Borgese onsite. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with OCC counsel and Mr. Borgese (not everyone was on the call at the same time). | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from OCC counsel to Mr. Avila requesting cost of Gene Baldwin and their financial evaluation. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from OCC counsel requesting "tracking" report. | AD |
| 7/9/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Messrs. Avila and Borgese regarding disposition and operations | AD |
| 7/11/08 | PSH | RJF | 375.00 | 1.40 | 525.00 | Telephone conference with Ms. Schulz, et al., regarding bringing in person to handle liquidation sales. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Telephone conference with counsel regarding compensation for liquidator. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding disposition and operations | ad |
| 7/11/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with secured creditor and counsel regarding meeting this afternoon. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail from Mr. Wulkowicz. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Pre-telephone call with secured creditors' team and counsel regarding $250,000 monthly rent. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Review update by Ms. Schulz and interviews. | AD |
| 7/11/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with Ms. Baur regarding review of candidates and Debtor's intellectual property. | ad |

Corporate Recovery Associates                                    Exhibit 2
Steakhouse Partners et al                        Professional Billing Statement - Time and Costs

| Date | | | | | | Description | |
|------|---|---|---|---|---|-------------|---|
| 7/15/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur following up after sales status conference call. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Len Shulman regarding his client's(In n Out Burger) interest in purchasing locations | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit email to Mr. Shulman regarding sales (with copy to Ms. Schulz, Ms. Baur and Mr. Brookshire). | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Add Mr. Shulman to deal room. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Andy Kong regarding scheduling conference call with secured creditor for this afternoon. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding rescheduling conference call with secured creditor for this afternoon. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Follow-up conversation with OCC Chair. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Messrs. Baldwin and Tiffany regarding Operations and cash flow | AA |
| 7/15/08 | PSH | RJF | 375.00 | 1.80 | 675.00 | Participate in OCC conference call. | MC |
| 7/15/08 | PSH | RJF | 375.00 | 1.00 | 375.00 | Telephone call with secured Debtor's representatives regarding relief from stay, weekly forecast report, daily cash balance and plan status. | AD |
| 7/15/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Participate in conference call with Rich, Stone, Messrs. Baldwin, Tiffany, Kong, Brookshire, Ms. Baur and Ms. Brand regarding sales. | AD |
| 7/16/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Mr. Brookshire regarding contact information for dealing with prospects. | AD |
| 7/16/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review draft call for offers. | AD |
| 7/16/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding employment applications, OCC meeting and request from OCC members. | MC |
| 7/16/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Ms. Brand regarding Fairfield closing and Revitalization Partners. | AD |
| 7/16/08 | PSH | RJF | 375.00 | 1.50 | 562.50 | Telephone conference with counsel regarding case administration. | AD |
| 7/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Lichens regarding data room. | AD |
| 7/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Alter regarding data room. | AD |
| 7/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Ms. Lichens regarding e-mail blast, data room and call for offers. | AD |
| 7/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for OCC member Matteoui. | MC |
| 7/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Brookshire discussing value issues regarding sales prices. | AD |
| 7/17/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with OCC Member BM. | MC |
| 7/18/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with Mr. Tiffany regarding cash flow. | BA |
| 7/18/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Liquidation update conference call and discussion with J. Brand afterward on 20-day paid and reclamation claims, and insider compensation. | AD |
| 7/19/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Don Ehrlich regarding merger candidate. | AD |
| 7/19/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Majdehi and Ms. Baur regarding rev. merger. | AD |
| 7/19/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Follow-up telephone call with Mr. Borgese regarding conference call. | AD |
| 7/19/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Follow-up telephone call with Ms. Baur and Mr. Majdehi regarding conference call. | AD |
| 7/19/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review and respond to e-mail from counsel for OCC requesting additional tracking information. | DA |
| 7/20/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Draft and transmit reply to e-mail from Mr. Majdehi regarding rev. merger. | AD |
| 7/20/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit reply to Mr. Borgese's e-mail regarding case administration. | AD |
| 7/21/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Telephone conference with Mr. Malkowicz regarding review reports sent by Ms. Schulz on July 14, 2008, presentment if check cleared. | BA |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 7/21/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to OCC counsel regarding deposits. | BA |
| 7/21/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Ms. Baur regarding deposits, cash collateral, cash and unencumbered assets. | BA |
| 7/22/08 | PSH | RJF | 375.00 | 1.00 | 375.00 | Participate in OCC conference call. | MC |
| 7/22/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur following up on OCC conference call regarding sufficient cash flow to make it through sales process. | BA |
| 7/22/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Participate in conference call with OCC counsel and J. Brand regarding liquidation of assets. | AD |
| 7/22/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Return call to and leave voicemail message for Steve Avoyer. | AD |
| 7/22/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Brad Williams of Flack & Avoyer regarding leases. | AD |
| 7/22/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Ms. Bauer in preparation for conference call. | AD |
| 7/23/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with counsel in advance of conference call with secured creditors and Debtor. | AD |
| 7/23/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Participate in conference call with representatives of secured creditors and Debtor regarding liquidation status. | AD |
| 7/25/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Participate in conference call with OCC regarding requirements of sale order, compliance of buyers, financing qualifications and cash deposits. | AD |
| 7/25/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Post-conference call follow-up with OCC counsel. | AD |
| 7/26/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from Dan Erdin regarding rev. merger. | AD |
| 7/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from Ms. Baur regarding scheduling meeting with Don Erlich. | AD |
| 7/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit response to e-mail from Don Erlich. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Debtor regarding sales status. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Baur regarding financials and possible failure of Debtor to follow liquidation procedures. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Tiffany regarding cash flow. | BA |
| 7/29/08 | PSH | RJF | 375.00 | 1.00 | 375.00 | Participate in conference call with OCC. | MC |
| 7/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Mr. Brookshire regarding executed APA (Auburn with $500,000 check) and no other executed. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Majdehi and Ms. Bauer regarding inventory issue and status. | BA |
| 7/29/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Baur regarding "anything other than inventory complicates an already complicated process." | BA |
| 7/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from counsel regarding OCC. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Participate in conference call with OCC members regarding sale. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with OCC member Balis regarding occupations. | MC |
| 7/29/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with OCC member (US Foods representative) regarding occupations. | AD |
| 7/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from counsel regarding rejection issues. | AD |
| 7/30/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Messrs. Brookshire and Tiffany regarding inventory. | BA |
| 7/30/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with counsel Mr. Majdehi and Ms. Baur regarding avoidance, tax ref. and shell) | AA |
| 7/31/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail requesting payoff statement. | AD |
| 7/31/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Request payoff figures from Debtor's CFO. | AD |
| 7/31/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Request more detail on payoff from Mr. Tiffany. | AD |
| 7/31/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to counsel regarding iBank 101. | AA |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 8/1/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review and respond to e-mail from Mr. Malkowicz regarding _____ trust note. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review reply e-mail from CFO regarding secured note. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to OCC counsel requesting copy of note. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Brookshire regarding "Irish Pub" prospect is no longer interested due to "not enough critical mass." | AD |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Tiffany regarding cash flow and marketing of assets. | AD |
| 8/1/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Review documents related to Class IV credit trust note. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Attempt to reach Ms. Bauer by telephone regarding secured note and vendor files. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to SFO regarding secured note. | AA |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail regarding K&G offer (non-conformance). | AD |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with counsel regarding status of liquidation. | AD |
| 8/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Ms. Baur to OCC. | MC |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Debtor regarding Jane Capital. | AA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Avila. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Avila regarding operations and cash flow. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Avila regarding cash flow. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Majdehi regarding liquidation and cash. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Avila regarding cash. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Balis to schedule telephone call. | BA |
| 8/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | BA |
| 8/4/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Ms. Baur regarding status of liquidation and cash. | BA |
| 8/4/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Mr. Borgese. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit information request to Debtor for accounts payable aging, current profit and loss statements, leases by Ryst and headquarters. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Tiffany regarding balance sheet. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit reply e-mail to Mr. Tiffany's request for balance sheet, leases by Ryst and headquarters; draft and transmit second e-mail clarifying that I am referring to non-real estate leases. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review and respond to e-mail from M_. Stowe regarding information, balance sheet, profit and loss statements, paid ____ 7 and corporation. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Brookshire regarding status. | AA |
| 8/4/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Borgese regarding potential stand-alone operations. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Prepare for liquidation conference call. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Participate in liquidation conference call. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with Ms. Bauer regarding liquidation. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Tiffany. | AA |
| 8/5/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Borgese regarding operations. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Tiffany regarding liquidation, cash flow, operations and management. | AA |
| 8/5/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Borgese. | AD |
| 8/5/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Borgese. | AD |
| 8/6/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Review spreadsheets sent. | AA |
| 8/6/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Tiffany. | BA |
| 8/6/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Brookshire. | AA |
| 8/6/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Borgese and Ms. Baur. | AD |
| 8/7/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail response to Ms. Baur regarding Jane Capital. | BA |

8 of 14

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 8/7/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review and respond to e-mail from Mr. Brookshire regarding bid status. | AD |
| 8/7/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Telephone conference with counsel regarding bid status. | AD |
| 8/7/08 | PSH | RJF | 375.00 | 1.90 | 712.50 | Participate in conference call with OCC regarding liquidation problems and alternative course of action. | MC |
| 8/7/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Telephone conference call with OCC. | AD |
| 8/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Borgese regarding post-August 13 operations. | AD |
| 8/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Baur. | AD |
| 8/8/08 | PSH | RJF | 375.00 | 1.30 | 487.50 | Telephone conference with counsel and Debtor regarding liquidation conference call. | AD |
| 8/8/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Telephone conference with secured creditor and OCC representatives. | AD |
| 8/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel regarding settlement discussing with Security Trust. | AD |
| 8/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel regarding scheduling conference call. | AD |
| 8/10/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Telephone call with counsel regarding settlement with Security Trust. | AD |
| 8/11/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Draft and transmit e-mail to counsel regarding projection of administrative claims through September 25, 2008. | AD |
| 8/12/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding VDR access for Mr. Balis. | MC |
| 8/12/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Balis and forward to counsel requesting assistance with response. | MC |
| 8/12/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Balis regarding status. | MC |
| 8/12/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Jane Mack___ regarding OCC meeting. | MC |
| 8/12/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Balis. | AD |
| 8/12/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel regarding OCC member access to data _____. | MC |
| 8/13/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Travel to courthouse to attend sale hearing [without working on other matters]. | T |
| 8/13/08 | PSH | RJF | 375.00 | 3.30 | 1,237.50 | Attend sale hearing, and confer with counsel, secured creditors and debtor. | MC |
| 8/13/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Return travel from sale hearing [without working on other matters]. | T |
| 8/13/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Tiffany regarding forecast. | BA |
| 8/13/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with Mr. Avila regarding operations. | BA |
| 8/13/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Tiffany regarding cash flow. | BA |
| 8/19/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Telephone conference with OCC member Lee. | MC |
| 8/19/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Tiffany regarding status. | BA |
| 8/22/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to J. Brand regarding books and records, insurance policies, lease rejection and wind-down plan. | BA |
| 8/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel regarding conference call with OCC. | MC |
| 8/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail regarding conference call with OCC. | MC |
| 8/26/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with counsel's staff regarding conference call with OCC. | MC |
| 8/26/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Bauer regarding status of liquidation. | BA |
| 8/26/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Telephone conference with Mr. Tiffany regarding cash flow. | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Read e-mail from CFO regarding cash. | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to CFO requesting accruals with cash disbursements report. | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from J. Malkowicz regarding projections. | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Tiffany regarding projections. | BA |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Draft and transmit e-mail to CFO requesting aging accounts payable and accounts payable plan. | |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone call regarding employee of Mr. Douglass. | BA |
| 8/27/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Telephone conference with counsel regarding status. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Avila regarding settlement discussions. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 0.70 | 262.50 | Review Monthly Operating Report. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Avila regarding settlement. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review reply e-mail from Mr. Avila regarding settlement. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with counsel in preparation for conference call with OCC. | AD |
| 8/27/08 | PSH | RJF | 375.00 | 1.20 | 450.00 | Participate OCC conference call. | MC |
| 8/27/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to Ms. Baur and Mr. Majdehi regarding need to consult with client. | AD |
| 8/28/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Telephone conference with Mr. Majdehi regarding my request for an OCC meeting. | AD |
| 8/28/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with counsel regarding meeting with client regarding negotiations and how much cash they have spent post-Petition. | AA |
| 8/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review Monthly Operating Report (Period 3) per instruction of counsel and report to counsel via e-mail regarding amount of disbursements and insurance coverage. | AD |
| 8/28/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Draft and transmit e-mail to Mr. Majdehi requesting that he call me regarding meeting with client. | AD |
| 8/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Majdehi's office regarding meeting with client. | AD |
| 8/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Majdehi on his cell phone regarding meeting with client. | AD |
| 8/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur. | AD |
| 8/29/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Telephone conference with Bob Caulkin regarding negotiations with secured creditor and going concerns. | MC |
| 8/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave message with Jane for Ms. Bauer to call me. | AD |
| 8/29/08 | PSH | RJF | 375.00 | 2.00 | 750.00 | Telephone conference with Ms. Schulz regarding .pdf files of insurance policies forthcoming to me today by e-mail. | AD |
| 8/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Tentatively schedule meeting regarding books and records at Debtor's office for Thursday. | AD |
| 8/29/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Majdehi and Ms. Bauer requesting that they return my call. | AD |
| 9/1/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Prepare for conference call with secured creditor. | MC |
| 9/1/08 | PSH | RJF | 375.00 | 0.90 | 337.50 | Telephone conference with secured creditor professionals and OCC professionals. | MC |
| 9/1/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Majdehi following up from conference call. | AD |
| 9/2/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to counsel regarding administration. | AD |
| 9/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Majdehi regarding meeting about administration. | AD |
| 9/2/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Baur regarding administration. | AD |
| 9/2/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Majdehi. | AD |
| 9/4/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Travel to PSH headquarters for meeting with Debtor [without working on other matters]. | T |
| 9/4/08 | PSH | RJF | 375.00 | 1.50 | 562.50 | Meeting at PSH headquarters to discuss preservation of information records and systems. | DA |
| 9/4/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Return travel from PSH headquarters after meeting with Debtor [without working on other matters]. | T |
| 9/8/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail string regarding MasterCard/Visa class action. | AD |
| 9/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur regarding administration. | AD |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 9/9/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Mr. Brookshire regarding Roseville assignment. | AD |
| 9/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Majdehi and Ms. Baur regarding status. | AD |
| 9/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Debtor's staff regarding scheduling conference call. | MC |
| 9/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur regarding scheduling conference call. | MC |
| 9/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail regarding scheduling conference call. | MC |
| 9/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read and respond to e-mail from Ms. Baur regarding conference call with OCC. | MC |
| 9/10/08 | PSH | RJF | 375.00 | 1.10 | 412.50 | Participate in conference call with OCC. | MC |
| 9/16/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Conference call with Ms. Schulz following up on insurance. | AD |
| 9/17/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Schulz regarding closing and non-receipt of insurance policies. | AD |
| 9/17/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review cash balance sheet and forward same to counsel. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from counsel requesting that I contact Mr. Caulkin. | MC |
| 9/18/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Review 14 e-mails and attachments received from Debtor regarding insurance coverage and forward same to counsel. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Debtor's staff member Azul regarding insurance policies. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Gail King at Willis regarding insurance premiums. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. King to find out if any outstanding or unpaid insurance premiums exist. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read and respond to e-mail from Azul regarding status of directors and officers liability insurance. | AA |
| 9/18/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding telephone call from OCC member Mr. Caulkin. | MC |
| 9/24/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Participate in OCC conference call. | MC |
| 9/26/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Clausen regarding insurance, escrow, collateral and bank accounts. | AA |
| 10/6/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit e-mail to Ms. Clausen regarding books, records and bank accounts. | AA |
| 10/6/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Majdehi regarding books, records and liquidation proceeds. | AA |
| 10/6/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. King regarding directors and officers liability insurance. | AD |
| 10/7/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Telephone conference with Mr. Tiffany regarding segregation of funds and liquidation status. | AA |
| 10/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Majdehi regarding books, records and liquidation proceeds. | AA |
| 10/8/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from Mr. Majdehi following up with Debtor's counsel regarding books, records and liquidation proceeds. | AA |
| 10/15/08 | PSH | RJF | 375.00 | 0.50 | 187.50 | Read and respond to Debtor's counsel's e-mail regarding books, records and sale proceeds. | AA |
| 10/20/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel regarding scheduling OCC conference call. | MC |
| 10/27/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review cc of e-mail from OCC counsel to Debtor's counsel regarding preservation of books, records and data, and custody and reporting of sales proceeds. | DA |
| 10/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Baur regarding recommended course of action regarding Debtor's failure to provide requested information about sales proceeds and to discuss documents. | AD |
| 10/28/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Draft and transmit e-mail to Real Cap Markets in response to notice that website teaser and deal room "come down" at the end of October/beginning of November. | AD |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | Firm | Person | Rate | Hours | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 10/28/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read and respond to e-mail from Jon Nichols at RCMI regarding RCM hosted website. | AD |
| 11/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to counsel confirming today's OCC conference call. | MC |
| 11/7/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read e-mail from counsel canceling OCC conference call. | MC |
| 11/10/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Read and respond to e-mail from Ms. Baur regarding demand by Creditors' Trust. | AA |
| 11/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail messages for Mr. Majdehi and Ms. Baur regarding meeting on strategy. | AA |
| 11/10/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Majdehi and Ms. Baur regarding meeting on status and strategy. | AA |
| 11/10/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Review demand letter from Creditors' Trust to Debtor, et al. | AA |
| 11/11/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review e-mail from Mr. Majdehi responding to my e-mail requesting meeting. | AA |
| 11/28/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | Read Cash Collateral Stipulation between Creditors' Trust and Debtor. | AA |
| 11/28/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to OCC counsel regarding Cash Collateral Stipulation. | AA |
| 12/2/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail from Ms. Baur. | AD |
| 12/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Read and respond to e-mail from counsel regarding claim of secured creditor. | MC |
| 12/8/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail from counsel regarding case status. | AD |
| 12/8/08 | PSH | RJF | 375.00 | 0.80 | 300.00 | At instruction of counsel, examine and draft comments concerning secured creditor payoff calculations. | AA |
| 12/9/08 | PSH | RJF | 375.00 | 0.30 | 112.50 | Read and respond to e-mail from Ms. Baur regarding payoff. | AA |
| 12/9/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Mr. Tiffany regarding payoff calculations. | AA |
| 12/15/08 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with OCC member Balis regarding status. | MC |
| 12/15/08 | PSH | RJF | 375.00 | 0.60 | 225.00 | Prepare for meeting at Baker McKenzie. | AA |
| 12/15/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Travel to Baker McKenzie for meeting [without working on other matters]. | T |
| 12/15/08 | PSH | RJF | 375.00 | 1.70 | 637.50 | Meeting with Mr. Majdehi at Baker McKenzie regarding books, records and sales proceeds. | AA |
| 12/15/08 | PSH | RJF | 375.00 | 0.20 | 75.00 | Return travel from Baker McKenzie after meeting [without working on other matters]. | T |
| 12/16/08 | PSH | RJF | 375.00 | 0.40 | 150.00 | Participate in conference call with OCC. | MC |
| 1/9/09 | PSH | RJF | 375.00 | 0.20 | 75.00 | Review e-mail from Ms. Baur regarding directors and officers liability claim and mediation. | AA |
| 1/20/09 | PSH | RJF | 375.00 | 0.20 | 75.00 | Draft and transmit e-mail to Mr. Majdehi following up on Ms. Baur's January 9, 2009 e-mail regarding directors and officers liability claim and mediation. | AA |
| 1/20/09 | PSH | RJF | 375.00 | 0.70 | 262.50 | Review e-mail from Ms. Baur regarding demand letters from Debtor. | AA |
| 1/27/09 | PSH | RJF | 375.00 | 0.80 | 300.00 | Discuss Factual info with counsel with counsel (Redacted) | AA |
| 1/29/09 | PSH | RJF | 375.00 | 0.80 | 300.00 | Participate in conference call with OCC. | MC |
| 1/29/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur following up regarding OCC conference call. | MC |
| 1/29/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Mr. Majdehi following up regarding OCC conference call. | MC |
| 1/29/09 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with with Mr. Majdehi. | MC |
| 2/19/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Mackie regarding OCC conference call. | MC |
| 2/23/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Draft and transmit e-mail to Ms. Mackey regarding conference call with OCC on February 25, 2009. | MC |
| 2/23/09 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review e-mail and attachments from Ms. Mackey scheduling conference call with OCC regarding OCC claims. | MC |
| 3/23/09 | PSH | RJF | 375.00 | 0.30 | 112.50 | Review e-mail from Ms. Baur and agenda for tomorrow's OCC conference call. | MC |
| 3/24/09 | PSH | RJF | 375.00 | 0.50 | 187.50 | Examine agenda and file in preparation for OCC conference call. | MC |
| 3/24/09 | PSH | RJF | 375.00 | 1.20 | 450.00 | Participate in OCC conference call. | MC |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | | | Rate | Hours | Amount | Description | |
|------|---|---|------|-------|--------|-------------|---|
| | | | | | | Telephone conference with Mr. Balis regarding status of my involvement in the | |
| 4/3/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | case. | MC |
| 4/3/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Read and respond to e-mail from Mr. Balis. | MC |
| | | | | | | Telephone conference with Ms. Baur discussing e-mail from OCC Member Mr. | |
| 4/3/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | Balis. | MC |
| | | | | | | Review history in preparation for OCC conference call and e-mail Mr. Majdehi | |
| 5/10/09 | PSH | RJF | 375.00 | 0.20 | 75.00 | regarding same. | MC |
| | | | | | | Read and respond to e-mail from Mr. Majdehi regarding preparation for OCC | |
| 5/10/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | conference call. | MC |
| | | | | | | Telephone conference with counsel in preparation for OCC conference call | |
| 5/11/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | tomorrow. | MC |
| | | | | | | Draft and transmit e-mail to Mr. Majdehi in response to his question regarding accrued | |
| 5/12/09 | PSH | RJF | 375.00 | 0.10 | 37.50 | fees and costs. | AA |
| 5/12/09 | PSH | RJF | 375.00 | 0.50 | 187.50 | Participate in OCC conference call. | MC |
| 1/19/10 | PSH | RJF | 375.00 | 0.10 | 37.50 | read email from Ms. Mayo re fees | FEA |
| | | | | | | Review financial aspects of draft settlement | |
| 2/25/10 | PSH | RJF | 375.00 | 0.60 | 225.00 | terms | AA |
| | | | | | | Review financial aspects of draft settlement | |
| 3/10/10 | PSH | RJF | 375.00 | 0.40 | 150.00 | terms | AA |
| | | | | | | Read and respond to email and documents from counsel discussing settlement | |
| 3/11/10 | PSH | RJF | 375.00 | 0.80 | 300.00 | read draft agreement at req of counsel, | AA |
| 3/14/10 | PSH | RJF | 375.00 | 0.40 | 150.00 | draft and send comments | AA |
| | | | | | | Speak to counsel, briefly review file and send email to counsel re factual information | |
| 5/27/10 | PSH | RJF | 375.00 | 0.30 | 112.50 | regarding (redacted) | AA |
| | | | | | | Analysis of factual information and report to | |
| 5/28/10 | PSH | RJF | 375.00 | 1.70 | 637.50 | counsel | AA |
| | | | | | | Read email from counsel. Draft and send email response to counsel concerning reqest for examination and analysis of | |
| 5/28/10 | PSH | RJF | 375.00 | 0.40 | 150.00 | factual information (redact) | AA |
| | | | | | | examine factual info provided by counsel | |
| 5/28/10 | PSH | RJF | 375.00 | 0.60 | 225.00 | conceing (redact) | AA |
| | | | | | | Review at the instruction of counsel analysis provided (in email) from | |
| 5/29/10 | PSH | RJF | 375.00 | 0.20 | 75.00 | prospective consultant (redacted) | AA |
| | | | | | | Prepare analysis of factual information and | |
| 5/29/10 | PSH | RJF | 375.00 | 0.80 | 300.00 | email to counsel (redact) | AA |
| | | | | | | Read email from Mr. Byun in response to my earlier email and analysis of factual | |
| 5/29/10 | PSH | RJF | 375.00 | 0.10 | 37.50 | info. | AA |
| | | | | | | Read and respond to email from counsel re | |
| 6/2/10 | PSH | RJF | 375.00 | 0.10 | 37.50 | analysis of factual information | AA |
| | | | | | | Examine financial information provided by | |
| 6/3/10 | PSH | RJF | 375.00 | 0.30 | 112.50 | counsel re (redact) | AA |
| | | | | | | Read email from counsel concerning analysis of factual info needed for lit. | |
| 6/7/10 | PSH | RJF | 375.00 | 0.10 | 37.50 | support | AA |
| | | | | | | Examine factual information concerning | |
| 6/8/10 | PSH | RJF | 375.00 | 2.30 | 862.50 | (Redact) | AA |
| | | | | | | Read and respond to email from counsel | |
| 2/16/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | regarding preperation of Fee apps | FEA |
| 2/17/11 | PSH | RJF | 375.00 | 0.70 | 262.50 | Begin work on fee application | FEA |
| | | | | | | Read email from counsel regarding Fee | |
| 4/16/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | apps | FEA |
| | | | | | | Read email from counsel regarding | |
| 4/29/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | preperation of Fee apps | FEA |
| 5/10/11 | PSH | RJF | 375.00 | 1.40 | 525.00 | Work on Fee app | FEA |
| 5/22/11 | PSH | RJF | 375.00 | 0.80 | 300.00 | Work on Fee app | FEA |
| 5/22/11 | PSH | RJF | 375.00 | 1.30 | 487.50 | Work on Fee app | FEA |
| 5/25/11 | PSH | RJF | 375.00 | 2.10 | 787.50 | Work on revisions to Fee app | FEA |
| 5/26/11 | PSH | RJF | 375.00 | 2.70 | 1,012.50 | Work on Fee app | FEA |
| 5/26/11 | PSH | RJF | 375.00 | 0.60 | 225.00 | Continue revising Fee app | FEA |
| 5/27/11 | PSH | RJF | 375.00 | 2.10 | 787.50 | Revise Draft Fee app | FEA |
| | | | | | | Draft and transmit e-mail to counsel | |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | regarding candidate Gary Brookshire. | AD |
| | | | | | | Read e-mail reply from counsel regarding | |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | no contact from candidate. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Bill Lawrence. | AD |
| | | | | | | Telephone conference with Mr. Lawrence | |
| 7/12/11 | PSH | RJF | 375.00 | 0.20 | 75.00 | regarding assignment. | AD |

Corporate Recovery Associates
Steakhouse Partners et al

Exhibit 2
Professional Billing Statement - Time and Costs

| Date | Case | Professional | | | | Description | |
|------|------|------|------|------|------|------|------|
| 7/12/11 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with candidate regarding Ms. Schulz not having told him to contact or about conference call at noon today. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.20 | 75.00 | Telephone conference with Ms. Bauer regarding qualifications and issues with Mr. Brookshire's prospective employment. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Brookshire setting up conference call with counsel. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Review and respond to e-mail from counsel regarding Mr. Brookshire. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Confirm conference call with Mr. Brookshire for 12:45 p.m. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Borgese regarding status. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 1.00 | 375.00 | Telephone conference with OCC counsel discussing candidate interview and, for a portion of the time, Debtor's candidate for "liquidation manager." | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Telephone conference with Mr. Borgese discussing his assistance to OCC. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.10 | 37.50 | Leave voicemail message for Ms. Baur. | AD |
| 7/12/11 | PSH | RJF | 375.00 | 0.30 | 112.50 | Draft and transmit email to Ms. Baur regarding Debtor's decision not to hire Mr. Borgese. | AD |

**Total Fees** — 168.70 — $ 63,262.50

**Cost Items Below**

| Date | Case | Professional | Cost per item | Quantity | Amount | Description |
|------|------|------|------|------|------|------|
| 6/13/2008 | PSH | RJF | 0.08 | 29 | 2.32 | PACER |
| 6/25/2008 | PSH | RJF | 0.5 | 6 | 3.00 | Round-trip mileage to/from Baker McKenzie for meeting |
| 6/27/2008 | PSH | RJF | 0.50 | 30 | 15.00 | Round-trip mileage to/from PSH headquarters for meeting |
| 6/27/2008 | PSH | RJF | 0.50 | | 0.00 | Round-trip mileage to/from OCC counsel's office for meeting |
| 6/30/2008 | PSH | RJF | 0.50 | 30 | 15.00 | Round-trip mileage to/from PSH headquarters for meeting |
| 7/1/2008 | PSH | RJF | 0.50 | 30 | 15.00 | Round-trip mileage to/from PSH headquarters for meeting |
| 7/5/2008 | PSH | RJF | 0.08 | 13 | 1.04 | PACER |
| 7/5/2008 | PSH | RJF | 0.08 | 30 | 2.40 | PACER |
| 7/15/2008 | PSH | RJF | 0.08 | 30 | 2.40 | PACER |
| 7/15/2008 | PSH | RJF | 0.08 | 1 | 0.08 | PACER |
| 7/15/2008 | PSH | RJF | 0.08 | 14 | 1.12 | PACER |
| 8/1/2008 | PSH | RJF | 0.08 | 17 | 1.36 | PACER |
| 8/1/2008 | PSH | RJF | 0.08 | 30 | 2.40 | PACER |
| 8/13/2008 | PSH | RJF | 0.50 | 50.2 | 25.10 | Round-trip mileage to/from courthouse to attend sale hearing |
| 8/13/2008 | PSH | RJF | 3.00 | 1 | 3.00 | Parking to attend sale hearing at courthouse |
| 8/27/2008 | PSH | RJF | 0.08 | 29 | 2.32 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 17 | 1.36 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 21 | 1.68 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 30 | 2.40 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 30 | 2.40 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 2 | 0.16 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 9 | 0.72 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 2 | 0.16 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 9 | 0.72 | PACER |
| 8/27/2008 | PSH | RJF | 0.08 | 2 | 0.16 | PACER |
| 9/4/2008 | PSH | RJF | 0.50 | 30 | 15.00 | Round-trip mileage to/from PSH headquarters for meeting |
| 12/16/2008 | PSH | RJF | 0.50 | 6 | 3.00 | Round-trip mileage to/from Baker McKenzie for meeting |

**Total Cost Items for Reimbursement** — $ 119.30

**Total Fees and Costs** — $ 63,381.80