# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** CALIFORNIA
SAN DIEGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| STEAKHOUSE PARTNERS INC., | § | Case No. 08-04147-CL7 |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that JAMES KENNEDY                , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

325 West F Street
San Diego, CA  92101
IF YOU OBJECT to the Trustee's Final Report and Proposed Distribution

1) YOU ARE REQUIRED to obtain a hearing date and time from the appropriate Courtroom Deputy for the Judge assigned to this bankruptcy case. Determine which deputy to call by looking at the Case No. in the caption of this notice. If the case number is followed by the letters:

MM - call (619) 557-7407 - Dept. 1, Room 218
LA - call (619)557-6594 - Dept. 2, Room 118
LT - call (619) 557-6018 - Dept. 3, Room 129
PB - call (619) 557-5157 - Dept. 4, Room 328
CL - call (619) 557-6019 - Dept. 5, Room 318

2. WITHIN THIRTY-ONE (31) DAYS FROM THE DATE ON THIS NOTICE, you are further required to serve a copy of you DECLARATION IN OPPOSITION and seperate REQUEST AND NOTICE HEARING (Local Form CSD 1184) upon the undersigned trustee, together with any opposing papers. A copy of these documents must also be served upon the United States Trustee at 402 West Broadway, Suite 600, San Diego, CA 92101. The opposing declarationshall be signed and verified in the manner prescribed by F.R.B.P. 9011, and the declaration shall. a. identify the interest of the opposing party, and b. state with particularity, the factual and legal grounds for the opposition.

Date Mailed: _____          By: James L. Kennedy _____
                                                          Trustee

*JAMES KENNEDY*
*P. O. BOX 28459*
*SAN DIEGO, CA  92198-0459*

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** CALIFORNIA
### SAN DIEGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| STEAKHOUSE PARTNERS INC., | § | Case No. 08-04147-CL7 |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 3,553,913.81 |
| and approved disbursements of | $ | 2,103,392.60 |
| leaving a balance on hand of[1] | $ | 1,450,521.21 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JAMES KENNEDY | $ 129,832.99 | $ 129,832.99 | $ 0.00 |
| Trustee Expenses: JAMES KENNEDY | $ 3,928.01 | $ 3,928.01 | $ 0.00 |
| Attorney for Trustee Fees: Hulett Harper Stewart LLP | $ 91,627.50 | $ 91,627.50 | $ 0.00 |
| Attorney for Trustee Expenses: Hulett Harper Stewart LLP | $ 1,233.27 | $ 1,233.27 | $ 0.00 |
| Accountant for Trustee Fees: NGS LLP | $ 37,187.00 | $ 37,187.00 | $ 0.00 |
| Accountant for Trustee Expenses: NGS LLP | $ 2,518.33 | $ 2,518.33 | $ 0.00 |
| Other: FRANCHISE TAX BOARD | $ 4,542.33 | $ 0.00 | $ 4,542.33 |
| Other: INTERNATIONAL SURETIES LTD | $ 2,065.49 | $ 2,065.49 | $ 0.00 |

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: OFFICE OF THE U. S. TRUSTEE | $ 8,125.00 | $ 0.00 | $ 8,125.00 |
| Other: Office Of The U. S. Trustee | $ 3,900.00 | $ 0.00 | $ 3,900.00 |
| Other: PYLE SIMS DUNCAN & STEVENSON | $ 696,739.77 | $ 695,739.77 | $ 1,000.00 |

Total to be paid for chapter 7 administrative expenses      $      17,567.33

Remaining Balance      $      1,432,953.88

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: BAKER & MCKENZIE LLP | $ 336,851.36 | $ 0.00 | $ 221,203.53 |
| Other: BFC WILLOW CREEK | $ 53,724.44 | $ 0.00 | $ 35,279.76 |
| Other: Bottling Group, LLC DBA The Pepsi Bottling Group | $ 1,859.90 | $ 0.00 | $ 1,221.35 |
| Other: CENTRAL MEAT & PROVISION | $ 206,056.90 | $ 0.00 | $ 135,313.43 |
| Other: COMMERCIAL GREASE TRAP CLEANING COR | $ 350.00 | $ 0.00 | $ 229.84 |
| Other: CORPORATE RECOVERY ASSOCIATES | $ 63,381.80 | $ 0.00 | $ 41,621.56 |
| Other: Ecolab, Inc. | $ 19,211.15 | $ 0.00 | $ 12,615.58 |
| Other: EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 1,252.78 | $ 0.00 | $ 822.68 |
| Other: Employment Development Department | $ 20,896.52 | $ 0.00 | $ 13,722.33 |
| Other: FRANCHISE TAX BOARD | $ 6,651.29 | $ 0.00 | $ 4,367.77 |
| Other: ICU SERVICE CO | $ 427.27 | $ 0.00 | $ 280.58 |
| Other: INDIANA DEPARTMENT OF STATE REVENUE | $ 100,000.00 | $ 100,000.00 | $ 0.00 |
| Other: Keith Charters, Carolyn Charters and Isabella Bank,Trustee | $ 23,435.97 | $ 0.00 | $ 15,389.93 |
| Other: Michigan Department Of Treasury | $ 200,000.00 | $ 200,000.00 | $ 0.00 |
| Other: NICK A. SHAMIYEH | $ 33,205.92 | $ 0.00 | $ 21,805.65 |
| Other: Ohio Bureau Of Workers" Comp | $ 11,652.63 | $ 0.00 | $ 7,652.05 |

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: OHIO DEPARTMENT OF TAXATION | $ 60,000.00 | $ 60,000.00 | $ 0.00 |
| Other: REVITALIZATION PARTNERS, LLC | $ 52,389.00 | $ 0.00 | $ 34,402.80 |
| Other: SCOTT MURPHY | $ 3,175.00 | $ 0.00 | $ 2,084.96 |
| Other: Southwest Traders, Inc. | $ 130,894.37 | $ 0.00 | $ 85,955.71 |
| Other: STATE BOARD OF EQUALIZATION | $ 519,168.68 | $ 0.00 | $ 340,927.64 |
| Other: SYSCO INTERMOUNTAIN | $ 6,319.83 | $ 0.00 | $ 4,150.11 |
| Other: UTAH STATE TAX COMMISSION | $ 40,000.00 | $ 40,000.00 | $ 0.00 |
| Other: WILLIAM E. WINFIELD ESQ | $ 68,412.38 | $ 0.00 | $ 44,925.04 |
| Other: YANKELEVITZ LINER GRODE STEIN SUNSHINE | $ 622,802.01 | $ 0.00 | $ 408,981.58 |

Total to be paid for prior chapter administrative expenses $ 1,432,953.88

Remaining Balance $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

NONE

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By:  James L. Kennedy
                                                                Trustee

*JAMES KENNEDY*
*P. O. BOX 28459*
*SAN DIEGO, CA  92198-0459*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Southern District of California

In re:                                                            Case No. 08-04147-CL
Steakhouse Partners Inc., a Delaware Cor                          Chapter 7
Paragon Steakhouse Restaurants, Inc.
        Debtors

# CERTIFICATE OF NOTICE

District/off: 0974-3        User: lcruz              Page 1 of 207                Date Rcvd: Jul 02, 2015
                           Form ID: pdf906          Total Noticed: 7855

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 04, 2015.
```
db          +Paragon Steakhouse Restaurants, Inc.,   10200 Willow Creek Road,   San Diego, CA 92131-1669
db          +Paragon of Michigan, Inc.,   10200 Willow Creek Road,   San Diego, CA 92131-1669
db          +Steakhouse Partners Inc., a Delaware Corporation,   10200 Willow Creek Road,
              San Diego, CA 92131-1669
aty         +A. Nick Shamiyeh,   2221 Olympic Blvd., Ste 100,   Walnut Creek, CA 94595-1623
aty          Brian D. Hefelfinger,   Nordman Cormany Hair & Compton LLP,   1000 Town Center Drive, 6th Floor,
              PO Box 9100,   Oxnard, CA  93031-9100
aty         #Dave M. McGraw,   Law Offices Of Dave M. McGraw,   75 Lynwood Place,   PO Box 6818,
              Moraga, CA  94570-6818
aty         +John Kennedy,   Liner Grode Stein Yankelevitz Sunshine,   1100 Glendon Ave., 14th Floor,
              Los Angeles, CA 90024-3518
aty         #+Judy C. Tsai,   Law Office Of Judy Tsai,   101 Metro Drive, Ste. 250,   San Jose, CA 95110-1343
aty          Michael T. McColloch,   McColloch & Campitiello LLP,   5900 La Place Court, Suite 100,
              Carlsbad, CA  92008-8832
aty         +Peter E. Garrell,   Liner Grode Stein Yankelevitz Sunshine,   1100 Glendon Avenue, 14th Floor,
              Los Angeles, CA 90024-3518
aty         +Richard C. Alter,   707 Broadway, Suite 1700,   San Diego, CA 92101-5378
aty         +Robert C. Thorn,   1202 Kettner Blvd 3rd Flr,   San Diego, CA 92101-3338
aty         +Robert E. Hurlbett,   3324 State Street, Suite O,   Santa Barbara, CA 93105-2693
aty         +Zachary Bancroft,   Lowndes, Drosdick, Doster, Kantor and Re,   450 S. Orange Avenue, Ste 250,
              Orlando, Fl 32801-3384
cr          +Albert P Giannini, Jr.,   Shulman Hodges & Bastian LLP,   26632 Towne Centre Drive,   Suite 300,
              Foothill Ranch, CA 92610-2814
cr          +Anna Affholter,   4016 Cortona Dr.,   Modesto, CA 95356-9338
cr          +Barbara Scheans,   8815 Saint Aubin Dr.,   Hale, MI 48739-9254
cr          +California Physicians' Service dba Blue Shield of,   Snell & Wilmer LLP,   600 Anton Blvd.,
              Ste. 1400,   Costa Mesa, CA 92626-7689
cr          +Challenge Dairy Products, Inc.,   Law Office of Ruth Auerbach,   711 Van Ness Ave. #440,
              San Francisco, CA 94102-3284
cr          +Diane Thomas,   2116 Hames Lane,   The Villages, FL 32162-3481
cr          +Donald G Choy,   1020 Las Gallinas Ave,   San Rafael, CA 94903-2404
cr          +General Motors Acceptance Corporation,   c/o Donald H. Cram, III,   Severson & Werson, P.C.,
              One Embarcadero Center,   Suite 2600,   San Francsico, CA 94111-3715
cr           General Produce Co., Ltd.,   c/o Nomellini, Grilli & McDaniel,   P.O. Box 1461,
              Stockton, CA  95201-1461
cr          +Heather M.S. Durian,   Assistant Attorney General,   G. Mennen Williams Bldg 2nd Fl.,
              PO Box 30754,   Lansing, MI 48909-8254
cr          +KEITH CHARTERS,   c/o LABOWE, LABOWE & HOFFMAN, LLP,   1631 W. BEVERLY BLVD.,   2ND FLOOR,
              LOS ANGELES, CA 90026-5710
cr          +Richard Froehlich,   c/o Jeffry A. Davis, Esq.,   Mintz Levin,   3580 Carmel Mountain Road,
              Suite 300,   San Diego, CA 92130-6768
13873716     1ST CENTURY EXCHANGE,,   1402 SOUTH 16TH STREET,   SPRINGFIELD            IL        62703
13881550     2-E HOLDING COMPANY,   7424 TOYAL TIMBER LANE,   WATERVILLE               O        43566
13873721     2-E HOLDING COMPANY,   7424 TOYAL TIMBER LANE,   WATERVILLE OH 43566
13873717    +20129-OYSTER POINT,   1 OYSTER POINT BLVD,   San Francisco CA 94080-1908
13881546    +20129-OYSTER POINT (WAS,   1 OYSTER POINT BLVD,   S SAN                    CA 94080-1908
13873718    +21ST CENTURY NEWSPAPERS,   1551 E LINCOLN  STE-142,   MADISON HGTS          MI 48071-4159
13873719    +24 HOURS CLEANING,   PO BOX 231241,   ENCINITAS              CA 92023-1241
13873720    +24HR EXPRESS SERVICES,   Po BOX 891857,   TEMECULA              CA 92589-1857
13873722    +3 MILE SELF STORAGE,   2880 3 MILE RD,   TRAVERSE CITY          MI 49686-8490
13873723    +30 SPECTRUM HEALTH OCC,   973 OTTAWA NW,   GRAND RAPIDS          MI 49503-1431
13873724    +317 BLUEBIRD LANE,   FOLSOM CA 95630-1704
13881553    +317 BLUEBIRD LANE,   FOLSOM CA 95630,   FOLSOM               CA 95630-1704
13881554    +3591 PARK EAST LLC,   5576 BRIGHTETOWN RD,   CINCINNATI        O         45248-4331
13873725    +3591 PARK EAST LLC,   5576 BRIGHTETOWN RD,   CINCINNATI OH 45248-4331
13873726    +4 WAY MEAT MARKET,   724 N. VENTURA AVE,   VENTURA             CA 93001-1945
13873727    +75 WINE,   1043 JEFFERSON ST,   NAPA                CA 94559-2418
13873729    +8TH STREET LIQUOR,   1100 W. 8TH STREET,   YUMA               AZ 85364-2832
13873729    +92.9 THE BREEZE,   314 E FRONT ST.,   PO BOX 472,   TRAVERSE CITY  MI 49685-0472
13881559    +A & A FLOORING,   1655 WINCHESTER #209,   CAMPBELL            CA 95008-1112
13873731    +A & B CARPET CLEANING,   6536 FOLTON AVE,   VAN NUYS           CA 91401-1305
13873732    +A & F WATER HEATER & SPA,   444 W MAPLE STE-F,   TROY           MI 48084-5432
13873733    +A & L SERVICES,   4360 E MAIN ST  # 304,   VENTURA            CA 93003-8279
13873734    +A & P PLUMBING,   PO BOX 1236,   CAMARILLO            CA 93011-1236
13881564    +A & R GRINDING INC,   PO BOX 402,   BATAVIA              O         45103-0402
13873735    +A & R GRINDING INC,   PO BOX 402,   BATAVIA OH 45103-0402
13873736    +A & R REPAIRS BAKER'S,   24551 RYAN RD,   WARREN            MI 48091-1660
13881566    +A B CALEB,   3601 DELLBANK DR,   ROCKY RIVER              O        44116-4246
13873737    +A B CALEB,   3601 DELLBANK DR,   ROCKY RIVER OH 44116-4246
13873738    +A BETTER PARTY,   31385 RIVERSIDE DR,   LAKE ELSINORE         CA 92530-7807
13873739    +A BREEZE HEATING & AIR,   PO BOX 1325,   RANCHO              CA 95741-1325
13873740    +A C ELECTRIC,   P O BOX 520,   POWAY               CA 92074-0520
13873741    +A CUT ABOVE CUTLERY INC,   1145 NORTH WINTHROP,   MESA            AZ 85213-5332
```

```
13873742   +A J KODA,   38953 LANGTRY COURT,   FREMONT            CA 94536-4367
13873743   +A J LEVINE,   1656 NORD LANE,   SAN JOSE       CA 95125-5030
13873745   +A LOGO FOR YOU INC,   1915 POCAHONTAS TRAIL F-6,   WILLIAMSBURG         VA 23185-5663
13881575   +A SPECIAL EVENT,   PO BOX 20122,   RALEIGH            N         27619-0122
13873746   +A SPECIAL EVENT,   PO BOX 20122,   RALEIGH NC 27619-0122
11466420   +A Stone Douglass,   10200 Willow Creek Road,   San Diego, CA 92131-1669
13881576   +A TASTE OF ELEGANCE,   2020 S ALEX RD,   WEST             O          45449-2491
13873747   +A TASTE OF ELEGANCE,   2020 S ALEX RD,   WEST OH 45449-2491
13873748   +A TO Z TOTAL HEATING &,   24614 VAN BORN RD,   DEARBORN          MI 48125-2006
13873749   +A TOUCH OF GREENERY,   1610 REMUDA LANE,   SAN JOSE         CA 95112-1123
13873754   +A-1 CARPET CLEANING,   PO BOX 581461,   MODESTO CA 95358-0026
13873755   +A-1 CHIMNEY,   26 CLARON CT,   SACRAMENTO           CA 95833-2676
13873756    A-1 JANITORIAL,   317 GREENBACK LANE & SAN,   CITRUS HEIGHTS      CA     95621
13873757   #+A-1 UNIFORMS,   7680 SOUTH STATE ST,   MIDVALE          UT 84047-2006
13873777   +A-C ELECTRIC COMPANY,   PO BOX 999,   BAKERSFIELD          CA 93302-0999
13874094   +A-PLUS CARPET CLEANING,   4600 SALIDA BLVD G-7,   SALIDA             CA 95368-9312
13874192   +A-TOTAL FIRE PROTECTION,   3075 ALHAMBRA DR  SUITE,   CAMERON PARK         CA 95682-8887
13874215   +A-W COMPANY,   PO BOX 4701,   OCEANSIDE           CA 92052-4701
11531767   +A. Nick Shamiyeh,   Law Offices of A. Nick Shamiyeh,   2221 Olympic Blvd, Suite 100,
             Walnut Creek, CA 94595-1623
12808415   +A. Nick Shamiyeh,   for Audie Dudum,   2221 Olympic Blvd.,   Walnut Creek, CA 94595-1623
13873751   +A., GREGORIA SARMIENTO,   524 VINE STREET,   OCEANSIDE           CA 92054-4232
13873752   +A.C.E. CASH EXPRESS,   10143-A JEFFERSON AVE.,   NEWPORT NEWS         VA 23605-1064
13873753   +A1 AFFORDABLE PLUMBING,   2168 FRASCATI DR,   EL DORADO           CA 95762-3970
13873758   +AAA,   1000 AAA DRIVE MAIL STOP 2,   HEAHTROW             FL 32746-5063
13873759   +AAA FIRE PROTECTION,   PO BOX 3626,   HAYWARD             CA 94540-3626
13873760   +AAA FOOD HANDLER,   7095 HOLLYWOOD BLVD #488,   HOLLYWOOD            CA 90028-8912
13873761   +AAA QUALITY SERVICES INC,   PO BOX 535,   FARMERSVILLE         CA 93223-0535
13873762   +AAA SEW & VAC INC,   9310 SOUTH 700 EAST,   SANDY             UT 84070-6203
13873763   +AAL'S RENT-ALL COMPANY,   805 W EDISON,   MISHAWAKA            IN 46545-2781
13873764   +AARON D. WATKINS,   304 WATKINS FARM ROAD,   ROLESVILLE           N        27571-9513
13873765   +AARON REID,   49171 MEADOW OAK TR,   MATTAWAN            MI 49071-8619
13873766   +AAY'S PARTY AND BANQUET,   805 W EDISON RD,   MISHAWKA            IN 46545-2781
13873768   +ABBEY PARTY RENTS,   6969 CORTE SANTA FE,   SAN DIEGO           CA 92121-3260
13873767   +ABBEY PARTY RENTS,   41607 ENTERPRISE CIR N #B,   TEMECULA           CA 92590-5684
13873769   +ABDULKABIR, SABRIYA,   5216 W. PURDUE AVE,   GLENDALE            AZ 85302-3429
13873770   +ABE FREE FLOW PLUMBING,   226 S. ELDER RD.,   MISHAWAKA            IN 46544-6324
13873771    ABE'S DISCOUNT PLUMBING,   950 SO 9TH ST AT FREEWAY,   MODESTO            CA     95351
13873772   +ABLE PLUMBING &,   24410 JOHN R,   HAZEL PARK           MI 48030-1114
13881602   +ABOULHOSN, HELEN M,   118 WALL CREEK DRIVE,   ROLESVILLE           N        27571-9440
13873773   +ABOULHOSN, HELEN M,   118 WALL CREEK DRIVE,   ROLESVILLE NC 27571-9440
13873774   +ABRAMS & ABRAMS, INC.,   771 E MASTEN CIRCLE,   MILFORD            DE 19963-1088
13873775   +ABSOLUTE CASINO,   PO BOX 721473,   SAN DIEGO           CA 92172-1473
13873776   +AC ASPHALT SEALING &,   1217 BECKETT DR,   ROSEVILLE           CA 95747-5818
13873778   +ACATITLA, GUADALUPE,   1521 CARVER ROAD,   MODESTO             CA 95350-3828
13873779   +ACCENT PARTY RENTAL,   3360 B COFFEY LANE,   SANTA ROSA           CA 95403-1995
13873780   +ACCESS BUSINESS GROUP,   7575 FULTON ST EAST; MAIL,   ADA              MI 49355-0001
13881610   +ACCU-KEY LOCK & SAFE INC.,   PO BOX 292006,   KETTERING            O        45429-0006
13873781   +ACCU-KEY LOCK & SAFE INC.,   PO BOX 292006,   KETTERING OH 45429-0006
13873782   +ACCURATE AIR SYSTEMS INC,   630 EUBANKS  SUITE-B,   VACAVILLE            CA 95688-9428
13873783   +ACCURATE CARPET CARE,   1891 DONAHUE DR,   EL CAJON            CA 92019-4213
13873784   +ACCURATE EDGES,   137 ASBURY DR,   VACAVILLE            CA 95687-5027
13881614   +ACCURATE INDUSTRIES,   P.O. BOX 199,   COCKEYSVILLE           M        21030-0199
13873785   +ACCURATE INDUSTRIES,   P.O. BOX 199,   COCKEYSVILLE MD 21030-0199
13873786   +ACCUTEK,   7522 MESA COLLEGE DRIVE,   SAN DIEGO           CA 92111-5000
13873787    ACE AMERICAS CASH EXPRESS,   342 NORTHLAND BLVD,   SPRINGDALE           O        46240
13873789   +ACE FIRE EXTINGUISHER CO,   2112 SOUTH ST,   LAFAYETTE            IN 47904-2967
13873790   +ACE UNIFORMS INC,   633 16TH ST,   SAN DIEGO           CA 92101-7321
13873791   +ACE UPHOLSTERY DOCTOR,   748 N TEXAS ST,   FAIRFIELD            CA 94533-5698
13873792   +ACE WELDING & MACHINE,   1505 PREMIER ST,   TRAVERSE CITY        MI 49686-4391
13873793   +ACE'S SEPTIC KARE,   2413 BUILDING 1 WOLFTRAP,   YORKTOWN           VA 23692-4932
13873794   +ACHILLIE BIGLIARDI,   15132 BEL ESTOS DR,   SAN JOSE            CA 95124-5023
13873795    ACME COIN LNDRY & DRY,   3593 BUNKER HILL RD,   ACME              MI        49610
13873797   +ACORN APPLIANCE SERVICE,   1410 UPPINGHAM DR,   THOUSAND OAKS         CA 91360-6542
13873798   +ACT NOW ALARM SERVICE,   20874 COLMAN,   CLINTON            MI 48035-4031
13873799   +ACTION LOCKSMITH,   245 EAST 3900 SOUTH,   SALT LAKE CITY        UT 84107-1530
13873800   +ACTION PLUMBING,   4631 SANTA FE ST,   OAKDALE             CA 95361-9313
13873801   +ACTION PLUMBING HEATING,   PO BOX 1709,   WEST JORDAN          UT 84084-8709
13873802   +ADA CHRISTIAN SCHOOL-,   6206 ADA DR SE,   ADA              MI 49301-7400
13873803   +ADALANE HANNA,   19904 STOCKTON AVE,   MAPLE HTS            O        44137-1859
13873804   +ADAM STANTON,   591 BROADWAY AVE,   BEDFORD             O        44146-2772
13873805   +ADAM WILLIS,   3863 YORKLAND DR #12,   COMSTOCK PARK        MI 49321-8135
13873806   +ADAME LANDSCAPE,   41863 JUNIPER ST,   MURRIETA            CA 92562-7200
13873807   +ADAMS AVE ROOTS FESTIVAL,   4649 HAWLEY BLVD,   SAN DIEGO           CA 92116-3417
13873808   +ADAMS AVENUE BUSINESS,   4649 HAWLEY BLVD,   SAN DIEGO           CA 92116-3417
13873809   +ADAMS BEVERAGE &,   PO BOX 1194,   WEST             CA 95691-1194
13873810   +ADAMS LANDSCAPING INC,   PO BOX 890094,   TEMECULA           CA 92589-0094
13873811   +ADARY ELECTRIC INC,   500 SAINT THOMAS LANE,   FOSTER CITY          CA 94404-3976
13873812   +ADD-A-LOCK-LOCKSMITHS,   46080 PRIVATE SHORE DR,   CHESTERFIELD         MI 48047-5380
13873813   +ADDRESSOGRAPH BARTIZAN,   P O BOX 400145,   PITTSBURG            PA 15268-0145
```

```
13873814    +ADELE MCSWAIN,   1001 LAS PALMAS ENTRADA,   HENDERSON                 NV 89012-4486
13873815    +ADELE MURASKI,   715 SAW MILL RD,   WEST HAVEN          CT 06516-3921
13873816    +ADENUGA, ADETUNJI,   23151 PARKLAWN STREET,   OAK PARK                MI 48237-3640
13873817    +ADKEY ENTERPRISES LC,   5229 LINKSLAND DR,   HOLLY SPRINGS         N           27540-9346
13873818    +ADP INVESTOR,   P O BOX 23487,   NEWARK                NJ 07189-0487
13873819    +ADRIAN STAMP,   3545 HATTERS AVE,   SAN DIEGO          CA 92117-3720
13873820    +ADRIENNE DE MILNER,   6231 VIEWPOINT NE,   BELMONT               MI 49306-9400
13873821    +ADS INC,   4586 GATEWAY CIRCLE,   DAYTON            O       45440-1712
13873822    +ADT ATTN: KEITH IPPOLITO,   500 ROSS ST,   PITTSBURGH            PA 15219-2125
13873823    +ADT SECURITY SERVICES,   PO BOX 371956,   PITTSBURGH            PA 15250-7956
13873824    +ADVANCE BEVERAGE CO,   PO BOX 9517,   BAKERSFIELD           CA 93389-9517
13873825    +ADVANCE TECH,   1715 N 18TH ST,   LAFAYETTE             IN 47904-1416
13873826    +ADVANCED HEATING & AIR,   1755-B WOOLNER AVE,   FAIRFIELD            CA 94533-6813
13873827    +ADVANCED PURITAN WATER,   715 WIDEWATER DR,   LAFAYETTE            IN 47904-1060
13873828    +ADVANCED RESTAURANT,   1550 S ANAHEIM BLVD  SUITE-E,   ANAHEIM             CA 92805-6218
13873829    +ADVANCED SAFE AND VAULT,   5 MARY JANE LANE,   NOVATO               CA 94947-2960
13873830    +ADVANTAGE ELECTRIC,   PO BOX 5119,   TRAVERSE CITY        MI 49696-5119
13873831    +ADVERTISING EDGE INC,   9840 PROSPECT ST,   SANTEE               CA 92071-4311
13873832    +ADVO INC,   FILE # 25355,   LOS ANGELES        CA 90074-0001
13873834    +AERUS LLC,   5420 LBJ FREEWAY SUITE-,   DALLAS                TX 75240-9601
13873835    +AFCO,   DEPT LA 21315,   PASADENA          CA 91185-0001
11502266    +AFCO Acceptance Corporation,   Elissa D. Miller,   SulmeyerKupetz,
             333 South Hope Street, Thirty-Fifth Floo,   Los Angeles, CA 90071-1406
13873836    +AFFORDABLE A/C,   3325 E. LIVE OAK PARK RD.,   FALLBROOK            CA 92028-2618
13881666    +AFFORDABLE BUTTONS.COM,   3269 19ST NW #6,   ROCHESTER            M        55901-7053
13873837    +AFFORDABLE BUTTONS.COM,   3269 19ST NW #6,   ROCHESTER MN 55901-7053
13873839    +AFFORDABLE DRAIN,   8656 COMMERCE AVE,   SAN DIEGO            CA 92121-2613
13873838    +AFFORDABLE DRAIN,   8340 JUNIPER CREEK LANE,   SAN DIEGO           CA 92126-1072
13873840    +AFFORDABLE ELECTRICAL,   28894 KENNEBUNK CT,   TEMECULA            CA 92591-7535
13873841    +AFFORDABLE GREASE,   5820 MIRAMAR RD #209,   SAN DIEGO           CA 92121-2556
13873842    +AFFORDABLE PAVING,   32 DECEMBER COURT,   WILLOW SPRINGS        N       27592-8112
13873843    +AFFORDABLE RESTAURANT,   P.O. BOX 6684,   VACAVILLE            CA 95696-6688
13873844    +AFS, INCORPORATED,   PO BOX 639,   DRAPER            UT 84020-0639
13873845    +AFTER HOURS MEDICAL,   P.O. BOX 1000,   DRAPER                UT 84020-1000
13873846     AGATESTREET.COM CORP,   1410 HELMER RD,   RIVERDALE            GA     30296
13873847    +AGIO IMAGING INC,   2400 PALMER AVE,   KALAMAZOO            MI 49001-4104
13873848    +AGNES JUST,   1811 AMBERLY AVE,   CLEVELAND          O       44109-3507
13873849    +AGOT, MAX R,   2140 VISTA DEL RANCHO,   FAIRFIELD           CA 94534-1734
13873850    +AGRUDA, JENNIFER L,   3879 PLEASANT RIDGE DRIVE,   WILLIAMSBURG        MI 49690-9323
13873851    +AGUILA, ROBERTO,   6604 N. 59TH AVE. #37,   GLENDALE            AZ 85301-3851
13873852    +AGUILAR, SONIA M.,   1563 WIMBLEDON PLACE,   SANTA ROSA          CA 95401-6079
13873853    +AHD VINTNERS,   27470 GLOEDE,   WARREN          MI 48088-6036
13873854    +AHLERS, COLLEEN T.,   1203 TEAK COURT,   ROSEVILLE            CA 95661-5324
13873856    +AIELLO, LINDSAY E.,   4008 VIOLET STREET,   LA MESA             CA 91941-7544
13873857    +AIRCON ENERGY,   830 W STADIUM LANE,   SACRAMENTO           CA 95834-1131
13873858    +AIRGAS - WEST PASADENA,   P.O. BOX 7423,   PASADENA            CA 91109-7423
13873860    +AIRGAS-WEST-PHOENIX,   2001 E UNIVERSITY,   PHOENIX             AZ 85034-6730
13873861     AIRLIS PEARL,   54958 ELLSWORTH,   SOUTH BEND         IN     46628
13873862    +AL & SEVETTA HOVINGA,   2105 RAYBROOK DR SE #101,   GRAND RAPIDS        MI 49546-7770
13873863    +AL & TERESA SVILPE,   59210 WHITEWOOD DR,   MATTAWAN            MI 49071-9512
13873864    +AL AND CLARA GIANNINI,   786 ULLOA ST,   SAN FRANCISCO        CA 94127-1115
13873866    +AL HUGUELY,   5283 BEAR LAKE DR.,   E. LANSING           MI 48823-7213
13873867    +AL RISNER,   7057 S CLINTON TR,   EATON RAPIDS         MI 48827-9580
13873868    +AL STEFANEK,   4700 FOREST EDGE DR,   BROOKLYN          O       44144-3159
13873869    +ALAMBIC INC,   PO BOX 175,   UKIAH            CA 95482-0175
13873870    +ALAMEDA, MARCOS V.,   620 FRAZIER AVE.,   SANTA ROSA          CA 95404-5822
13873871    +ALAN & PAULA STOUT,   1192 S VINEWOOD AVE,   INDIANAPOLIS         IN 46241-3134
13873872    +ALAN G. CHENEY,   11709 EDEN TRAIL,   EAGLE                MI 48822-9625
13873873    +ALBA CLEANING CO,   4855 ROBERT ST,   SHELBY               MI 48316-4135
13873874    +ALBERT & DOROTHY DORKO,   1405 REGINA,   PORTAGE              MI 49024-2623
13873875    +ALBERT DERUITER,   4169 SANDY DR,   DORR              MI 49323-9422
13873877    #+ALBERT HANSON,   249 E LA VIDA AVE,   VISALIA             CA 93277-7655
13873880    +ALBERTSON'S,   644 EAST UNION SQUARE,   SANDY               UT 84070-3403
13873883    +ALBERTSON'S STORE #0951,   252 W. 32ND STREET,   YUMA                AZ 85364-8183
13873879    +ALBERTSONS,   252 W. 32ND STREET,   YUMA                AZ 85364-8182
13873878    +ALBERTSONS,   11479 S. STATE ST,   DRAPER            UT 84020-7417
13873881    +ALBERTSONS #6508,   30241 GOLDEN LANTERN,   LAGUNA NIGUEL        CA 92677-5979
13873882    +ALBERTSONS #951,   252 WEST 32ND ST,   YUMA                CA 85364-8183
13873884    +ALBURQUERQUE, LUIS G.,   3851 SHERBOURNE DR. #P,   OCEANSIDE            CA 92056-3346
13873885    +ALDRIDGE, ROLINDA,   1606 W PEORIA,   PHOENIX              AZ 85029-5701
13873886    +ALESHA DI VITTO,   633 QUARTER,   ROCHESTER            MI 48307-2652
13873887     ALEX ACOSTA,   3087 52ND ST NE,   KENTWOOD          MI     49512
13873888    +ALEXANDER PACIFIC,   42274 RIO NEDO 10,   TEMECULA            CA 92590-3720
13873889    +ALEXANDRA NUNES / ATUM,   P.O. BOX 833,   PLEASANTON           CA 94566-0833
13873890    +ALEXIS II, DAVID,   1024 GREYLAG DRIVE,   SUISUN              CA 94585-2912
13873891    +ALEXIS, ROCHELLE D,   208 FAIRBROOK COURT,   SUISUN              CA 94585-1788
13873892    +ALFONSO, NICHOLAS,   659 TROYWOOD,   TROY                MI 48083-5199
13873893    +ALFRED PALACIOS,   3103 YANCY DR,   SAN JOSE            CA 95148-3626
13873894    +ALICE & BRUCE SCHAWE,   2279 BREEZY POINT NE,   GRAND RAPIDS        MI 49525-1846
13873895    #+ALICE J PIERSON,   15623 CONDESA DRIVE,   WHITTIER            CA 90603-1345
```

```
13873896   +ALICE TEUNIS,  830 RILEY,  HUDSONVILLE            MI 49426-9636
13873897   +ALICIA HROVAT,  144 E ENGLEWOOD DR,  SEVEN HILLS          O    44131-2444
13873898   +ALISON VOORKIS,  1912 FAIRMONT ST,  LANSING                MI 48911-7121
13873899   +ALL AMERICAN WINES OF,  132 W. WALNUT STREET,  INDIANAPOLIS       IN 46204-1248
13873900   +ALL CITY ROOTER / B&B,  44300 GRAND RIVER,  NOVI                MI 48375-1127
13873901   +ALL PRO BACKFLOW,  PO BOX 2193,  FOLSOM            CA 95763-2193
13873902   +ALL RENTS,  2339 FIRST ST,  LIVERMORE            CA 94550-3109
13873903   +ALL SIZE CARPETS &,  1021 MASON ST,  VACAVILLE            CA 95688-4614
13873904   +ALL STAR CALENDAR,  4654 EAST AVE S UNIT PMB,  PALMDALE            CA 93552-4454
13873906   +ALL TERRAIN LANDSCAPES,  478 AFTON CIRCLE,  SANDY           UT 84070-0412
13873910   +ALL-BRIGHT ELECTRIC,  9090 UNION PARK WAY STE-,  ELK GROVE           CA 95624-2788
13873940   +ALL-IN-ONE ELECTRIC,  5710 EAST 7TH ST #320,  LONG BEACH           CA 90803-2002
13873944   +ALL-PRO PLUMBING,  7250 AUBURN BLVD,  CITRUS HEIGHTS       CA 95610-3850
13873945   +ALL-SAFE LOCK & KEY,  421 NORTHWOOD DR,  RALEIGH           N       27609-5240
13873948   +ALL-VAC VACUUM CLEANER,  3619 TELEGRAPH RD,  VENTURA            CA 93003-3418
13873907   +ALLAN BULLOCK,  2970 SIENA ROAD,  LIVERMORE            CA 94550-4751
13873908   +ALLAN DUNN,  510 ORCHARD LANE,  DUQUOIN            IL 62832-2446
13873909   +ALLAN NYSTROM,  1733 NOBLE RD,  WILLIAMSTON           MI 48895-9749
13873912   +ALLEGRA PRINT & IMAGING,  1283 INDUSTRIAL,  SALINE            MI 48176-9434
13873913   +ALLEGRA PRINT & IMAGING,  1539 NORTH IRONWOOD STE B,  SOUTH BEND          IN 46635-1897
13873914   +ALLEN C BACKSTROM,  0-464 JACKSON ST,  GRANDVILLE         MI 49418-9636
13873915   +ALLEN R. TONSING,  12123 HAVANA RD,  GARFIELD HTS           O     44125-4552
13873916   +ALLEN RICE,  1721 FOUNTAIN VIEW CT SE,  CALEDONIA           MI 49316-9100
13873918   +ALLEN TURBEVILLE,  232 OLD TAVERN RD,  ORANGE           CT 06477-3437
13873919   +ALLEN W SCHWINKENDORF,  1000 THORNAPPLE RIVER DR,  ADA           MI 49301-7579
13873920   +ALLEN, ALYSSA N.,  6409 RASMUSSEN,  BAKERSFIELD           CA 93308-6932
13873921   +ALLEN, RYAN T.,  3061 LA SELVA #111,  SAN MATEO           CA 94403-2128
13873922   +ALLEY CAT DESIGN INC,  92 COMPARK RD,  CENTERVILLE           O     45459-8100
13873923   +ALLIANCE BEV DIST CO INC,  1115 N 47TH ST,  PHOENIX           AZ 85043-1801
13873924   +ALLIANCE BEVERAGE DIST,  1115 N. 47TH AVENUE,  PHOENIX           AZ 85043-1801
13873925   +ALLIANCEONE RECEIVABLES,  PO BOX 2449,  GIG HARBOR           W        98335-4449
13873926   +ALLIANT FOOD SERVICE INC-,  385 SYLVAN AVE  SUITE 27,  ENGLEWOOD           NJ 07632-2722
13873927   +ALLIANT LAW GROUP,  1000 ABERNATHY RD, BLDG.,  ATLANTA           GA 30328-5656
13873939   +ALLIE'S PARTY RENTALS-DO,  130 VALLECITOS DE ORO,  SAN MARCOS           CA 92069-1435
13873929    ALLIED DEBIT SUPPLIES,  121 DISTRIBUTION WAY NO-,  PLATTSBURGH           N       12901
13873930   +ALLIED DISTRIBUTING,  3810 TRANSPORT ST,  VENTURA           CA 93003-5126
13873932   +ALLIED MEDICAL SERVICE,  PO BOX 600762,  SAN DIEGO           CA 92160-0762
13873936   +ALLIED WASTE SERVICES,  PO BOX 78030,  PHOENIX           AZ 85062-8030
13873935   +ALLIED WASTE SERVICES,  PO BOX 78440,  PHOENIX           AZ 85062-8440
13873937   +ALLIED-DIV OF HEIDELBERG,  40 SOUTH MAIN ST,  DAYTON           O     45402-2089
13873938   +ALLIES PARTY EQUIPMENT,  130 VALLE CITOS  DE ORO,  SAN MARCOS           CA 92069-1435
13873941   +ALLISON L BILLINGS,  6125 GALLEGOS DR,  WEST LAFAYETTE           IN 47906-5798
13873942   +ALLISON WATSON,  9380 ISLAND HIGHWAY,  EATON RAPIDS           MI 48827-8324
13873943   +ALLMAN, KATE M,  2805 RAVENWOOD LANE APT,  LAFAYETTE           IN 47909-0810
13873946   +ALLSTAR WATER SYSTEM,  10360 SORRENTO VALLEY RD,  SAN DIEGO           CA 92121-1600
13873949   +ALMANZA, STEPHANIE L,  1920 MT HAMILTON DRIVE,  MODESTO           CA 95358-6754
13873950    ALONSO, CARLOS ZARATE,  BUCHANAN ST 1048,  FAIRFIELD           CA     94533
13873951   +ALONSO, JOSE LUIS,  1129 TABOR, #4,  FAIRFIELD           CA 94533-3161
13873952   +ALONZO WHITE,  251 SIGEL AVENUE,  BATTLE CREEK           MI 49037-1454
13873953   +ALPHA OMEGA PLUMBING,  3591 KEMP RD,  BEAVERCREEK           O     45431-2537
13873956   +ALPINE WINDOW CLEANING,,  PO BOX 2022,  SANDY           UT 84091-2022
13873958   +ALSCO,  PO BOX 25068,  ANAHEIM           CA 92825-5068
13873959   +ALSTON, BRITNEY J,  1412 SPRINGSHIRE COURT,  RALEIGH           N       27610-2561
13873960   +ALSTON, COURTNEY J,  1412 SPRINGSHIRE COURT,  RALEIGH           N       27610-2561
13873962   +ALTA VIEW HOSPITAL,  P.O. BOX 30180,  SALT LAKE           UT 84130-0180
13873961   +ALTA VIEW HOSPITAL,  9660 South 1300 East,  SANDY           UT 84094-3793
13873963   +ALTEC,  23422 MILL CREEK DR. SUITE,  LAGUNA HILLS           CA 92653-7910
13873964   +ALTON M KLINGER,  4202 E BROADWAY #117,  MESA           AZ 85206-1066
13873965   +ALVAREZ, ERIC,  30 SANTA CRUZ STREET,  VENTURA           CA 93001-3553
13873966   +ALVIN VANTUINEN,  3392 MISTYWOOD SE,  CALEDONIA           MI 49316-9115
13873967   +ALYCE EDWARDS,  P.O.BOX 3550,  SAN LEANDRO           CA 94578-0550
13873968   +AMADO, FERNANDO,  2733 ALMOND STREET,  MARTINEZ           CA 94553-2962
13873969   +AMANDA FISCHER,  6247 BRANCH HILL GUINEA,  LOVELAND           O     45140-8937
13873971   #+AMANDA ROSE PENA,  3200 VERDE  VALLE LANE,  EL DORADO           CA 95762-9410
13873972   +AMANDA SCHADE,  5023 W. BARNES RD,  MASON           MI 48854-9723
13873973   +AMANDO VENEGAS,  4550 CASCADITA CIRCLE,  OCEANSIDE           CA 92057-6758
13873974   +AMBER & JEFF VANSINGEL,  4018 OTUNA DR,  DORR           MI 49323-9025
13873975   +AMBER KNAPP,  2236 MIDVALE TERRACE,  HENDERSON           NV 89074-5344
13873976   +AMBER RAY,  1015 WEST 45 TH PLACE,  LORIAN           O     44052-5605
13873977   +AMBRIS, CARLOS,  3002 LINDA DRIVE,  OCEANSIDE           CA 92056-4314
13873978   +AMELIA A LOVERMI,  3 COE LANE,  DERBY           CT 06418-2346
13873979   +AMERICA DIRECT,  109 COLLIER PLACE SUITE-1-,  CARY           N       27513-9624
13873980   +AMERICAN BOILER,  12800 SADDLESEAT PLACE,  RICHMOND           VA 23233-7687
13873981    AMERICAN CANCER SOC,  PO BOX 12676,  OAKLAND           CA     94604
13873983    AMERICAN EXPRESS,  PO BOX 2855,  NEW YORK           N     10116
13873982    AMERICAN EXPRESS,  18685 A MAIN STREET STE 433,  HUNTINGTON           CA     92648
13873984   +AMERICAN GENERAL MEDIA,  PO BOX 2700,  BAKERSFIELD           CA 93303-2700
13873985   +AMERICAN HEART,  3131 RDU CENTER DR  SUITE-,  MORRISVILLE           N       27560-7687
13873986   +AMERICAN ICE COMPANY,  1434 DEL PASO BLVD,  SACRAMENTO           CA 95815-3612
13873987   +AMERICAN LANDSCAPES,  PO BOX 1132,  SPRINGHOPE           N       27882-1132
```

```
13873988    +AMERICAN LINEN -,   3391 LANATT ST,   SACRAMENTO           CA 95819-1917
13873990    +AMERICAN LINEN SUPPLY CO,   900 NO HIGHLAND,   LOS ANGELES      CA 90038-2476
13873992    +AMERICAN LINEN-SAN,   1575 INDIANA ST,   SAN FRANCISCO      CA 94107-3529
13873993    +AMERICAN LINEN-SANTA ROSA,   3311 INDUSTRIAL DR,   SANTA ROSA      CA 95403-2010
13873995    +AMERICAN LOCK & KEY,   14366 EUREKA RD,   SOUTHGATE          MI 48195-2057
13873996    +AMERICAN MAID CLEAN,   PO BOX 5281,   N HOLLYWOOD         CA 91616-5281
13873997    +AMERICAN MINI BLIND &,   6908 PEMBROKE,   BAKERSFIELD      CA 93308-3842
13873999    +AMERICAN PLUMBING &,   777 CAMPUS COMMONS RD,   SACRAMENTO       CA 95825-8309
13874000    +AMERICAN PUMPING,   PO BOX 6899,   GLENDALE              AZ 85312-6899
13874001     AMERICAN PUMPING-CAMDEN,   522 E STATE RD 218,   CAMDEN              IN       46917
13874002    +AMERICAN REFRIGERATION,   PO BOX 21127,   PHOENIX          AZ 85036-1127
13874003    +AMERICAN SOCIETY OF,   2690 CUMBERLAND PKWY,   ATLANTA          GA 30339-3913
13874004    +AMERICAN WATER TREATMENT,   11525 BARNETT VALLEY RD,   SEBASTOPOL       CA 95472-9554
13874007    +AMERIGUARD,   840 S RANCHO DR 4-139,   LAS VEGAS          NV 89106-3837
13874008    +AMERIGUARD MAINTENANCE,   PO BOX 12486,   FRESNO         CA 93778-2486
13874009    +AMERISURE INSURANCE,   PO BOX 67000  DEPT 43201,   DETROIT              MI 48267-0002
13874010    +AMOS SIGNS INC- JACK,   3031-105 CAPITAL BLVD,   RALEIGH          N          27604-3390
13874011    +AMRESCO COMMERCIAL,   412 EAST PARKCENTER BLVD.,   BOISE            ID 83706-6572
13874012    +AMTECH LIGHTING SERVICES,   FILE # 53124,   LOS ANGELES      CA 90074-0001
13874013    +AMY & DAVE MCGUIRE,   6144 CARVEL AVE,   INDIANAPOLIS        IN 46220-2039
13874014    +AMY GUST,   21633 BARTON,   ST CLAIR          MI 48081-2730
13874015    +AMY KLEIN,   11045 W 6TH ST,   FOWLER           MI 48835-9773
13874016    +AMY TINKLENBERG,   2844 BUNKER HILL DR,   MARNE            MI 49435-8617
13874017   #+AMY VANDERWALL,   2462 CANDLES TICKS SE,   GRAND RAPIDS      MI 49546-6793
13874019    +ANABELLA EVERT,   906 GRETCHEN LANE,   SAN JOSE         CA 95117-2314
13874020    +ANACAPA BREAD,   2611 E. THOMPSON BLVD.,   VENTURA           CA 93003-2743
13874021    +ANDERS, KAREN L.,   7223 W. SURREY AVE.,   PEORIA           AZ 85381-6014
13874022    +ANDERSON PRINT & COPY,   PO BOX 279,   MEDINA              O       44258-0279
13874023    +ANDERSON SEAFOOD INC,   4780 BRYSON ST PO BOX,   ANAHEIM          CA 92807-1901
13874024    +ANDERSON, JOSHUA M.,   2511 TWICKENHAM CT.,   BAKERSFIELD      CA 93311-9268
13874025    +ANDERSON, JOSHUA T.,   12923 S. CINDY LANE,   DRAPER           UT 84020-8503
13874026    +ANDERSON, MICHAEL,   7081 SANTA CRUZ  #23,   SALT LAKE CITY       UT 84121-6783
13874027    +ANDERSON, NICHOLE D,   3945 S. WASATCH BLVD.  #293,   SALT LAKE CITY       UT 84124-2247
13874028     ANDERT, OLIVIA K,   60695 MAIN STREET,   SOUTH BEND          IN       46614
13874029    +ANDRADE, HUMBERTO,   325 BEELAR D,   VACAVILLE         CA 95687-5809
13874030    +ANDREA BENAVENTE,   36641 CHARLES ST,   NEWARK           CA 94560-2609
13874031    +ANDREA HUDSON,   3377 FARMBROOK COURT,   DANVILLE          IN 46122-9149
13874032    +ANDREA RIEVER,   144 DANIEL ST SE,   KENTWOOD          MI 49548-4421
13874033    +ANDREA SUTHERLAND,   909 FAIRMONT AVE,   MADISON          WI 53714-1114
13874034    +ANDREASEN, MARISSA ANNA,   921 CHARDONNAY WAY,   MODESTO          CA 95351-5109
13874035   #+ANDREEN BRUCE,   1744 OAK VIEW DRIVE,   STOUGHTON         WI 53589-3300
13874036    +ANDREW ALLEN,   2171 EL CAMINO REAL  #211,   OCEANSIDE        CA 92054-6249
13874037    +ANDREW H KNAPP,   1753 E 4TH,   MISHAWAKA          IN 46544-3128
13874038     ANDREW H WILENSKY,   1820 FIFTH AVE SUITE 825,   SAN DIEGO        CA       92101
13874039    +ANDREW J. VALLER,   P.O. BOX 50842,   KALAMAZOO          MI 49005-0842
13874040    +ANDY & HOLLY GOODWIN,   104 BRADLEY DR,   PARIS            IL 61944-1989
13874042    +ANDY ON CALL,   1305 E. MILLBROOK RD. #C-32,   RALEIGH          N          27609-4487
13874043    +ANDY SHARP,   30620 M-86,   COLON             MI 49040-9704
13874044    +ANG NEWSPAPERS,   401 13TH STREET 5TH FLOOR,   OAKLAND          CA 94612-2601
13874045    +ANGELA IRIZARRY,   16807 FERNDALE AVE,   CLEVELAND         O       44111-5764
13874046    +ANGELA VAN,   4925 KNOWLSON TERRACE,   FREMONT          CA 94555-2675
13874047    +ANGI MAGEE,   384 EAST RD,   DIAMONDALE          MI 48821-9749
13874048    +ANGIE BRACE,   7396 CASCADE TERRACE SE,   GRAND RAPIDS      MI 49546-7408
13874049    +ANGIE HASSELL,   8089 ORCHARD VIEW DRIVE,   WASHINGTON        MI 48095-1396
13874050    +ANGIE KRAMER,   2016 GRANNYSMITH DR,   MIDDLETON         O       45044-7998
13874051    +ANGUIANO, JUAN,   130 SCOGGINS AVE.  #105,   VACAVILLE        CA 95688-2993
13874052    +ANGUIZ, JOHN P.,   7556 GOLFCREST DRIVE,   SAN DIEGO        CA 92119-1226
13874053    +ANHEUSER BUSCH-RIVERSIDE,   1400 MARLBOROUGH AVE,   RIVERSIDE        CA 92507-2097
13874054    +ANHEUSER-BUSCH SALES OF,   PO BOX 80758,   SAN DIEGO        CA 92138-0758
13874055    +ANIL SHAH,   596 CASCADE DR,   ROSEVILLE          CA 95678-6022
13874057    +ANITA HART,   6690 N BALTIMORE RD,   MONROVIA          IN 46157-9198
13874058    +ANITA OLSON,   2756 GASTON ROAD,   COTTAGE GROVE      WI 53527-9791
13874059    +ANLIKER JOSHUA,   PO BOX 58,   BROOKSTON          IN 47923-0058
13874060    +ANN GROWE,   7396 GLENN KNOLL DR.,   WEST CHESTER       O       45069-4955
13874061    +ANN HORTON,   PO BOX 1071,   DOUGLAS            MI 49406-1071
13874062    +ANN LOPEZ,   7781 OAKHURST CIRCLE,   BRECHSVILLE       O       44141-1121
13874063    +ANN MCDONALD,   720 S MILPITAS BLVD,   MILPITAS         CA 95035-5449
13874064     ANN MICHARLS,   26623 C R 354,   LAWTON           MI       49065
13874065    +ANN MILWARD,   3550 WATERGATE DR,   WYOMING          MI 49519-3122
13874066    +ANN TERRYBERRY,   3550 WATERGATE DR,   WYOMING          MI 49519-3122
13874067    +ANN WALSH,   19625 RIVERWOOD AVE,   ROCKY RIVER       O       44116-2740
13874068   #+ANNA AFFHOLTER,   2016 CANYON LAKR DR,   MODESTO          CA 95355-1886
13874069    +ANNA MARIE BAIR,   6473 S. CANTERBURY,   PARMA            O       44129-5378
13874070    +ANNA S ARMAS,   39225 SUTTER DR,   FREMONT          CA 94538-1142
13874072    +ANNA WOISNET,   4957 WEST 210TH ST,   FAIRVIEW PARK      O       44126-2840
13874073    +ANNE BOSLER,   2210 RIDGEWOOD SE,   GRAND RAPIDS      MI 49546-5539
13874074    +ANNE CRANSON,   2919 RISLEY DR,   LANSING          MI 48917-2365
13874075    +ANNE E HOLM,   PO BOX 322,   RIVERTON          IL 62561-0322
13874076    +ANNE FONTAINE,   1749 LEDGEWOOD DR,   SAN JOSE         CA 95124-3147
13874077    +ANNE LEWANSKI,   5931 E LAW RD,   VALLEY CITY       O       44280-9770
```

```
13874078      +ANNE MARIE LUBERDA,    1301 KING GEORGE,    ANN ARBOR              MI 48108-3213
13874079      +ANNE OOSTENDORP,    2535 WOODCREEK CT,    GRAND RAPIDS             MI 49546-7599
13874080      +ANNETTE  WELCH,    557 DENVER ST,   LANSING            MI 48910-3437
13874081      +ANNETTE MILLER,    6233 BLAKLEY DR,   ROCKFORD          MI 49341-9611
13874082      +ANNETTE PROVENZANO,    2568 KNIGHTSRIDGE RD SE,    GRAND RAPIDS             MI 49546-6755
13874084      +ANNIE KWONG,    33549 BARDOLPH CIRCLE,    FREMONT           CA 94555-2043
13874085      +ANTHONY ANDRIACCO,    9407 CONSTITUTION DR,   CINCINNATI            O       45215-5317
13874086      +ANTHONY J. BRINK,    2716 EARL LANE,   LANSING          MI 48906-2744
13874087      +ANTHONY JABLONOWSKI,    4006 ALBERTLY AVE,   PARMA              O       44134-3308
13874088      +ANTHONY LITTEL,    517 ACEWOOD BLVD.,   MADISON            WI 53714-3203
13874089      +ANTON KOCH,    812 TALFORD DRIVE,   SEVEN HILLS          O       44131-2931
13874090      +ANTONIO CRISTILLO,    1001 GETTYSBURG DR,   PARMA              O       44134-5304
13874091      +ANTONIO PLAZA,    525 SEYMOUR AVE APT 202,   LANSING             MI 48933-1142
13874092      +APEX ELECTRIC INC,    512 WEBSTER ST,    TRAVERSE CITY            MI 49686-2652
13874093      +APEX FLEET,    75 REMITTANCE DRIVE STE,   CHICAGO            IL 60675-1001
13874095      +APOLLO DRAIN & ROOTER,    PO BOX 580034,    MODESTO            CA 95358-0001
13874096      +APPLE FIRE PREVENTION CO,    PO BOX 251184,   GLENDALE           CA 91225-1184
13874097      +APPROVED PLUMBING &,    1431 E CAMBOURNE,   FERNDALE           MI 48220-1531
13874098      +APPROVED SAFETY AND,    1015 EAST CORBY,   SOUTH BEND         IN 46617-1503
13874099      +APPROVED SAVETY AND,    1015 EAST CORBY,   SOUTH BEND         IN 46617-1503
13874100      +APRIL GRAY,    1760 KERRY LANE,    SANTA ROSA        CA 95403-8638
13874101      +APRIL MOLNAR,    1923 SHOLLENBERGER AVE,   CINCINNATI            O       45239-4727
13874102      +APRIL OTT,    7067 WATERSEDGE LANE #119,   CINCINNATI            O       45241-4528
13874103      +APRONS BY THE CASE, INC.,    PO BOX 390956,   SNELLVILLE           GA 30039-0016
13874104      +AQUA SYSTEMS LLC,    7785 E US HWY 36,   AVON              IN 46123-7793
13874106       ARAGON, GERARDO,    847 EAST 7440 S. APT 31,   MIDVALE              UT        84047
13874107      +ARAMARK,    2050 ENTERTAINMENT CIRCLE,   CHULA VISTA          CA 91911-6124
13874108      +ARANDA, HUGO,    3762 43RD ST., #1,    SAN DIEGO        CA 92105-2564
13874109      +ARCH WIRELESS,    PO BOX 660770,    PO BOX 660770            DA      75266-0770
13874111      +ARCHON PEST CONTROL INC,    28061 JEFFERSON AVE. STE 4,    TEMECULA            CA 92590-2690
13874112      +ARECHIGA, ADALI Y.,    834 GWEN STREET,    SAN DIEGO        CA 92114-6218
13874113      +ARECHIGA, RAQUEL,    834 GWEN ST.,    SAN DIEGO        CA 92114-6218
13874115      +ARECHIGA, TANIA,    834 GWEN STREET,    SAN DIEGO        CA 92114-6218
13874116      +AREND A VANDER POLS,    1742 CAMBRIDGE DR SE,    GRAND RAPIDS             MI 49506-4424
13874117      +ARENDES, STEPHEN,    2233 OAK HILL CIRCLE #86,   PITTSBURG            CA 94565-4226
13874118      +AREZZO LIGHTING INC,    372 N SUNRISE  SUITE-200,   ROSEVILLE            CA 95661-2812
13874119      +ARGANDONA, MIGUEL ANGEL,    6231 N. 67 AVE #244,   GLENDALE            AZ 85301-4357
13874120      +ARISTOCAT LIMOUSINE,    29310 STEVENSON HWY,   MADISON HEIGHTS          MI 48071-2317
13874121       ARIZONA DEPT OF LIQUOR,    800 W. WASHINGTON, 5TH,   PHOENIX            AZ      85007
13874124      +ARIZONA HIGHWAY,    5522 W. ROOSEVELT, STE. 4,   PHOENIX            AZ 85043-2601
13874126      +ARIZONA ICEMAN INC,    401 W WALKINS ST,   PHOENIX            AZ 85003-2829
13874128      +ARIZONA REPUBLIC/PHOENIX,    PO BOX 660,   PHOENIX            AZ 85001-0660
13874129      +ARIZONA SPORTSWEAR,    5115 W BELL ROAD STE C,   GLENDALE            AZ 85308-3917
13874130      +ARIZONA STAR SEAFOOD,    2100 W MCDOWELL RD,   PHOENIX            AZ 85009-3011
13874131      +ARIZONA'S FINEST WEDDING,    2928 N 70TH ST SUITE-E,   SCOTTSDALE            AZ 85251-6347
13874132      +ARLEEN SASSER,    892 HUNTERS TRL,   SUN PRAIRIE          WI 53590-2584
13874134      +ARLENE JURY,    309 POWDERHORN DR,   HOUGHTON LAKE         MI 48629-9567
13874136      +ARLENE MASILONIS,    10830 JOHNSON DR,   PARMA              O       44130-7347
13874137      #+ARLENE NOBEL,    1505 QUINCY ST SW,   GRANDVILLE          MI 49418-9605
13874138      +ARLENE PIGGOTT,    262 SPAULDING,   PEWAMO            MI 48873-9723
13874139      +ARLENE SEFCIK,    4886 EAST 97TH ST,   GARFIELD HTS         O       44125-2120
13874140      +ARLENE TIMMER,    1239 BEECHWOOD DRIVE,   JENISON            MI 49428-8320
13874141      +ARLENE WARNICKE,    2910 ALPINE ST,   KALAMAZOO          MI 49004-1885
13874142      +ARLIS PEARL,    1617 LEBANON PIKE,   NASHVILLE          TN 37210-3217
13874143      +ARMADA WATER,    19971 ARMADA CENTER RD,   ARMADA            MI 48005-2402
13874144      +ARMENTA, ELIJIO R.,    42200 MORAGA ROAD #32-D,   TEMECULA            CA 92591-4774
13874145      +ARMS & COLE INC,    363 S AIRPORT RD,   TRAVERSE CITY          MI 49686-4841
13874146      +ARMSTRONG MECHANICAL,    30987 OREGON RD,   PERRYSBURG          O       43551-4551
13874147      +ARMSTRONG, DENNIS M.,    1248 BARBARA DRIVE,   VISTA              CA 92084-7266
13874149      +ARNETT CLINIC,    P.O. BOX 7200,   LAFAYETTE          IN 47903-7200
13874148      +ARNETT CLINIC,    P.O. BOX 5545,   LAFAYETTE          IN 47903-5545
13874150      +ARNT ASPHALT SEALING INC,    1240 SOUTH CRYSTAL AVE,   BENTON HARBOR         MI 49022-1808
13874151      +AROMA WINES AND,    1753 RUTHVEN AVE NW,   WALKER            MI 49534-7712
13874152      +ARONOUSKY, KEN,    P.O. BOX 1254,   PACIFICA          CA 94044-6254
13874153      +ARRIN SYSTEMS INC C/O,    PO BOX 748,   LYNBROOK           N       11563-0748
13874154      +ARROW WINE STORES INC,    2950 FAR HILLS AVE,   DAYTON             O       45419-1666
13874155      +ARROWHEAD CENTER 01 LLC,    12411 VENTURA BLVD,   STUDIO CITY          CA 91604-2407
13874156      +ARROWHEAD FAMILY HEALTH,    16222 N. 59th Ave. ste A-100,   GLENDALE            AZ 85306-1705
13874157      +ART DEWLEY,    14699 HOWE ROAD,   PORTLAND          MI 48875-9337
13874158      +++ART NEWSOME INC,    728 CITY CENTER BLVD,   NEWPORT NEWS VA  23606-2553
               (address filed with court:  ART NEWSOME INC,    728 MIDDLE GROUND BLVD,
               NEWPORT NEWS        VA     23606)
13874159      +ARTHUR KLAASEN,    713 FULLER AVE NE,   GRAND RAPIDS         MI 49503-1917
13874160      +ARTHUR PETROELJE,    4211 PORT SHELDON ST.,   HUDSONVILLE          MI 49426-8900
13874161      +ARTHUR WILKINS,    23514 ELEVEN MILE RD,   REED CITY          MI 49677-8440
13874162      +ARTISAN SPECIALTY FOODS,    8121 OGDEN AVE,   LYONS             IL 60534-1125
13874163      +ARTURO LIMON,    1124 LAMBAREN AVE,   LIVERMORE          CA 94551-8135
13874164      +ARTWALK,    734 W BEECH ST  SUITE-100,   SAN DIEGO          CA 92101-2441
13874165      +ASCAP,    2675 PACES FERRY ROAD,   ATLANTA           GA 30339-4099
13874166       ASCOMNORTH,    6100 US 31 NORTH PO BOX,   ACME              MI      49610
```

```
13874167     +ASHE, SALLY M.,   3798 CANYON WAY,   MARTINEZ            CA 94553-3714
13874168     +ASHLEY HAKE,   8715 Highmount Drive,   SPRINGBORO         O      45066-8850
13874169     +ASSOCIATED DISTRIBUTORS,   401 WODDLAKE DRIVE,   CHESAPEAKE        VA 23320-8903
13874170      ASSOCIATED RADIOLOGISTS, P.O. BOX 8396,   BLMFLD HILLS      MI     48302
13874171     +ASSURED CARPET CLEANING,   6929 N MAIN ST,   DAYTON         O       45415-2563
13874172     +AT&T,   2375 NORTHSIDE DRIVE,   SAN DIEGO         CA 92108-2797
13874174      AT&T - SACRAMENTO,   PAYMENT CENTER,   SACRAMENTO          CA     95887
13874176      AT&T ADVERTISING &,   PO BOX 989046,   WEST              CA     95798
13882004     +AT&T ADVERTISING &,   PO BOX 1626,   SAGINAW          MI 48605-1626
13874175     +AT&T Advertising & Publishing,   101 Spear St., #534,   San Francisco, CA 94105-1559
11583390     +AT&T Advertising and Publishing,   101 Spear Street RM 534,   San Francisco, CA 94105-1559
13874177     +AT&T BUSINESS SERVICES,   PO BOX 78045,   PHOENIX           AZ 85062-8045
11510898     +AT&T Global Services,   AT&T Attorney: James Grudus, Esq,   AT&T Inc.,
              One AT&T Way, Room 3A218,   Bedminster, NJ 07921-2694
13874178     +AT&T INDIANA,   POB 8100,   AURORA              IL 60507-8100
13874180     +AT&T YELLOW PAGES,   PO BOX 1626,   SAGINAW          MI 48605-1626
13874181     +AT&T YELLOW PAGES BILL,   P.O. BOX 8112,   AURORA            IL 60507-8112
13874182     +AT&T-ATLANTA REAL YELLOW,   PO BOX 105024,   ATLANTA          GA 30348-5024
13874183     +AT&T-AURORA,   PO BOX 8111,   AURORA           IL 60507-8111
13874184     +AT&T-PHOENIX,   PO BOX 78225,   PHOENIX          AZ 85062-8225
13874185     +ATC TELECOMMUNICATION,   10420-C FAIR OAKS BLVD,   FAIR OAKS          CA 95628-7574
13874186     +ATHANA INTERNATIONAL INC,   24045 FRAMPTON AVE,   HARBOR CITY          CA 90710-2101
13874187     +ATHLETIC WORLD,   PO BOX 8730,   FAYETTEVILLE          AR 72703-0013
13874188     +ATKINSON, SUZANNE M,   3417 SKYCREST DRIVE,   RALEIGH             N     27604-3917
13874189     +ATLAS CAPITAL LLC DBA MR.,   6601 W THOMAS, #10,   PHOENIX           AZ 85033-5742
13874190     #+ATLAS HEATING &,   340 ROEBLING RD,   SOUTH SAN           CA 94080-4813
13874191     +ATLAS RESTAURANT SUPPLY,   P.O. BOX 4075,   SOUTH BEND          IN 46634-4075
13874193      ATTENTION TO DETAIL,   9753 OLD MAIN ST,   MT HOLLY          O      45068
13874196     +ATTY FOR PLAINTIFF:,   3521 GRAND AVE,   OAKLAND           CA 94610-2011
13874194     +ATTY FOR PLAINTIFF: BERG &,   2440 SANTA CLARA AVE,   ALAMEDA           CA 94501-4537
13874195     +ATTY FOR PLAINTIFF: JAMES,   609 GREGORY LN #210,   PLEASANT HILL          CA 94523-2768
13874197     +ATTY FOR PSR: GORDON &,   740 UNIVERSITY AVE #130,   SACRAMENTO           CA 95825-6721
13874198     +ATTY FOR PSR: SMITH,   1965 E. 6TH ST,   CLEVELAND           O      44114-2226
13874199     +AUBURN HILLS CHAMBER OF,   PO BOX 214083,   AUBURN HILLS          MI 48321-4083
13874200     +AUBURN HILLS CITY OF,   1827 N SQUIRREL RD,   AUBURN HILLS          MI 48326-2753
13887061     +AUDIE DUDUM,TRUSTEE,   15 ROSEBANK AVE,   KENTFIELD CA 94904-1629
13874201     #+AUDREY L. ESSARY,   2107 BARBOUR DRIVE,   FAIRFIELD          CA 94534-3005
13874202     +AUDREY WROBLE,   4360 INDIAN SPRING DR,   GRANDVILLE          MI 49418-1764
13874203     +AUGUST J ARGENTI,   4310 FOREST HILLS DRIVE,   LORAIN          O       44053-3012
13874204     +AUGUSTINE HUBBERT,   1961 E LOS ARBOLES DR,   TEMPE          AZ 85284-2586
13874205     +AUSTIN FAUCI,   2380 SIERRA BLVD.,   SACRAMENTO          CA 95825-4716
13874206     +AUTHORIZED APP SERVICE,   800 N PERSON ST,   RALEIGH             N     27604-1218
13874207     +AUTREY, RENEE A.,   8200 N. LAUREL GLEN BLVD.,   BAKERSFIELD          CA 93311-2341
13874208     +AUTREY, TAMRA NICOLE.,   3110 BRENTWOOD ROAD,   RALEIGH             N     27604-2426
13874209     +AVAYA FINANCIAL SERVICES,   24009 NETWORK PLACE,   CHICAGO          IL 60673-1240
13874211     +AVAYA INC,   PO BOX 5332,   NEW YORK 10087-5332
13874210     +AVAYA INC,   119 MARKET RIDGE DR SUITE-A,   RIDGELAND          MS 39157-6028
13874212     +AVAYA INC.,   PO BOX 5125,   CAROL STREAM          IL 60197-5125
13874213     +AVENUE TV CABLE SERVICE,   PO BOX 1458,   VENTURA           CA 93002-1458
13874214     +AVIVE TECHNOLOGIES LLC,   8 WHEATLEY AVE,   ALBERTSON            N     11507-1515
13874216     +AXIUM ELECTRIC,   6042 CAROL ST,   SAN DIEGO          CA 92115-5426
13874217     +AYALA, CESAR OMAR H.,   4341 TEXAS STREET #3,   SAN DIEGO           CA 92104-1135
13874218     +AYALA, GERARDO,   3238 WESTWOOD DRIVE,   ROCKLIN           CA 95677-3440
13874219     +AYALA, MAURICIO,   311 LAUREL AVENUE,   SOUTH SAN          CA 94080-2429
13874220     +AYOUB JABERI,   6965 EL CAMINO REAL,   CARLSBAD          CA 92009-4100
13874221     +AZ CORP COMM- ANNUAL,   1300 WEST WASHINGTON,   PHOENIX           AZ 85007-2951
13874222     +AZ DEPT OF TRANS - MOTOR,   4005 N 51ST AV,   PHOENIX          AZ 85031-2601
13874223     +AZTEC EMBROIDERY,   30217 YELLOW BRICK RD,   VALLEY CENTER          CA 92082-5307
11689792     +Aaron Skibo,   2450 Sycamore Ln., Apt. 9A,   West Lafayette, IN 47906-1954
13881454     +Ada Lai,   1218 40th Ave.,   Sacramento, CA 95822-2939
13881407     +Adrianne Howze,   1823 Paseo Penasco,   Roseville CA 95747-6734
11502231     +Al and Clara Giannini,   c/o Mark Bradshaw,   Shulman Hodges & Bastian LLP,
              26632 Towne Centre Drive, Suite 300,   Foothill Ranch, CA 92610-2814
11702342     +Albert Winter,   4534 Alhambra St.,   San Diego, CA 92107-4019
11728592     +Aleta Papsandore,   18601 St. Andrews Dr.,   Telachapi, CA 93561-5218
13881365     +Alfred L. Moody,   4591 Frog Pond Road,   Newcastle, CA 95658-9625
11536362     +Ali M. M. Mojdehi,   Christine E. Baur,   Baker & McKenzie LLP,
              12544 Hihg Bluff Dr. 3th Floor,   San Diego, CA 92130-3048
11741702     +Aline N. King,   1765 Eldora St.,   Lemon Grove, CA 91945-3703
11768586     +Allen Kolkman,   710 Fredricks Ave.,   Oceanside, CA 92058-1605
12736905     +Allie's Party Equipment Rental Inc.,   130 Vallecitos de Oro,   San Marcos, CA 92069-1435
13889048      Alpha Wholesale Produce Inc.,   PO Box 1674,   Bakersfield CA 93302-1674
13881534      American Electric Power,   PO BOX 2021,   Roanoke, VA 24022-2121
11712903     +Amy Kaefer,   205 S. Redwood Ave. #32,   Brea, CA 92821-5569
11768580     +Amy M. Ticknor,   2340 Merrill St.,   Ypsilanti, MI 48197-4310
11641774     +Amy U. Sanchez,   790 Harbor Cliff Way #101,   Oceanside, CA 92054-2209
12697183     +Andrea Giordano,   942 Sheffield Dr.,   Vista CA 92081-8913
13881418     +Angela Soguano,   6750 Wells Ave.,   Loomis, CA 95650-9306
11716344     +Angler Construction Services,   1524 E. 2nd St.,   Dayton, OH 45403-1025
13881403     +Anita Foley,   1417 Rose Bouquet Dr.,   Lincoln CA 95648-8642
```

```
11948886    +Ann Lindberg,   4207 Lavonne Lane,   Sacramento, CA 95821-3216
13881339    +Arja SanFilippo,   2097 Tarbolton Circle,   Folsom CA 95630-6132
11466423    +Arlin Schmidt,   5 Independence Drive,   Basking Ridge, NJ 07920-2914
11671225    +Arthur LeWayne Cadwallader,   1435 Potomac Avenue,   Lafayette, IN 47905-1949
13881273    +Arthur P. Mencher,   3304 Medicine Bow Ct.,   Westlake Village CA 91362-3528
13881259     Atlanta Gas/Virgina Natural Gas,   PO Box 4569,   Atlanta GA 30302-4569
11527045    +Audie Dudum,   c/o Ranu S. Shamieh, Esq,   Law Offices of A. Nick Shamiyeh,
             2221 Olympic Blvd. Suite 100,   Walnut Creek, CA 94595-1623
12456681    +Auralee Visser,   1260 W. Mission Ave.,   Escondido CA 92029-1401
13881238    +Avaya,   c/o RMS Bankruptcy Svcs.,   P.O. Box 5126,   Timonium, MD 21094-5126
13874224    +B & B CONDITIONING,   1762 GLAZIER DR.,   CONCORD             CA 94521-1223
13874225    +B & B GREASE TRAP & DRAIN,   20800 DEQUINDRE,   WARREN          MI 48091-2401
13874226    +B & B MOBILE,   8313 HOLLY DR.,   CITRUS HEIGHTS         CA 95610-0322
13874227    +B & D VACUUM CLEANER,   14222 FORT ST,   SOUTHGATE             MI 48195-1296
13874228    +B & L REALTY ASSOCIATES,   43 Panoramic Way,   WALNUT CREEK       CA 94595-1605
13874229    +B & Z BUILDERS, IN.C,   7580 Trade St. STE A,   SAN DIEGO       CA 92121-2479
13874230    +B F P E INTERNATIONAL,   PO BOX 630067,   BALTIMORE          M    21263-0001
13874231    +B J JACKSON,   167 EAST FAIRWAY DR,   HAMILTON            O      45013-3528
13874232     B&R AUTO,   230 ROYMAR H,   OCEANSIDE              CA      92054
13874507    +B'NAI B'RITH/RB LODGE #2976,   12626-97 CALLE TAMEGA,   SAN DIEGO          CA 92128-3528
13874233    +B., EDILBERTO A. GUZMAN,   620 FIG STREET,   BAKERSFIELD        CA 93304-3232
13874234    +B.E.B.B.,   120 BONITA AVE,   PIEDMONT            CA 94611-3902
13874235    +BABCOCK, CATHY JO,   7356 E TIMBERWOODS DRIVE,   TRAVERSE CITY       MI 49684-8428
13874236    +BACH, KAMERON A,   3632 HIGH STREET,   SOUTH BEND          IN 46614-1964
13874237    +BACK TO BACK - JERRY LOPES,   5568 14TH AVE,   SACRAMENTO         CA 95820-3130
13874238    +BAD BETTIE DESIGNS,   131 S ORLEANS AVE,   ESCONDIDO          CA 92027-3500
13874239    +BADILLO, DAVID,   2295 ROCHESTER COURT,   TROY               MI 48083-1825
13874240    +BADILLO, JAVIER,   4341 TEXAS STREET  #9,   SAN DIEGO          CA 92104-1136
13874241     BADILLO, LEONARDO,   42102 1/2 J. STREET,   SAN DIEGO          CA     92103
13874242    +BAGAT BROS. SHARP KNIFE,   7621 W ROOSEVELT,   FOREST PARK       IL 60130-2298
13874243     BAILON, ELICEO,   ALASKA AVE APT 29,   FAIRFIELD           CA     94533
13874244    +BAILON, FELIX C.,   2855 W. 4610 S.   #210,   WEST VALLEY        UT 84119-6348
13874245    +BAIN, SCOTT L.,   3111 GARDEN HWY.,   SACRAMENTO          CA 95833-9746
13874246     BAIRD, JORDAN W.,   4424 STARFLOWER COURT,   SUISUN            CA     94585
13874247    +BAK SPECIALTY SALES,   7108 HAWLEY RD,   WILLIAMSBURG         MI 49690-9544
13874248    +BAKANEC'S SEW & VAC,   410 E. BIDWELL STREET,   FOLSOM            CA 95630-3117
13874249    +BAKER COMMODITIES INC -,   PO BOX 6518,   PHOENIX            AZ 85005-6518
13874250    +BAKER COMMODITIES INC.,   P O BOX 416,   KERMAN            CA 93630-0416
13874251    +BAKER COMMODITIES, INC,   4020 BANDINI BLVD,   LOS ANGELES        CA 90058-4274
13874252     BAKER, CARMELA M.,   301 GEORGIANA DRIVE,   ISLETON            CA     95641
13874253    +BAKER, LAURA L.,   3931 PRINCETON DRIVE,   SANTA ROSA         CA 95405-7049
13874254    +BAKERSFIELD CALIFORNIAN-,   PO BOX 81015,   BAKERSFIELD        CA 93380-1015
13874255    +BAKERSFIELD CALIFORNIAN-,   PO BOX 80967,   BAKERSFIELD        CA 93380-0967
13874256    +BAKERSFIELD CITY OF- CITY,   PO BOX 2057,   BAKERSFIELD        CA 93303-2057
13874257    +BAKERSFIELD CONV &,   515 TRUXTUN AVE.,   BAKERSFIELD        CA 93301-5317
13874258    +BAKERSFIELD CONVENTION &,   515 TRUXTUN AVE,   BAKERSFIELD        CA 93301-5317
13874259    +BAKERSFIELD ICE,   1131 23RD ST,   BAKERSFIELD            CA 93301-2403
13874260    +BAKERSFIELD MAGAZINE,   1601 NEW STINE RD  SUITE-200,   BAKERSFIELD          CA 93309-3785
13874261    +BALBIR SINGH LANDSCAPE,   3607 VILLAGE RD,   CONCORD            CA 94519-1317
13874262    +BALDWIN, RYAN A.,   30900 MASHIE WAY,   TEMECULA           CA 92591-3917
13874263    +BALL ENTERPRISES, INC,   1495 N. 550 W.,   WEST BOUNTIFUL       UT 84087-1261
13874264    +BALLAN E&S,   3128 PACIFIC COAST HWY,   TORRANCE           CA 90505-6708
13874265    #+BALLAST POINT BREWING CO.,   10051 OLD GROVE RD  SUITE-B,
             SAN DIEGO            CA 92131-1654
13874266    +BALLESTEROS, ESTIVALYZ,   3800 TERNEUZEN AVENUE,   MODESTO            CA 95356-0733
13874267    +BALLOON IMAGES,   2970 STANFORD LANE,   EL DORADO          CA 95762-4319
13874268    +BANK ONE DAR  IN1-3222,   P.O. BOX 7146,   INDIANAPOLIS       IN 46207-7146
13874269    +BANK'S VACUUM SUPER,   4832 ROCHESTER RD,   TROY               MI 48085-5716
13875106    ++BANKRUPTCY CLERK TAX DIVISION,   CITY OF PHOENIX TAX DIVISION,   251 W WASHINGTON ST 3RD FL,
             PHOENIX AZ 85003-2245
            (address filed with court: CITY OF PHOENIX,   200 WEST WASHINGTON ST,
             PHOENIX            AZ     85003)
13874270    +BANNER ENTERPRISES, INC.,   P.O. BOX 1457,   SANTA ROSA         CA 95402-1457
13874271    #+BAR BEVERAGE CONTROL,   4540 EAST PARIS SE SUITE A,   GRAND RAPIDS         MI 49512-5444
13874272    +BARABARA & TONY CONGER,   1048 SWINFORD STREET,   SHELBYVILLE          IN 46176-3223
13874273     BARAHONA, JOSE,   2316 K. WESLEY WAY,   RALEIGH            N      27610
13874274    +BARB & GARY TAGGART,   272 ARTHUR ST,   MARNE              MI 49435-8729
13874275    +BARB CLEMENTS,   6581 DEVONSHIRE DR,   N. ROYALTON        O      44133-1993
13874276    +BARBARA A NIEMANN,   5220 MAHER AVENUE,   MADISON            WI 53716-2824
13874277    +BARBARA BIRCH-DYE,   709 WEST PARK AVE,   GREENFIELD         IN 46140-1748
13874278    +BARBARA CARPENTER,   2647 WESTWINDE NW,   GRAND RAPIDS       MI 49504-2391
13874279    +BARBARA CELZNICK,   450 PANORAMA DR,   SEVEN HILLS        O      44131-2811
13874280    +BARBARA CONROY,   5030 FLETCHER PLACE,   ROCKFORD           IL 61108-4172
13874281    +BARBARA E RICKETTS,   9242 ACKLEY RD,   PARMA HEIGHTS      O      44130-2323
13874282    +BARBARA GHISELLI,   4625 RUTH WAY,   UNION CITY          CA 94587-5051
13874283    +BARBARA GRAPPONE,   3299 LUBBOCK PLACE,   FREMONT            CA 94536-3532
13874284    +BARBARA J CLARK,   3700 STEWART AVE SPC-112,   LAS VEGAS          NV 89110-3138
13874285    +BARBARA J. SODA,   3866 NORTH 6TH STREET,   KALAMAZOO          MI 49009-8515
13874286    +BARBARA KINCAID,   503 W TERRITORIAL RD,   BATTLE CREEK       MI 49015-3249
13874287    +BARBARA KIRBY,   944 BARCELONA DR,   FREMONT            CA 94536-2678
```

```
13874288    +BARBARA LORENTZEN,   2082 FIELDCREST DR,   MILPITAS              CA 95035-7818
13874289    +BARBARA MAUER,   2610 PARCHMOUNT,   KALAMAZOO          MI 49004-1746
13874290    +BARBARA PARKOWSKI,   4631 WILLIAMSTOWN DR,   NORTH OLMSTED         O      44070-2673
13874291    +BARBARA PETERSON,   4768 EISENHOWER ST,   OREGON               WI 53575-2855
13874292    +BARBARA TUCKER,   7983 NORRITON CIRCLE NW,   NORTH CANTON          O      44720-5689
13874293    +BARBARA V AYERS,   5324 WELTNER AVE,   CINCINNATI              O      45227-1944
13874294    +BARBARA VAUGHN,   24701 RAYMOND WAY #151,   LAKE FOREST          CA 92630-4717
13882124    +BARBARA WARMCLINK,   3517 CURTIS ST,   HUDSONVILLE          MI 49426-1305
13874295    +BARBER, ELISA N.,   8840 THENDARA DR,   CLARKSTON          MI 48348-3377
13874296    +BARBER, ERIN SKYE,   8590 VALLEY ROAD,   RAPID CITY          MI 49676-9575
13874297    +BARKER CREEK NURSERY &,   7048 M-72,   WILLIAMSBURG          MI 49690-9613
13874298    +BARKER, AMANDA M,   821 MAID MARION COURT,   MIAMISBURG          O      45342-2030
13874299    +BARKERS FOOD MACHINERY,   5367 SECOND ST,   IRWINDALE          CA 91706-6608
13874300    +BARLEYS CASINO $ BREWING,   4500 EAST SUNSET ROAD,   HENDERSON          NV 89014-2252
13874301     BARLEYS CASINO &,   45900 EAST SUNSET RD,   HENDERSON          NV    89014
13874302     BARN FURNITURE MART INC,   6222 - 1/2 SEPULVEDA BLVD.,   VAN NUYS          CA      91411
13874303    +BARNES, CHERINA VERNA,   221 W. SYCAMORE STREET,   ZEBULON          N      27597-2637
13874304    +BARNES, JESIKA L.,   5006 W. NEW WORLD DRIVE,   GLENDALE          AZ 85302-5024
13874305    +BARNETT VINEYARDS,   4070 SPRING MOUNTAIN RD,   ST HELENA          CA 94574-9773
13874306    +BARNEY ROSS,   65098 41ST ST,   PAW PAW          MI 49079-9784
13874307    +BARNEY SHIMP,   8914 MANALANG RD,   LAS VEGAS          NV 89123-0623
13874308    +BARNHART, JEFFREY,   3930 PARLIAMENT PLACE #36,   KETTERING          O      45429-4344
13874309    +BARRACUDA NETWORKS,   DEPT LA 22762,   PASADENA          CA 91185-0001
13874310    +BARRETT MATTHEW,   6808 NORRIS RD,   BAKERSFIELD          CA 93308-2047
13874311    +BARRETT, JUSTIN C,   10 BRIDEWATER COURT #5,   LAFAYETTE          IN 47909-7231
13874312    +BARRIER FREE CHOICES,   1602 BELLA VIEW BLVD 110,   ALAXANDRIA          VA 22307-6531
13874313    +BARROW, CASSANDRA D,   1701 TIFFANY BAY COURT,   RALEIGH          N      27609-5087
13874314    +BARROW, MARY ELIZABETH,   6621 ROCKGLEN WAY #215,   RALEIGH          N      27615-5689
13874315    +BARRY COOPERSTEIN,   7930 SEWARD AVE,   CINCINNATI          O      45231-3321
13874316     BARRY DAVID J,   206620 WORTHING,   SOUTH BEND          IN    46637
13874317     BARRY HART,   105 EMERACO DR,   CHARLOTTE          MI    48813
13874318    +BARRY R NEVSETA,   1663 STEFF CT SW,   WYOMING          MI 49519-7204
13874319    +BARRY STANDIFORD,   10031 WOODLAWN DR,   PORTAGE          MI 49002-7222
13874321    +BARRY'S PLUMBING,   1554 UULISSEE AVE STE-H & I,   SACRAMENTO          CA 95815-1826
13874320    +BARRY, DAVID J,   20662 WORTHING,   SOUTH BEND          IN 46637-1376
13874322    +BARSA & ASSOCIATES,   12264 EL CAMINO REAL STE,   SAN DIEGO          CA 92130-3058
13874323    +BARSA TECH SOLUTION INC,   12264 EL CAMINO REAL,   SAN DIEGO          CA 92130-3058
13874324    +BARSTOW AUTOMOTIVE,   1741 WEST MAIN,   BARSTOW          CA 92311-3713
13874325    +BART CROLL,   9208 LYONS HWY,   SAND CREEK          MI 49279-9756
13874326     BART GONZALEZ,   5537 BEAVER CREST DRIVE,   AMHERST          O      44052
13874327     BART GONZALEZ/VALERIE,   5537 BEAVER CREST DRIVE,   AMHERST          O      44052
13874332    +BART'S CHEM-DRY,   13659 SOUTH HANSOMCAB,   HERRIMAN          UT 84096-1814
13874328    +BARTEL, BENJAMIN W.,   1219 2ND AVE      #4,   SAN MATEO          CA 94401-2143
13874329    +BARTHOLOMEW, PAULETT,   20265 N 71ST DRIVE,   GLENDALE          AZ 85308-9643
13874330    +BARTO, SAVANNAH R.,   4344 SNOWBERRY LANE,   FAIRFIELD          CA 94534-4028
13874331    +BARTON, BERNIE DEAN,   1421 NORTHSIDE BLVD APT,   SOUTH BEND          IN 46615-1241
13874333    +BASSO DISTRIBUTING CO INC,   P.O. BOX 1019,   CAMARILLO          CA 93011-1019
13874334    +BATES ENTERPRISES INC,   5776 WILLOW WOOD LANE,   ORGEN          UT 84403-4918
13874336    +BAXTER, STEPHEN R.,   650 11TH AVE #207,   SAN DIEGO          CA 92101-7222
13874337    +BAY ALARM COMPANY,   PO BOX 7137,   SAN FRANCISCO          CA 94120-7137
13874338    +BAY AREA BEVERAGE,   PO BOX 49326,   SAN JOSE          CA 95161-9326
13874340    +BAY AREA EQUIPMENT CO.,   5399 PACHECO BLVD,   PACHECO          CA 94553-5153
13874341    +BAY AREA PLUMBING &,   3131 GLORIA TERRACE,   LAFAYETTE          CA 94549-2009
13874342     BAY COMMERCIAL,   2250 S GARFIELD RD,   TRAVERSE CITY          MI    49686
13874343    +BAYFARMS PRODUCE,   1244 High Street,   OAKLAND          CA 94601-4454
13874344    +BAYSIDE FIRST AID INC,   12181 A FOLSOM BLVD,   RANCHO          CA 95742-6310
13874345    +BCR-BAD CHECK RECOVERY,   PO BOX 365,   CADILLAC          MI 49601-0365
13874346    +BEA KLUNDER,   1044 AMBERWOOD W,   BYRON CENTER          MI 49315-8315
13874347    +BEASLEY PLUMBING,   1427 YOSEMITE CIRCLE,   CLAYTON          CA 94517-2124
13874348    +BEATRICE ROSLONIEC,   5924 LEISURE SOUTH DRIVE,   KENTWOOD          MI 49548-6858
13874349    +BEATRICE SANTORO,   6746 ROYAL WOOD RD,   NORTH          O      44133-3958
13874350    +BEATTIE, BOBBI, J.,   2550 A STREET,   SAN DIEGO          CA 92102-2111
13874351    +BEATTY, EVA A.,   602 STANLEY STREET,   OCEANSIDE          CA 92054-5013
13874352    +BEATTY, JAMES L.,   602 STANLEY STREET,   OCEANSIDE          CA 92054-5013
13874353    +BEATY, JOSEPH A.,   942 RAINTREE PLACE,   LAFAYETTE          CA 94549-4816
13874354   ++BEAUMONT HEALTH SYSTEM,   PO BOX 5042,   TROY MI 48007-5042
            (address filed with court: BEAUMONT HOSPITAL,   500 STEPHENSON HIGHWAY,
             TRPY          MI      48007)
13874355    +BEAUREGARD ED,   102 PARK ST,   TROY          MI 48083-2769
13874356    +BECKER, BRITTANY R.,   8456 W. STREET JOHN ROAD,   PERORIA          AZ 85382-8032
13874357    +BECKEY FEGAN,   7160 NORTH 12TH ST,   KALAMAZOO          MI 49009-9016
13874358    +BECKY DOSH,   1670 E DR S,   EAST LEROY          MI 49051-9714
13874359    +BECKY ESKES,   3304 SHEFFER AVE,   LANSING          MI 48906-2452
13874360    +BECKY FLORES,   4671 SHERI LYNN SW,   WYOMING          MI 49519-4852
13874361    +BECKY GEARHART,   3326 MCLAUGHLIN ST,   INDIANAPOLIS          IN 46227-7884
13874362    +BECKY LUBEN,   35629 MISSION BLVD,   FREMONT          CA 94536-1539
13874363    +BECKY SEWARD,   34415 DOBSON WAY,   FREMONT          CA 94555-2315
13874364    +BECKY WILLIAMSON,   1764 WABASH AVE,   SPRINGFIELD          IL 62704-5302
13874365    +BEDOLLA, MICHAEL A,   2314 S. 113 AVE.,   AVONDALE          AZ 85323-9179
13874366    +BEE SPECIALIST,   4212 EAST LOS ANGELES AVE-,   SIMI VALLEY          CA 93063-3308
```

```
13874367   +BEEBOUT, ROBERT,   2000 CRYSTAL SPRINGS RD.,   SAN BRUNO          CA 94066-4638
13874368   +BEEDLES, ELIZABETH M.,   1464 QUAIL DRIVE,   FAIRFIELD         CA 94533-2653
13874369   +BEEGHLY, MELISSA ANN,   31331 ASHMILL COURT,   TEMECULA          CA 92591-7013
13874370   +BEER KING,   5037 SHAWLINE ST,   SAN DIEGO      CA 92111-1022
13874371   +BELDEN, MISTY DAWN,   16024 CLARISSE,   BAKERSFIELD         CA 93314-9038
13874372    BELL SOUTH,   P O BOX 70529,   CHARLOTTE        N       28272
13874373   +BELL, ANGELA J.,   6503 W. ACAPULCO LANE,   GLENDALE          AZ 85306-3104
13874374   +BELL, LINDA K.,   2545 N. 83RD AVE.,   PHOENIX      AZ 85035-2400
13874375   +BELLAH, BENJAMIN S.,   45 ADINA PLACE,   LAFAYETTE       IN 47905-8897
13874377   +BELLISARIO, DONALD,   9610 CARROL CANYON RD. L.,   SAN DIEGO          CA 92126-4978
13874378   +BELLISARIO, DONALD GENE,   9610 CARROLL CANYON RD.,   SAN DIEGO          CA 92126-4978
13874379    BELLOWS, COURTNEY M.,   1209 MICHELE AVE.,   BAKERSFIELD          CA     93312
13874380   +BENALLY, JOCELYN,   6231 N. 67TH AVE.,   GLENDALE      AZ 85301-4353
13874381   +BENCH, HOWARD L.,   472 KENSINGTON #217,   ROCHESTER      MI 48307-4064
13874382   +BENITA K HAYWARD,   7734 PICKERING ST,   PORTAGE      MI 49024-4846
13874383    BENITEZ, PEDRO FLORES,   9768 1/2 MARKET ST,   SAN DIEGO          CA     92102
13874384   +BENNETT, TYLER M,   607 LAMPLIGHTER LANE APT,   TROY          MI 48083-1570
13874385   +BENNY & DIANE RODRIGUEZ,   4556 THERESA ST,   FREMONT      CA 94538-3312
13874386   +BENNY DICK,   2774 SOCIALVILLE-FOSTER,   MAINEVILLE          O      45039-9306
13874387   +BENSON JUSTIN,   5709 SETTER CIRCLE,   RALEIGH      N       27609-4139
13874388    BENSON WEB DESIGNS,   101 OAVLIER DR,   GRAFTON      VA      23692
13874389   +BENSON, JOAN,   5709 SETTER CIRCLE,   RALEIGH      N       27609-4139
13874390   +BERG NEIL ERIC,   450 BERCUT DR,   SACRAMENTO      CA 95811-0104
13874391   +BERG, COURTNEY L.,   780 LEMON GROVE,   VENTURA          CA 93003-4837
13874392   +BERG, NEIL E.,   1352 BLOSSOM HILL WAY,   ROSEVILLE          CA 95661-5442
13874393   +BERKEL INC/IND,   1740 INDUSTRY DR. STE E,   INDIANAPOLIS          IN 46219-2738
13874394   +BERNADETTE KIN,   27843 SOUTHERN AVE.,   NORTH OLMSTED          O      44070-4953
13874395   +BERNADETTE THELEM,   6663 S BAUER RD,   FOWLER      MI 48835-9223
13874396   +BERNADINE GASIOROWSKI,   2348 NEBRASKA AVE.,   TOLEDO          O      43607-3527
13874397   +BERNAL, ARMANDO B.,   530 24TH #305,   OAKLAND      CA 94612-1751
13874398   +BERNAL, CICILIO BIBIANO,   1405 9TH AVE. #C,   OAKLAND          CA 94606-3745
13874399   +BERNARD AND BETTY,   1737 DEN HERTOG ST SW,   WYOMING      MI 49519-3336
13874400   +BERNARD C. WIERSEMA,   7355 WESTLAND AVE.,   JENISON      MI 49428-8964
13874401   +BERNARD SCHLESS,   191 BEAR PAW ROAD,   BRIDGEPORT      CT 06606-1706
13874402   +BERNARD WOJCZYNSKI,   1737 DEN HERTOG ST SW,   WYOMING      MI 49519-3336
13874403   +BERNARD, HANNAH A.,   141 BRASS LANE,   VISTA      CA 92083-4410
13874404   +BERNICE CEPMAK,   5231 E 102,   GARFIELD HTS      O      44125-2403
13874405   +BERRY, BRITTNEY DANIELLE,   4525 FRAZHO,   WARREN      MI 48091-1403
13874406   +BERRY, TIFFANY S,   4525 FRAZHO,   WARREN      MI 48091-1403
13874407   +BERT HYBELS,   3322 GRAND PRAIRIE,   KALAMAZOO      MI 49006-1436
13874408   +BERTA DAVID C,   152 W POKAGON ST,   SOUTH BEND      IN 46617-1124
13874409   +BERTRAM, MONICA L,   2055 LAREDO LANE,   RIVERBANK      CA 95367-9623
13874410   +BEST BEVERAGE CATERING,   4901 MORENA BLVD #1107,   SAN DIEGO          CA 92117-3497
13874411   +BEST ELECTRIC,   65 EAST 13TH ST,   MERCED      CA 95341-6205
13874412   +BEST EVENTS PARTY & TENT,   203 N MAIN,   MICHAWAKA      IN 46544-1410
13874413   +BEST SWEEPING SPECIALIST,   632 S SIXTH ST,   GOSHEN      IN 46526-4003
13874414   +BESTWAY ASPHALT,   3765 BURNSIDE,   OTTER LAKE      MI 48464-9627
13874415   +BETH MINGERINK,   8220 HOMERICK AVE SW,   BYRON CENTER      MI 49315-8651
13874416   +BETH PARE,   196 WEST TERRACE PKWY,   CULVER      IN 46511-1240
13874417   +BETH SWINDLE,   1422 N EXETER AVE,   INDIANAPOLIS      IN 46222-2921
13874418   +BETH VENEMA,   2688 SPRINGDALE DR,   HUDSONVILLE      MI 49426-9303
13874420   +BETTER HOME REPAIR INC,   6661 SLUG GULCH RD,   SOMERSET          CA 95684-9346
13874421   +BETTY & EUGENE IVEY,   16143 VIA OWEN,   SAN LORENZO      CA 94580-1929
13874422   +BETTY ADAMS,   2337 SUNRISE MEADOWS DR,   LAS VEGAS          NV 89134-6927
13874423   +BETTY BASORE,   431 S. LINDLEY AVE.,   INDIANAPOLIS      IN 46241-0545
13874424   +BETTY GLUPKER,   P.O. BOX 59,   GRANDVILLE      MI 49468-0059
13874425   +BETTY KIRK,   1833 ELDON DRIVE,   WICKLIFFE      O      44092-1534
13874426   +BETTY MARIER,   12693 MACCLAIN ST,   GOWEN      MI 49326-9721
13874427   +BETTY SMITH,   16354 DRAKE SET,   SOUTHGATE      MI 48195-2188
13874428    BETTY SPITZA,   35235 FAIRFIELD ST,   WESTLAND      MI      48186
13874429   +BETTY STOWELL,   508 W MAIN ST APT 5,   SUN PRAIRIE          WI 53590-2888
13874430   +BETTY VANESS,   1378 DEWBERRY CT NE,   GRAND RAPIDS      MI 49505-5859
13874431   +BETTY WATSON,   978 WOODGROVE LANE,   SAN JOSE      CA 95136-1764
13874432   +BETTY WORKMAN,   3650 84TH ST,   CALEDONIA      MI 49316-8347
13874433   +BETTYANN WRIGHT,   117 Trellis Drive,   SAN RAFAEL      CA 94903-3739
13874434   +BEUFORD LLC,   PO BOX 938,   LAFAYETTE      IN 47902-0938
13874435   +BEV MORRIS,   700 HAPPY VALLEY RD.,   PLEASANTON      CA 94566-9741
13874437   +BEVERAGES & MORE,   212 N EL CAMINO REAL,   ENCINITAS          CA 92024-2847
13874438   +BEVERLY JAEGER,   18015 STONEY BROOK COURT,   CHAGRIN FALLS          O      44023-4845
13874440   +BEVERLY OLSEN,   510 S. MAIN ST.,   FALLS RIVER      WI 53932-9787
13874441    BEVERLY PACKEL,   10409 HIGHWAY I,   REESEVILLE      WI      53579
13874442   +BEVERLY TAYLOR,   854 E. FARRINGTON DR,   EAGLE      ID 83616-5260
13874443   +BEVILLE, DENISE M.,   211 CARDINAL STREET,   COMMERCE TWP          MI 48382-4026
13874444   +BEVTECHS,   PO BOX 1091,   FRESNO      CA 93714-1091
11655801   +BFC Willow Creek,   c/o Jean Heinz,   Heinz & Feinberg,   707 Broadway, Suite 1800,
             San Diego, CA 92101-5314
11655778   #+BFC Willow Creek LLC,   Eric C. Luna,   Bonair Financial Corp.,,   3189 American Sddler Dr.,
             Park City, Utah 84060-6823
11528028    BFC Willow Creek, LLC,   c/o Eric C. Luna,   PO BOX 3016,   Park City UT 84060-3016
```

District/off: 0974-3          User: lcruz          Page 11 of 207          Date Rcvd: Jul 02, 2015
                              Form ID: pdf906          Total Noticed: 7855

```
11655775     #+BFC-Willow Creek, LLC,   Eric C. Luna,   Bonar Financial Corp.,   3189 American Saddler Dr.,
               Park City, Utah 84060-6823
13889054     +BHI Contracting Inc.,   2365 Forest Hills Dr.,   Lake Orion, MI 48359-1168
13874445     +BIBIANO, AURELIO,   1405 9TH AVENUE #12,   OAKLAND              CA 94606-3745
13874446     +BIBIANO, JOSE,   1405 9TH AVE.,   OAKLAND              CA 94606-3745
13874447     +BIBIANO, JUAN,   1405 9TH AVE.,   OAKLAND              CA 94606-3745
13874448     +BIBIANO, JUAN M,   815 E 21ST STREET #4,   OAKLAND              CA 94606-2073
13874449     +BICKMORE CARPETS &,   135 EAST 6100 SOUTH,   SALT LAKE CITY          UT 84107-7208
13874450     +BIDDLE, SARA A.,   2520 4TH STREET #2,   CERES              CA 95307-3328
13874451     +BIDF/DECEMBER NIGHTS,   PO BOX 3655,   SAN DIEGO          CA 92163-1655
13874452     +BIG BOY FOOD GROUP LLC,   4199 MARCY,   WARREN              MI 48091-1733
13874453     +BIG SAVER FOODS,   4260 CHARTER STREET,   VERNON              CA 90058-2520
13874454     +BIG VALLEY REFRIGERATION,   2109 WESTVIEW CT.,   MODESTO              CA 95358-1091
13874455     +BILDON PARTS & SERVICE,   PO BOX 531265,   LIVONIA              MI 48153-1265
13874456     +BILINSKI, ROBERT,   941 E. DAVID ROAD,   KETTERING              O     45429-5511
13874457     +BILL & BECKI RUH,   325 S. WILSON,   VICKSBURG              MI 49097-1346
13874458     +BILL & DELORES O'CONNOR,   1600 WEST 44TH ST,   LORAIN              O     44053-2935
13874459     +BILL & KIM TRUSSELL,   6900 PORTAGE ST NW,   NORTH CANTON          O     44720-6536
13874460     +BILL ADDONIZIO,   5055 S. DUNEVILLE ST BLDG,   LAS VEGAS          NV 89118-1250
13874461     +BILL BARKELEY,   2418 RIDGECROFT SE,   GRAND RAPIDS          MI 49546-8036
13874462     +BILL BYRGE,   34 ILLINI DR,   LINCOLN              IL 62656-9109
13874463     +BILL HEKKER,   5059 CANAL AVE SW,   WYOMING              MI 49418-9722
13874464    #+BILL MARSHALL,   689 GREENWOOD CT,   SAGAMORE HILLS          O     44067-2520
13874465     +BILL MARTIN,   55255 SOUTH THOMPSON LANE,   THREE RIVERS          MI 49093-9077
13874466     +BILL MCCLAIN,   1203 BENNINGTON DR,   LANS              MI 48917-3922
13874467     +BILL PRESTIN,   7804 MAIN ST,   BIRCH RUN              MI 48415-9231
13874468     +BILL RODGERS,   1323 VIA VISTA,   SAN LORENZO              CA 94580-2249
13874469     +BILL ROWBOTHAM,   505 W CODY CT,   PEORIA              IL 61614-3001
13874470     +BILL WARD,   905 MAPLE LAKE WAY,   BROWNSBURG              IN 46112-8141
13874472     +BILL'S BAR MIXER REPAIR,   PO BOX 254,   RANCHO              CA 95741-0254
13874473     +BILL'S LOCK & SAFE CORP -,   860 PINER RD,   SANTA ROSA          CA 95403-2082
13874476     +BILL'S UPHOLSTERING,   3356 20TH ST,   WYANDOTTE              MI 48192-6007
13874471      BILLABONG LANDSCAPING,   4860 5 MILE,   WILLIAMSBURG          MI      49690
13874474     +BILLS LOCK SHOP,   1710-C EL CAMINO RD,   SAN BRUNO              CA 94066-5248
13874475     +BILLS SAFE & LOCK,   701 11TH STREET,   MODESTO              CA 95354-2307
13874477     +BILLY D. KEENER,   104 SIR DAVID WAY,   LAS VEGAS              NV 89110-4815
13874478     +BIMSON, BEAU D.,   1967 AJAY DRIVE,   ROSEVILLE              CA 95678-4268
13874479     +BINGO LINGO,   6850 BROCKTON AVE SUITE-,   RIVERSIDE              CA 92506-3808
13874480     +BINMANUSA INC.,   151 E ALESSANDRO BLVD,   RIVERSIDE              CA 92508-6035
13874481     +BIOLOGIX CORPORATE BILLING,   1561 FAIRVIEW AVE,   ST. LOUIS              M     63132-1324
13874482     +BIOLOGIX OF THE TRIANGLE,   103 HIDDEN ROCK CT,   CARY              N     27513-8309
13874483     +BIRMINGHAN CITY OF,   PO BOX 3001,   BIRMINGHAM              MI 48012-3001
13874484     +BIRNIE, CELIA DOLORES,   1927 SUNLIGHT COURT,   OCEANSIDE              CA 92056-2522
13874485     +BISPO WILLIAM,   8030 MORNINGSIDE DR,   GRANITE BAY          CA 95746-8127
13874486     +BITTNERS RESTAURANT,   425 W VISTA WAY,   VISTA              CA 92083-5828
13874487     +BLACK, JEFF,   7671 BLOSSOMVIEW, CT.,   HUBER HGTS.              O     45424-2420
13874488     +BLACKFORD, TYLER T,   302 CARTERS GROVE,   CENTERVILLE              O     45459-2512
13874489     +BLACKIE CONCRETE,   1461 SANDY RIDGE,   ROCHESTER              MI 48306-4066
13874490     +BLACKSTONE, ANDREA JEAN,   7556 GOLFCREST DRIVE,   SAN DIEGO              CA 92119-1226
13874491     +BLAIR HUTCHINSON,   3025 ANDREW ST,   LANSING              MI 48906-2515
13874493     +BLANCO'S GARDENING,   2004 FAIRVIEW RD,   BAKERSFIELD              CA 93304-7123
13874492     +BLANCO, MARCOS NUNEZ,   920 GRAND AVE.,   SATA ROSA              CA 95404-5506
13874494     +BLASKO, MICHAEL L,   52442 FORESTBROOK,   SOUTH BEND              IN 46637-3915
13874495     +BLAZE EXHAUST MASTERS, INC,   PO BOX 20815,   EL CAJON              CA 92021-0960
13874496     +BLAZE FIRE EQUIPMENT CO.,   1313 E MAIN ST #42,   EL CAJON              CA 92021-6539
13874497     +BLESSED BEGINNINGS,   PO BOX 4235,   LAFAYETTE              IN 47903-4235
13874498     +BLOUGH, RYAN,   3760 BRISTOL DRIVE,   TROY              MI 48083-5106
13874499     +BLUE & GOLD,   1605 N HOME STREET,   MISHAWAKA              IN 46545-7238
13874500     +BLUE CARE NETWORK,   611 Cascade W. Parkway, SE,   GRAND RAPIDS              MI 49546-2143
13874501     +BLUE RIBBON ASPHALT,   923 CAMP CREEK RD,   WAYNESVILLE              O     45068-9206
13874503     +BLUE SHIELD OF CALIFORNIA,   6701 CENTER DRIVE W,   LOS ANGELES          CA 90045-1535
13874504     +BLUE SHIELD OF CALIFORNIA,   PO BOX 629014,   EL DORADO              CA 95762-9014
13874506     +BMI IMAGING SYSTEMS,   1115 E ARQUES AVE,   SUNNYVALE              CA 94085-3904
13874508     +BOARD OF EQUALIZATION,   PO BOX 1799,   SACRAMENTO              CA 95812-1799
13874509     +BOARD OF EQUALIZATION,   PO BOX 942758,   SACRAMENTO              CA 94249-0001
13874510     +BOB & CONNIE LEONARD,   6 TREMORE WAY,   HOLLAND              O     43528-9108
13874511     +BOB & MARY TERPSTRA,   6888 LINDEN SE,   GRAND RAPIDS          MI 49548-7321
13874513     +BOB & SANDY ROBINSON,   39 NOLAN TERRACE,   MILFORD              CT 06460-7849
13874514     +BOB & SHEILA VANDERWOUDE,   4615 WOODCREEK DR SE,   GRAND RAPIDS              MI 49546-7902
13874515     +BOB & TERR SYLVESTER,   1832 STONEFIELD ST,   LAS              NV 89144-5441
13874516     +BOB AND SHARON MYERS,   5090 68TH,   CALEDONIA              MI 49316-9516
13874517     +BOB C VINING,   3707 S GALE,   EATON RAPIDS              MI 48827-9632
13874518     +BOB CLARK,   2727 TWELVE OAKS DR,   MILTON              WI 53563-8426
13874519     +BOB DECKER,   1576 MABRY MILL DR S W.,   N. CANTON              O     44709-4226
13874520     +BOB GOGGINS,   4235 MILAN AVE SW,   WYOMING              MI 49509-4424
13874521     +BOB GWIZDALA,   11660 PRESTLE CT,   HEWITT              MI 48820-7756
13874522     +BOB JOHNSON,   201 DENISON AVE,   ELYRIA              O     44035-6050
13874523     +BOB LEFFLER,   1220 TASMAN DR,   SUNNYVALE              CA 94089-2440
13874524     +BOB MCLAUGHLIN,   805 COLONEL DR,   CLEVELAND              O     44109-3709
13874529     +BOB MELL & CO,   PO BOX 1419,   MORTON GROVE              IL 60053-7419
```

```
13874530   +BOB PARKE,   3620 PIERMONT DR. #0,   INDIANAPOLIS          LN     46227-9665
13874525   +BOB SAMUELS,   7555 W 92ND ST,   ZIONSVILLE          IN 46077-9115
13874526    BOB TREFZGER,   9324 IUNDEE DR,   UVC                 O     45067
13874527   +BOBBIE'S SEC. CONSULTING,    PO BOX 1722,   MISHAWAKA          IN 46546-1722
13874528   +BODASH CORPORATION,   PO BOX 3115,   FREMONT             CA 94539-0311
13874531   +BOEGER WINERY INC,   1709 CARSON RD,   PLACERVILLE          CA 95667-5195
13874532   +BOEHM, ARTHUR,   14203 HARTFORD,   STRONGSVILLE          O     44136-8205
13874533   +BOGART, DAVID,   1218 SESSIONS DRIVE,   CENTERVILLE          O     45459-8707
13874534   +BOHN 111, J.R.,   15404 HAVERHILL, MACOMB TWP          MI 48044-1935
13874535   +BOHN III, JOSEPH,   15404 HAVERHILL,   MACOMB TWP          MI 48044-1935
13874536   +BOHN, JASMINE P,   3205 LAKESHORE COURT,   MODESTO          CA 95355-1871
13874537   +BOIVIN KOLLER, KELLI M.,   1900 S. CIRBY WAY  #34,   ROSEVILLE          CA 95661-4954
13874538   +BOMBACE,MICHEAL PHILIP,   607 SUMMERFIELD ROAD,   SANTA ROSA          CA 95405-5403
13874539   +BOMBUCE MICHAEL,   607 SUMMERFIELD RD,   SANTA ROSA          CA 95405-5403
13874540   +BON SUISSE INC,   1250 PROSPECT ST  SUITE 0-2,   LA JOLLA          CA 92037-3618
13874541   +BONAIR,   1224 PROSPECT STE 150,   LA JOLLA             CA 92037-3634
13874542   +BONBRIGHT DIST,   1 ARENA PARK DR,   DAYTON             O     45247-4678
13874543   +BONITA SCHOENBORN,   19664 24TH AVE,   CONKLIN          MI 49403-9707
13874545   +BONNIE SEUBERT,   859 CELEBRATION DR,   LAS VEGAS          NV 89123-0939
13874546   +BONNIE WRIGHT,   3622 NOVICK DRIVE,   MADISON          WI 53704-2258
13874547   +BOONE, STEPHEN SCOTT,   2918 ASBURY ROAD,   MIAMISBURG          O     45342-4433
13874548   #+BOORMAN VINEYARD,   21630 AVENIOA DE ARBOUES,   MURRISTA          CA 92562-8881
13874549   +BOOTHS R US,   534 MONTGOMERY AVE UNIT-,   OXNARD          CA 93036-1068
13874550   +BOPRIE, CIERRA M.,   2654 LANTERN LANE APT 303,   AUBURN HILLS          MI 48326-4204
13874552   +BORGESS MEDICAL CENTER,   P.O. BOX 50671,   KALAMAZOO          MI 49005-0671
13874551   +BORGESS MEDICAL CENTER,   9200 Reliable Parkway,   CHICAGO          IL 60686-0092
13874553   +BOROSS, LAUREN M.,   5586 AURORA DRIVE,   VENTURA          CA 93003-4201
13874554   +BOTTOMLEY DISTRIBUTING,   755 YOSEMITE DR.,   MILPITAS          CA 95035-5463
13874555   +BOUCHARDE, DEBBIE,   3224 REDWOOD STREET,   SAN DIEGO          CA 92104-4732
13874556   +BOUCHER ROBERT WILLIAM,   2360 ROCHESTER CT,   TROY          MI 48083-1826
13874557   +BOULDER STATION HOTEL,,   4111 BOULDER HWY,   LAS VEGAS          NV 89121-2573
13874558   +BOURASSA WINE GROUP LLC,   66 VIA PESCARA,   AMERICAN          CA 94503-1408
13874559   +BOXES FOR LESS,   8174 MIRAMAR RD,   SAN DIEGO          CA 92126-4321
13874561   +BOYDSTUN, HANNAH C.,   534 VALLEY VIEW WAY,   VENTURA          CA 93003-1151
13874562   +BOYER, ERICA E,   912 TEN POINT DRIVE,   ROCHESTER          MI 48309-2585
13874563   +BOYER, JR. CRAIG M.,   236 KALMIA STREET #110,   SAN DIEGO          CA 92101-1542
13874564   +BRACAMONTE LINDA,   115 CASCADE FALLS DR,   FOLSOM          CA 95630-1553
13874565   +BRACKEN TIM,   282 WEST BROOKLYN,   PONTIAC          MI 48340-1000
13874566   +BRACKEN, CLAUDIA E.,   31515 WINDSOR,   GARDEN CITY          MI 48135-1763
13874567   +BRAD CEKANSKI,   11219 AKINS RD,   N ROYALTON          O     44133-4445
13874568   +BRAD MCKAMEY,   65 CARRIAGE LAKE DR,   BROWNSBURG          IN 46112-8065
13874569   +BRADFIELD DAVE,   1028 HALL ST,   SAN CARLOS          CA 94070-3216
13874570   +BRADLEY, ASHLIE D.,   579 LAURELGROVE CIR.,   SANTA ROSA          CA 95407-6790
13874571   +BRADLEY, JILLIAN L.,   6985 YUBA ROAD,   WILLIAMSBURG          MI 49690-9529
13874572   +BRADSHAW, DAVID CARROLL,   3810-107 GREY HARBOR,   RALEIGH          N     27616-4520
13874573   +BRADSHER, MATTHEW L.,   5027-B WINDYHILL DRIVE,   RALEIGH          N     27609-4931
13874574   +BRADY LAW GROUP AND,   1015 IRWIN ST STE A,   SAN RAFAEL          CA 94901-3319
13874575   +BRAGG, CALVIN THOMAS,   812 GOLDENEYE WAY,   SUISUN CITY          CA 94585-2008
13874576   +BRAND, LAUREN M.,   31605 CORTE PADRERA,   TEMECULA          CA 92592-6443
13874577   +BRAND, MONIQUE SOPHIA,   2220 DONS WAY,   VISTA          CA 92084-6514
13874578   +BRANDSBERG, COURTNEY,   182 PLACER AVE.,   VENTURA          CA 93004-1214
13874579   +BRANY, DONNA A.,   8885 W. THUNDERBIRD #2072,   PEORIA          AZ 85381-3642
13874580   +BREADSMITH,   2022 SOUTH BEND AVE,   SOUTH BEND          IN 46637-5638
13874581   +BREAN,KELLY,   701 SAN MARINO COURT,   EL DORADO          CA     95672
13874582   +BREAUGH, TARA ANN,   37185 MANCHESTER #69,   STERLING          MI     48312
13874583   +BREBEUF JESUIT,   2801 WEST 86TH ST,   INDIANAPLIS          IN 46268-1926
13874584   +BREEDLOVE, MARK,   POB 1808,   CHARMILLO             CA 95609-1808
13874585   +BRENDA ALLOWAY,   8878 EMILY CT,   RAVENNA             O     44266-8359
13874586   +BRENDA B KINGSLEY,   8025 KINGSTON DR,   PORTAGE          MI 49002-5518
13874587   +BRENDA GONZALES,   166 SO. PARK VICTORIA DR,   MILPITAS          CA 95035-5724
13874588   +BRENDA JOHNSTON,   W11324 HIGH POINT ROAD,   LODI          WI 53555-9657
13874589   +BRENDA KELLY,   1070 KINGSWOOD DR,   AKRON             O     44313-5921
13874590   +BRENDA L VANALLER,   1688 HEATHER HILLS CT,   DORR          MI 49323-9756
13874591   +BRENDA M PEKAR,   11 WILLIAMS RD,   MONROE             CT 06468-1029
13874592   +BRENDA MARSH,   1515 CLAY STREET,   OAKLAND          CA 94612-1499
13874593   +BRENDA POLS,   3637 COLLINGWOOD SW,   WYOMING          MI 49519-3604
13874594   +BRENDA S HAISMA,   5825 BAUMHOFF AVE NW,   COMSTOCK PARK          MI 49321-8332
13874595   +BRENDA WILLS,   52119 N M-40 HWY,   PAW PAW          MI 49079-9546
13874596   +BRENDA WRIGHT,   9694 LANSFORD DR,   CINCINNATI          O     45242-6106
13874597   +BRENDAN & SANDY GOERGE,   4097 S WRIGHT RD,   FOWLER          MI     48835
13874598   +BRENNAN ELECTRICAL,   6704 LIVERNOIS RD,   TROY          MI 48098-1539
13874599   +BRENNECO INC,   2780 CONSERVATION CLUB,   LAFAYETTE          IN 47905-3958
13874600   +BRET JACOBS,   53699 FLATBUSH RD,   MARCELLIS          MI 49067-9331
13874601   +BRETT J. BUMGARNER,   6746 OLD STATION DR.,   WEST CHESTER          O     45069-4358
13874603   +BRIAN & KAREN TULIK,   6115 BAYWOOD DR,   PORTAGE          MI 49024-1045
13874604   +BRIAN & STEPHANIE,   155 CELIA SE,   WYOMING          MI 49548-1233
13874605   +BRIAN BANE,   8903 WALLINGS RD,   NORTH OLMSTED          O     44133-2958
13874607   +BRIAN BLUM,   2026 PARADE DR NW,   GRAND RAPIDS          MI 49505-6257
13874608   +BRIAN BUCKNER,   6621 CONESTOGA DR,   LANSING          MI 48917-8863
13874609   +BRIAN DUMONT,   229 HUME BLVD,   LANSING          MI 48917-4243
```

```
13874610     +BRIAN J. BOEGE,   11813 MARY ELLEN DR,   EATON RAPIDS        MI 48827-8257
13874611     +BRIAN LOCKWOOD,   710 S. PINE STREET,   PANA          IL 62557-1800
13874612     +BRIAN MCCONNAYLAY,   2373 PATTERSON RD,   SHELBYVILLE       MI 49344-9752
13874613     +BRIAN R BENSEN,   2222 E HOOVER AVE,   ORANGE        CA 92867-6113
13874614     +BRIAN REISENAUER,   810 TAYLOR AVE NORTH#220,   SEATTLE           W           98109-3960
13874615     +BRIAN RUSSO,   58 BARNSWALLOW DR,   TRUMBULL        CT 06611-2511
13874616     +BRIAN SCHUMAKER,   9465 PRAIRIE CT,   ALTO         MI 49302-9331
13874617     +BRIAN SCRIBNER,   50076 KIAWAH TRAIL,   MATTAWAN          MI 49071-9728
13874618     +BRIAN YUHNKE,   5555 GRANGER RD,   INDEPENDENCE           O          44131-1211
13874621     +BRIDGET PIER,   244 SUSAN DR,   BATTLE CREEK        MI 49037-1238
13874622     +BRINSFIELD, LYNDSEY M.,   8615 FAIR OAKS BLVD. #30,   CARMICHAEL          CA 95608-2531
13874623     +BRINSMEAD, COURTNEY A.,   3520 STANDISH CT.,   FAIRFIELD          CA 94534-2962
13874624     +BRITECH CARPET CLEANING,   7013 HALESWORTH COURT,   CITRUS HEIGHTS          CA 95610-3320
13874625     +BROADCAST BILLING,   PO BOX 236,   NORTHBROOK          IL 60065-0236
13874626     +BROADCAST MUSIC INC,   10 MUSIC SQUARE EAST,   NASHVILLE          TN 37203-4399
13874627     +BROCK HALLADAY,   1653 MADRID ST,   SALINAS        CA 93906-8404
13874628     +BROCK'S TRAILERS INC,   6901 EAST BRUNDAGE LN,   BAKERSFIELD          CA 93307-3057
13874629     +BRONSON VICKSBURG,   PO BOX 7234,   INDIANAPOLIS        IN 46207-7234
13874630     +BROSNAN BAY PROPERTIES,,   300 BROSNAN COURT,   S. SAN FRANCISCO          CA 94080-7216
13874631     +BROTHERS UPHOLSTERY,   2009 E 5TH ST #7,   TEMPE         AZ 85281-3066
13874632     +BROWN ESTATE VINEYARDS,   3233 SAGE CANYON RD,   ST HELENA          CA 94574-9642
13874633     +BROWN, COLLEEN E.,   319 N 5TH STREET APT 5,   LAFAYETTE          IN 47901-1179
13874634     +BROWN, JAMES THOMAS,   1306 N ECLIPSE,   SOUTH BEND        IN 46628-2856
13874635     +BROWN, SPENCER WESLEY,   6825 SOUTHFORBES ROAD,   LINCOLN          CA 95648-9413
13874636     +BROWNE, SHAUNA M.,   2075 FIRWOOD AVE,   SANTA ROSA        CA 95403-1885
13874637     +BROWNING, SETH M,   331 WHITTINGTON DRIVE,   CENTERVILLE           O          45459-2133
13874638     +BROWNING-FERRIS IND INC-,   PO BOX 9001245,   LOUISVILLE          KY 40290-1245
13874639     +BROZIS, EVA L.,   5 MARCIA WAY  #222,   ROSEVILLE        CA 95747-7716
13874640     +BRUCE & SHERRY MILLER,   7580 HAFLINGER CIRCLE,   KALAMAZOO          MI 49009-3919
13874641     +BRUCE AND DEBBIE SPEEDY,   6545 BAYWOOD AVENUE,   LAS VEGAS          NV 89103-1002
13874642     +BRUCE BRUMMEL,   1200 LYNN DR,   MIDDLEVILLE        MI 49333-9232
13874643     +BRUCE E. JONES,   35650  FREED DR,   EASTLAKE           O          44095-2316
13874644     +BRUCE MELHORN,   3226 CORNERSTONE PLACE,   HOLLAND        MI 49424-9692
13874645     +BRUCE MITCHELL'S BOOTHS,   5098 AMEILA EARHART DR,   SALT LAKE CITY          UT 84116-2944
13874646     +BRUCE NURENBERG,   11247 W 4TH ST,   FOWLER        MI 48835-9792
13874649     +BRUCE WHEELOCK,   5567 MORRISON LAKE RD,   SARANAC        MI 48881-8600
13874650     +BRUNO, JASON ANTHONY,   4949 SNYDER LANE #308,   ROHNERT PARK          CA 94928-4848
13874651     +BRUTON HIGH SCHOOL-,   185 EAST ROCHAMBEAU DR,   WILLIAMSBURG          VA 23188-2198
13874652     +BRYAN BYRNE,   2911 REMSEN RD,   MEDINA           O          44256-9286
13874653     +BRYAN EXHAUST SERVICE,   2808 N NAOMI ST,   BURBANK        CA 91504-2023
13874654     +BRYANT & DWYER SIGN,   406 SO. CLEVELAND STREET,   OCEANSIDE          CA 92054-4098
13874655     +BRYANT, CALEB L.,   4206 KEVIN DRIVE,   BAKERSFIELD        CA 93308-1116
13874656     +BRYCE MATSON,   345 GLEN ARBOR DRIVE NE,   ROCKFORD          MI 49341-1188
13874657     +BTI COMMUNICATIONS,   10420-C FAIR OAKS BLVD,   FAIR OAKS          CA 95628-7574
13874658     +BUCCELLA, MICHAEL E.,   7028 YARROW WAY,   CITRUS HTS        CA 95610-4024
13874660     +BUCKEYE DISTRIBUTING INC,   PO BOX 72546,   CLEVELAND           O          44192-0002
13874661    #+BUD & JOYCE DEYOUNG,   5963 EAST L AVE,   KALAMAZOO        MI 49048-9508
13874663     +BUD'S REFRIGERATION INC.,   4281 HOLIDAY ROAD,   TRAVERSE CITY          MI 49686-3933
13874662     +BUDGET RENT A CAR,   P.O. BOX 95322,   CHICAGO        IL 60694-5322
13874664     +BUENA BOYS BASKETBALL,   551 SOUTH BRENT ST,   VENTURA        CA 93003-4708
13874665     +BUENA LANES / JUNIOR DEPT,   1788 SO. MESA VERDE,   VENTURA          CA 93003-6532
13874666     +BUENA LANES JUNIOR,   1788 S MESA VERDE,   VENTURA        CA 93003-6599
13874668     +BULBMAN,   3101 ORANGE GROVE,   N HIGHLANDS        CA 95660-5715
13874669     +BUNZOS FOOD STORE,   20689 15 MILE RD,   CLINTON        MI 48035-3424
13874670     +BUREAU OF ALCOHOL,   PO BOX 371962,   PITTSBURGH        PA 15250-7962
13874671     +BUREAU OF WORKMANS,   CORPORATE PROCESSING,   COLUMBUS           O          43271-0001
13874672     +BURNS RENT-ALL INC,   332 W MISHAWAKA AVE,   MISHAWAKA        IN 46545-6199
13874673     +BURNS, JEFFREY TYLER,   7732 HYTHE CIRCLE,   DAYTON           O          45459-8711
13874674     +BURON'S PREFERRED,   30446 W. RAINBOW CREST,   AGOURA HILLS          CA 91301-2073
13874675     +BURT, JOEL J.,   5315 BOLD VENTURE CT,   BAKERSFIELD        CA 93312-4121
13874676     +BUSCH CORPORATE CENTER,   100 KINGSMILL RD,   WILLIAMSBURG          VA 23185-5579
13874677     +BUSH, CORY L.,   707 RINGNECK LANE,   SUISUM        CA 94585-2039
13874678     +BUSINESS MUSIC SOLUTIONS,   2892 N BELLFLOWER BLVD-,   LONG BEACH          CA 90815-1125
13874679     +BUSINESS OFFICE,   8701 LA MESA BLVD,   LA MESA        CA 91942-5483
13874680     +BUSINESS PRO MAG,   PO BOX 1612,   SOUTHGATE        MI 48195-0612
13874681     +BUTCHER, ERNEST W.,   29423 WALKER DRIVE,   WARREN        MI 48092-2260
13874682     +BUTTERNUT HILL,   919 MAIN ST,   LAFAYETTE        IN 47901-1465
13874683     +BUTZEN, TIMOTHY A.,   1325 FERRY STREET,   LAFAYETTE        IN 47901-1534
13874684     +BYBEE, MICHELLE A,   1798 CARDINAL LANE,   TRAVERSE CITY          MI 49696-8513
13874685     +BYRD'S TILE,   4225 VISTA PANORAMA WAY,   OCEANSIDE        CA 92057-7431
13874686     +BYRNE, NATALIE DENISE,   1921 PINE DRIVE,   TRAVERSE CITY          MI 49686-9150
13873687     +Balis,   dba Restaurant Management Grp.,   2913 Whidden Street,   Boise, ID 83702-1658
11719433     +Barbara J. Cabacunga,   3824 Sierre Morena Ave,   Carlsbad, CA 92010-2819
11696673     #Barbara Lange,   1521 Stewart St,   Oceanside Ca 92054-5945
13881346     +Barbara Lee,   6132 Del Oro Rd.,   Granite Bay CA 95746-9007
11648061     +Barbara Miltenberger,   3660 Merced Dr.,   Oceanside, CA 92056-5492
12628603     +Barbara O'Hearn,   5954 Ocean View Dr.,   Oakland, CA 94618-1843
13881299     +Barbara Root,   6571 Swissway Dr.,   Dayton OH 45459-1230
13881455     +Barbara Usitalo,   17787 N. Desert Flower Trail,   Surprise AZ 85374-3827
11466424     +Bard Family,   Limited Partnership III,   307 Kingsbridge Blvd.,   Tullahoma, TN 37388-4808
```

```
13881354    +Ben Pomeroy,   PO Box 1081,   Meadow Vista CA 95722-1081
11708887    +Bernhard Boesch,   1220 Tower Dr.,   Vista, CA 92083-7129
11741700    +Bernie Rojas,   1442 French Ct.,   Oceanside, CA 92054-5716
13881509    +Beverly Boniface,   27701 Murrieta Rd., Spc.178,   Sun City, CA 92586-2361
13881501    +Beverly J. Hughes,   2968 Tulupa Ave.,   Santa Rosa CA 95405-8662
11663410    +Bill Chapman,   30137 Corte Cantera,   Temecula CA 92591-5347
13881402    +Bob Porter,   9060 Oak Leaf Way,   Granite Bay CA 95746-8903
11641776    +Bobbie Adams,   12266 Casero Ct.,   San Diego, CA 92128-2723
13881492    +Bodeen Ganhutagarngid,   P.O. Box 01951,   Fair Oaks, CA 95628-1951
11863967    +Bonnie Bailey,   PO Box 1475,   Fallbrook CA 92088-1475
11641771    +Bonnie Hughes,   1175 Harborview Lane,   Carlsbad, CA 92008-3510
13881257    +Bottling Group, LLC dba The Pepsi Bottling Group,   c/o Frank/Gecker LLP,
              325 North LaSalle Street,   Suite 325,   Chicago, Illinois 60654-2659
13881256    +Bottling Group, LLC dba The Pepsi Bottling Group,   c/o Frank/Gecker LLP,
              325 North LaSalle Street,   Suite 625,   Chicago, Illinois 60654-6465
13881496    +Brad Holley,   10626 Canterbury Dr,   Highland UT 84003-9327
13881271    +Brenda Brown,   28 Skurda Court,   Sacramento,CA 95835-2402
11885378    +Brian Keene,   26635 Paddington Ct.,   Murrieta, CA 92563-4375
13874687    +C & G NEWS PAPERS,   13650 11 MILE RD,   WARREN               MI 48089-1422
13874688    +C & H SHEETMEFTAL,   9962 REDSTONE DR,   SACRAMENTO             CA 95827-3551
13874689    +C & M 'PARTY PROPS',   1942 MT. DIABLO BLVD.,   WALNUT CREEK        CA 94596-4412
13874690    +C & M CARBONICS INC,   1834 ST CHARLES PLACE,   ELKHART            IN 46514-8372
13874691    +C & M LANCASTER,   3819 32ND ST,   HAMILTON               MI 49419-9553
13874693    +C & S FOOD EQUIPMENT,   435 PARK ST,   SAN LEANDRO            CA 94577-1505
13874694    +C & S SALES,   12947 CHADRON AVE,   HAWTHORNE             CA 90250-5526
13874695    +C B S INC,   4848 RONSON COURT SUITE-A,   SAN DIEGO           CA 92111-1809
13874696     C HRIS CHESLOCK,   2300 MONROE NW,   GRAND RAPIDS       MI        49505
13874697    +C O BEAN,   1624 REED AVE,   KALAMAZOO            MI 49001-4047
13874698    +C W BUTCHFIELD,   3220 BULKE,   MADISON              WI 53714-1406
13874699    +C, CARLOS R. RAMIREZ,   750 APPLE CREEK LANE #750,   SANTA ROSA      CA 95401-7604
13874700    +C. DOMINGUEZ, EDGAR,   3744 BANCROF #1,   SAN DIEGO          CA 92104-3741
13874701    +C.G.E. ELECTRICAL,   26617 GRAND RIVER AVE,   REDFORD          MI 48240-1508
13874702    +C/O CONCENTRA MEDICAL,   2502 E. WASHINGTON #206,   PHOENIX          AZ 85034-1412
13874703    +C/O REST 210312,   4320 EVERHARD ROAD,   CANTON         O        44718-2404
13874704    +C/O STEVEN M. WILLIAMS,,   2324 SANTA RITA ROAD SUITE,   PLEASANTON        CA 94566-4152
13874705     C/OREST 210312,   320 EVERHARD ROAD NW,   CANTON          O          44718
13874706    +C3 INTELLIGENCE INC,   699 HAMPSHIRE RD SUITE-,   WESTLAKE          CA 91361-2379
13874707    +CA EMERG PHYS/POMERADO,   1601 Cummins Drive Ste. D 58,   MODESTO          CA 95358-6405
13874708    +CA EMERGENCY PHYS,   P.O. BOX 582663,   MODESTO           CA 95358-0070
13874712    +CA-FE SPECIALTIES,   7 WEST 41ST AVE  128,   SAN MATEO          CA 94403-5105
13874709    +CABLE PIPE & LEAK,   PO BOX 1656,   SPRING VALLEY       CA 91979-1656
13874710    +CABRILLO KENNEL CLUB,   PO BOX 1830,   RAMONA              CA 92065-0915
13874711    +CADWALLADER, ARTHUR L.,   1435 POTOMAC AVE,   LAFAYETTE          IN 47905-1949
13874713    +CAL / OSHA DEPT OF IND REL,   POB 420603,   SAN FRANCISCO        CA 94142-0603
13874714    +CAL INTERNET SERVICES INC,   PO BOX 4784,   EL DORADO          CA 95762-0024
13874715    +CAL WEST SERVICE INC,   6405 GOLDEN GATE DR,   DUBLIN          CA 94568-2905
13874716    +CAL-BAY SERVICE INC,   4740 E 2ND ST  27,   BENICIA          CA 94510-1024
13874717    +CALDARON PAUL J,   1388 VIRGINIA ST,   ALAMO              CA 94507-2878
13874718    +CALDARON, PAUL,   1388 VIRGINIA STREET,   ALAMO           CA 94507-2878
13874719    +CALEB PRESIDENT,   1990 Grande Circle, Apt. #9,   FAIRFIELD        CA 94533-4204
13874720    +CALIENDO, LEANNE ELAINE,   2746 DAVISON,   AUBURN HILLS        MI 48326-2023
13874723    +CALIFORNIA CASH,   15251-A EAST 14TH STREET,   SAN LEANDRO        CA 94578-1905
13874721    +CALIFORNIA CASH,   5101 TELEGRAPH AVENUE,   OAKLAND          CA 94609-1925
13874722    +CALIFORNIA CASH,   8500 AUBURN BLVD,   CITRUS HEIGHTS       CA 95610-0300
13874725    +CALIFORNIA CHECK,   1855-B WILLOW PASS ROAD,   CONCORD          CA 94520-2489
13874726    +CALIFORNIA CHECK,   8500 AUBURN BLVD,   CITRUS HEIGHTS       CA 95610-0300
13874724    +CALIFORNIA CHECK,   2433 NORTHGATE BLVD,   SACRAMENTO        CA 95833-2502
13874728    +CALIFORNIA CORPORATE,   3308 EL CAMINO AVE #300-609,   SACRAMENTO          CA 95821-6327
13874729    +CALIFORNIA LANDSCAPE,   1862 SANDAL WOOD,   THOUSAND OAKS       CA 91362-1332
13874730    +CALIFORNIA LEAGUER INC,   18201 WESTON PL,   TUSTIN          CA 92780-2251
13874731    +CALIFORNIA OVERNIGHT,   DEPARTMENT 1664,   LOS ANGELES        CA 90084-0001
13874732    +CALIFORNIA RESTAURANT,   PO BOX 2374,   BAKERSFIELD        CA 93303-2374
13874733    +CALIFORNIA STEAM,   27640 COMMERCE CENTER,   TEMECULA          CA 92590-2548
13874734    +CALIFORNIA TRAVEL &,   PO BOX 2007,   SACRAMENTO          CA 95812-2007
13874735    +CALIFORNIA WASTE WATER,   PO BOX 188410,   SACRAMENTO        CA 95818-8410
13874736    +CALIFORNIA WATER SERVICE,   P.O. BOX 940001,   SAN JOSE       CA 95194-0002
13882567    +CALIFORNIA-AMERICAN,   PO BOX 7150,   PASADENA          CA 91109-7150
13874741    +CAMARILLO, JOSE,   5190 N 55TH AVENUE,   GLENDALE          AZ 85301-7539
13874742    +CAMILLERI, JENNIFER L.,   9 DIABLO OAKS WAY,   LAFAYETTE          CA 94549-5117
13874743    +CAMIRILLO JOSE,   5801 N 67 AVE #156,   GLENDALE          AZ 85301-5566
13874744    +CAMPOS MARICO,   4949 SNYDER LANE,   ROHNERT PARK        CA 94928-4832
13874745    +CANDLE FUEL COMPANY INC,   135 TOWNSEND ST PMB 603,   SAN FRANCISCO      CA 94107-1907
13874746    +CANDLE FUEL INC,   PO BOX 21021,   MESA              AZ 85277-1021
13874747    +CANEDAY, GRETCHEN L.,   30061 CAMPO VERDE,   TEMECULA          CA 92592-5102
13874748    +CANNON FIRE PROTECTION,   33341 DEQUINDRE RD  STE B,   TROY             MI 48083-4630
13874749    +CANTERBURY, ADAM C,   5126 PATTI JO DRIVE,   CARMICHAEL          CA 95608-0935
13874750    +CANTLEY, ALYCIA M,   1202 KENT ROAD,   RALEIGH           N        27606-1915
13874751    +CANTON SELF STORAGE,   2101 HAGGERTY,   CANTON             MI 48187-3700
13874752    +CANTWIL, TIFFINY LYNN,   4744 DUNHILL COURT,   STERLING          MI 48310-2001
13874753     CANUP, BRANDEN JAMES,   3608 SUNSET BLVD.,   ROCKLIN          CA       95747
```

```
13874754    +CAP-2 FOUNDATION,   813 CAREY RD  SUITE-A,   OCEANSIDE            CA 92058-2310
13874755    +CAPITAL BEVERAGE CO,   P.O. BOX 914,   W SACRAMENTO            CA 95691-0914
13874756     CAPITAL EMERG PHYSICIANS,   P.O. BOX 601578,   CHARLOTTE            N      28260
13874757    +CAPITAL ICE MARKET,   601 W SOUTH ST,   RALEIGH               N      27603-2119
13874759    +CAPITOL COLOR MAIL,   9240 BONITA BEACH RD,   BONITA SPRINGS      FL 34135-4249
13874760    +CAPTEC REALTY,   24 FRANK LOYD WRIGHT DR,   ANN ARBOR            MI 48105-9484
13874761    +CAPURRO, GINA MARIE G.,   2913 N. APPLE CT.,   ANTIOCH            CA 94509-5215
13874762    +CAR OLYN BRANCH,   13054 SHADYBROOK,   DEW I TT              MI 48820-9293
13874763    +CARBO, DEBORAH A,   8910 EAST RIVIERA DRIVE,   SCOTTSDALE            AZ 85260-8616
13874765    +CARDELCO,   555 SAN ANTONIO AVE,   SAN DIEGO            CA 92106-3467
13874766    +CARDENAS, FERNANDO,   5012 OCEAN VIEW BLVD.,   SAN DIEGO            CA 92113-2000
13874767    +CARDENAS, LESA,   1504 WESTRIDGE PLACE,   MODESTO            CA 95358-1084
13874768    +CARDENAS, MICHELE LEE,   2017 ZEELAND CT,   MODESTO            CA 95356-0744
13874769    +CARDIFF CHAMBER OF,   PO BOX 552,   CARDIFF-BY-THE-            CA 92007-0552
13874770    +CARDINAL LEASING,   PO BOX 5809,   LAFAYETTE            IN 47903-5809
13874771    +CARDONA, MARIO,   10408 JAMESTOWN STREET,   VENTURA            CA 93004-2491
13874772    +CARDOZO, PEDRO SANTOS,   71085 HIGH LAND DRIVE,   SALT LAKE            UT      84127
13874773    +CARDWELL PRINTING &,   15470 WARWICK BLVD,   NEWPORT NEWS            VA 23608-1506
13874774    +CARDWELL, SHELBY A,   506 N DITMAR STREET APT C,   OCEANSIDE            CA 92054-2451
13874775    +CARESCAPE ARBOR CARE,   PO BOX 11738,   GLENDALE            AZ 85318-1738
13874776    +CARESCAPE CONSTRUCTION,   13415 W WESTGATE DR #101,   SURPRISE            AZ 85378-7107
13874777    +CARESCAPE INC.,   13415 WEST WESTGATE DR,   SURPRISE            AZ 85378-7107
13874778    +CARI WIERSEMA,   2615 KENOWA AVE SW,   BYRON CENTER            MI 49315-8911
13874779   +++CARINO SEAFOOD,   4636 CLAY BANK RD,   GLOUCESTER VA 23061-3513
             (address filed with court: CARINO SEAFOOD,   RT1 BOX 173,
             GLOUCESTER      VA      23061)
13874780    +CARL & BERDIENE PRINS,   6304 SPRINGMONT DR,   HUDSONVILLE            MI 49426-8703
13874781    +CARL & ELEANOR BUSSEMA,   1318 PINE HURST,   KALAMZOO            MI 49006-2429
13874782    +CARL & JOAN HABERBOSCH,   9518 SCOTTSDALE DR,   BROADVIEW HTS            O      44147-2364
13874783    +CARL & JOAN NISSEN,   9261 KNIGHTSRIDGE LANE,   MASON            O      45040-9457
13874784    +CARL ARCHAMBEAU,   236 E KNIGHT ST,   EATON RAPIDS            MI 48827-1323
13874785    +CARL DRUMHILLER,   PO BOX 417,   COLON            MI 49040-0417
13874786    +CARL NECKWEAR CO INC,   468 PARK AVE SOUTH THIRD,   NEW YORK 10016-6819
13874787    +CARL RIVAS INC,   PO BOX 1535,   TEMECULA            CA 92593-1535
13874788    +CARLEEN KOOISTRA,   8276 S 10TH ST,   KALAMAZOO            MI 49009-9729
13874789   #+CARLIN, EDWARS, BROWN,   2855 COOLIDGE HIGHWAY,   TROY            MI 48084-3216
13874791    +CARLSBAD CHAMBER OF,   P O BOX 1605,   CARLSBAD            CA 92018-1605
13874792    +CARLSBAD DANISH BAKERY,   2805 ROOSEVELT ST,   CARLSBAD            CA 92008-1620
13874793    +CARLSON DISTRIBUTING CO,   1864 SOUTH 3730 WEST,   SALT LAKE CITY            UT 84104-4970
13874794    +CARMEN BUTLER,   34 ADAMS ST,   STRATFORD            CT 06615-6664
13874795    +CARMICHAEL, SUSAN A.,   20877 N. 87TH DRIVE,   PEORIA            AZ 85382-6436
13874796    +CARMINE BERARDINO,   818 GRAPEVINE AVE,   HENDERSON            NV 89002-9549
13874797    +CARMON ELLIS,   2859 DEAN LAKE NE,   GRAND RAPIDS            MI 49505-2959
13874798    +CARMONA, ROMAN,   259 VILLAGE BAY,   SO. SAN            CA 94080-4736
13874799    +CAROL A JAHNKE,   8615 BRETON AVE SE,   CALEDONIA            MI 49316-9122
13874800    +CAROL A KUTAS,   1414 KENILWORTH DR,   LANSING            MI 48917-2048
13874801    +CAROL A MUCHOW,   15555 W.FRANCIS ROAD,   EVANSVILLE            WI 53536-9702
13874802    +CAROL A SCHUCK,   PO BOX 234,   SCHOOLCRAFT            MI 49087-0234
13874803    +CAROL BLADH,   11978 FOXGATE WAY,   LOVELAND            O      45140-1888
13874804    +CAROL BOURGEOIS,   5550 KELEKENT AVE SE,   KENTWOOD            MI 49548-5849
13874805    +CAROL DEFILIPPO,   60 MOHAWK DR,   WEST HAVEN            CT 06516-6721
13874806    +CAROL HOGMIRE,   24950 ESTATES CT,   MATTAWAN            MI 49071-9355
13874807    +CAROL J. BURNS,   2223 LUELLA ST.,   KALAMAZOO            MI 49001-3705
13874808    +CAROL JONES,   11206 LINCOLN AVE,   GARFIELD            O      44125-2740
13874809    +CAROL LASECKI,   4606 FOX BLUFF RD.,   MIDDLETON            WI 53562-2338
13874810    +CAROL LEWIS,   19168 MECEOLA RD,   HERSEY            MI 49639-9605
13874811     CAROL NAFZIGER,   7512 CO RD 24,   ARCHBOLD            O      43502
13874812    +CAROL POLIPNICK,   5008 FALLING LEAVES LA,   MC FARLAND            WI 53558-9547
13874813    +CAROL RODGERS,   6728 HI-WOOD CT,   PEORIA            IL 61614-2605
13874814    +CAROL SASLAFSKY,   799 ROBERT TREAT DR,   ORANGE            CT 06477-1616
13874815    +CAROL VAN DOUSER,   1748 W. COLUMBIA RD.,   MASON            MI 48854-9259
13874816    +CAROL VANDUYN,   2470 RANCHLAND DR SW,   BYRON CENTER            MI 49315-9797
13874817    +CAROLE L MCCAIGE,   525 E EDGEWOOD BLVD #815,   LANSING            MI 48911-6929
13874818    +CAROLE MCCLELLAN,   693 WJEELERS FARMS RD,   ORANGE            CT 06477-3719
13874819    +CAROLE MEIEK,   1534 SNOWBERRY CT,   PORTAGE            MI 49024-4275
13874820    +CAROLYN JACOBSON,   2796 SARNIA S W,   WYOMING            MI 49519-6309
13874822    +CAROLYN MARSH,   862 MILAN AVE,   AMHERST            O      44001-1313
13874823    +CAROLYN ROY,   7480 E JASON RD,   LAINGSBURG            MI 48848-9435
13874824    +CAROLYN VOECK,   4683 RAVEN WAY,   COTTAGE GROVE            WI 53527-9771
13874825    +CAROLYN YANOSKO,   160 EAST 200 ST,   EUCLID            O      44119-1012
13874826     CAROLYNE BIANCHI,   2673 DONNA ST SW,   GRANDVILLE            MI      49418
13874827    +CARONE, MATTHEW T,   8569 TIMBER PARK DRIVE,   DAYTON            O      45458-2066
13874828    +CARPENTER, MITCHELL R.,   2701 BERNARD 75,   BAKERSFIELD            CA 93306-2937
13874829    +CARPET SHOP,   2600 BRUNDAGE LANE,   BAKERSFIELD            CA 93304-2606
13874830    +CARRENO, EMILIANO,   11944 SO. POWDER COVE,   HERRYMAN            UT 84096-7738
13874831     CARRIE CRAMER,   25495 CR653.,   GOBLES            MI      49055
13874832    +CARRIE L POLSTER,   1621 RUTLEDGE STREET,   MADISON            WI 53704-5538
13874833    +CARRIE MEYER,   28453 NEWPORT,   WARREN            MI 48088-4229
13874834    +CARRIGAN, ANDREW S.,   5030 DIABLO DRIVE,   SACRAMENTO            CA 95842-3159
13874835    +CARROLL COMPANY INC,   9880 EAST 121ST ST,   FISHERS            IN 46037-4154
```

```
13874836    +CARTER, MICHAEL,   1936 WILLIAM MOSS BLVD,    STOCKTON             CA 95206-6025
13874837    +CARVIDI, FRANCESCA LYNN,   8328 CANYON OAK DRIVE,    CITRUS HEIGHTS         CA 95610-0730
13874838    +CASAREZ, STEPHEN L.,   3335 W. MORROW    #4,    PHOENIX             AZ 85027-4886
13874839    +CASCADE HOSPITAL FOR,   6730 CASCADE RD S E,    GRAND RAPIDS        MI 49546-6898
13874841    +CASEY SPRINGER,   6944 2ND STREET,    RIO LINDA          CA 95673-2126
13874842    +CASEY VINCENT,   300 WESTERN AVE, #J823,    LANSING              MI 48917-3774
13874843    +CASH & CARRY WAREHOUSE,   3440 VICENT ROAD UNIT M,    PLEASANT HILL          CA 94523-4365
13874844    +CASH & GO,   2342 SUNRISE BLVD,    RANCHO         CA 95670-4372
13874845    +CASH MANAGEMENT,   679 N. 36TH ST. STE 1,    LAFAYETTE           IN 47905-4475
13874846    +CASH REGISTER SALES &,   1509 GOSBEN AVE,    FORT WAYNE           IN 46808-2037
13874848    +CASH WINDOW,   30 SOUTH ABBOTT AVE,    MILPITAS          CA 95035-4802
13874849     CASH-A-CHECK PLUS,   909 VANDORA SPRINGS RD.,    GARNER                N       27529
13874850    +CASHELL, ANGELA,   1320 CREEKSIDE DRIVE,    WALNUT CREEK          CA 94596-5786
13874851     CASHLAND LOANS,   36 W. THIRD STREET,    DAYTON               O       75702
13874852    +CASHWAY ELECTRIC SUPPLY,   1291 MORENA BLVD,    SAN DIEGO           CA 92110-3814
13874853    +CASSANDA LOUCKS,   41060 CHEMIN COUTET,    TEMECULA           CA 92591-5914
13874854    +CASSIS & CAYER,   18 RUSSELL PARK,    QUINCY              MA 02169-4305
13874855    +CASTAWAYS HOTEL CASINO,   2800 FREMONT STREET,    LAS VEGAS          NV 89104-2206
13874856    +CASTILLO MARTINEZ,,   4415 NOELLA ROAD,    BAKERSFIELD          CA 93313-3994
13874857    +CASTILLO, JORGE A.,   56 W. RAMONA,    VENTURA           CA 93001-1665
13874858    +CASTILLO, JOSEFA,   P.O. BOX 2455,    VENTURA,          CA 93002-2455
13874859    +CASTILLO, JULIO C.,   4415 NOELLA ROAD,    BAKERSFIELD          CA 93313-3994
13874860    +CASTILLO, MARCELINO,   P O BOX 2455,    VENTURA           CA 93002-2455
13874861    +CASTILLO-LOPEZ, HUGO,   PO BOX 2455,    VENTURA           CA 93002-2455
13874862    +CASTLE GROUNDS LAWN,   PO BOX 591,    TAYLOR              MI 48180-0591
13874863    +CASTRO LOPEZ, ALVARO,   4026 GREENLEAF STREET LOT,    RALEIGH            N       27606-2070
13874864    +CASTRO, PRESTON CREED,   7400 S STATE STREET #2302,    MIDVALE            UT 84047-6103
13874865    +CASTRO, SEAN E.,   11509 TALLADEGA CT.,    BAKERSFIELD          CA 93312-6457
13874866    +CATALYST DESIGNS,   300 WESLEY AVE,    VENTURA           CA 93003-3427
13874867    +CATAMARAN,   3999 MISSION BLVD,    SAN DIEGO          CA 92109-6993
13874868    +CATHERINE GLEASON,   2267 BENJAMIN AVE,    KALAMAZOO           MI 49008-1757
13874869    +CATHERINE MURRAY,   11893 MARYMAC DR,    SAGAMORE HILLS         O       44067-1021
13874870    +CATHERINE SCHICKNES,   3263 VINEYARD AVE SPC-93,    PLEASANTON         CA 94566-6341
13874871    +CATHERINE STEIN,   33803 ELECTRIC BLVD APT D-,    AVON LAKE          O       44012-1005
13874872    +CATHLEEN A. CHAPPELL,   2510 GOLFBURY DR SW,    GRAND RAPIDS         MI 49519-4745
13874873    +CATHY KRAINE,   9810 GREENHAVEN PKWAY,    BRECKSVILLW          O       44141-1613
13874874    +CATHY MOODY,   3198 AVALON RD NW,    CARROLLTON           O       44615-9320
13874875    +CATHY RADUNZEL,   7100 ROLLONG HILLS DR,    HUDSONVILLE          MI 49426-9747
13874876    +CATHY WITWORTH,   5414 LIKINS AVE,    MARTINEZ          CA 94553-5726
13874877    +CATTELL, ALICIA J.,   9330 W. MCDOWELL ROAD,    PHOENIX            AZ 85037-4259
13874878    +CAUDILL, CHASE R.,   1026 CALIFORNIA ST.,    OCEANSIDE          CA 92054-5918
13874880    +CBIZ PROPERTY TAX,   POB 3075,    MCKINNEY            TX 75070-8182
13874881     CC & M WELDING &,   422 PIOMER WAY,    WINDSOR             CA      95492
13874882    +CCIT,   PO BOX 514487,    LOS ANGELES          CA 90051-4487
13874883    +CD/SANTA ROSA,   P.O. BOX 5189,    PLEASANTON          CA 94566-0689
13874884    +CDW COMPUTER CENTERS INC,   P O BOX 75723,    CHICAGO            IL 60675-5723
13874885    +CDW DIRECT LLC,   PO BOX 75723,    CHICAGO           IL 60675-5723
13874886    +CEBALLOS, FRANCIS A.,   2913 ACTIS RD.,    BAKERSFIELD          CA 93309-5939
13874887    +CEBALLOS, MYNOR,   2913 ACTIS RD.,    BAKERSFIELD          CA 93309-5939
13874888    +CEBELL, REGINA M.,   13401 TABLE ROCK AVENUE,    BAKERSFIELD          CA 93314-8667
13874889    +CECELIA CASDTIGAN,   2110 HOLIDAY LANE,    LANSING           MI 48917-1304
13874890    +CECELIA COMBERGER,   11604 GROOMS RD #11,    CINCINNATI           O       45242-1430
13874891    +CECIL MARTENS,   7438 BELVUE LANE,    JENISON             MI 49428-9747
13874892    +CECILIA PEREZ,   1805 WYLIE DR,    MILPITAS          CA 95035-6039
11466428    +CEDE & Co.,   P. O. Box 222,   New York, NY 10274-0222
13874893    +CEJA VINEYARDS,   PO BOX 5957,    NAPA               CA 94581-0957
13874895    +CELESTE ANN PUSKAS,   2493 NORTH RIDGE RD EAST,    SHEFFIELD            O       44055-3740
13874896    +CELLULAR PLUS,   3131 19TH ST,    BAKERSFIELD          CA 93301-3118
13874897    +CEN, LEOPOLDO,   720 APPLE CREEK,    SANTA ROSA          CA 95401-7604
13874898    +CEN, ROLANDO GOMEZ,   720 APPLE CREEK LANE,    SANTA ROSA          CA 95401-7604
13874899    +CENCAL BEVERAGE CO LLC,   4140 BREW MASTER DR,    CERES              CA 95307-7583
13874900    +CENTER FOR HUMAN,   1700 MCHENRY VILLAGE WAY,    MODESTO            CA 95350-4308
13874901    +CENTERPLATE / SERVICE,   8808 IRVINE CENTER DR,    IRVINE             CA 92618-4201
13874902    +CENTERVILLE LANDSCAPING,   1082 W SPRING VALLEY RD,
              CENTERVILLE                 O        45458-3106
13874903    +CENTERVILLE SCHOOLS',   1875 HIGHLAND MEADOWS,    CENTERVILLE            O       45459-5121
13874904    +CENTIMARK CORPORATION,   12 GRANDVIEW CIRCLE,    CANONSBURG          PA 15317-8533
13874905    +CENTRAL DIST OF BEER INC,   28100 GORSUCH RD,    ROMULUS            MI 48174-2690
13874906     CENTRAL DISTRIBUTORS OF,   BEER INC,    TAYLOR              MI       48180
13874907    +CENTRAL MARKET,   1491 E THOUSAND OAKS,    THOUSAND OAKS          CA 91362-2803
13874909    +CENTRAL PARKING SYSTEM,   716 10TH ST SUITE 101,    SACRAMENTO          CA 95814-1807
13874910    +CENTRAL PURCHASING,   3020 SUPERIOR AVE,    CLEVELAND           O       44114-4341
13874913    +CENTRAL VALLEY,   PO BOX 360,    RIPON             CA 95366-0360
13874911    +CENTRAL VALLEY BACKFLOW,   1900 2RD ST,    BAKERSFIELD          CA 93304-2814
13874912    +CENTRAL VALLEY FIRE,   10362 SPORTSMAN CT,    RANCHO            CA 95670-2232
13874914    +CENTRE CITY DEVELOPMENT,   225 BROADWAY #160,    SAN DIEGO           CA 92101-5096
13874915    +CENTRE FOR HEALTH CARE,   10865 RANCHO BERNARDO,    SAN DIEGO           CA 92127-2113
13874916    +CERIDIAN BENIFITS,   PO BOX 10989,    NEWARK              NJ 07193-0989
13874917    +CERIDIAN TAX SERVICE INC,   13839 COLLECTIONS CENTER,    CHICAGO            IL 60693-0138
13874918    +CERTIFIED DOCUMENT,   555 SOUTH ROSE ST,    ANAHEIM           CA 92805-4751
```

```
13874919     +CERTIFIED FIRE PROTECTION,   10178 SOUTH KNOX CT,    SOUTH JORDAN        UT 84009-7112
13874920     +CERVANTES, JOSE LUIS,   4123 OZRO COURT,    SACRAMENTO           CA 95826-5547
13874921     +CERVANTES, OLGA M.,    783 VENTURA AVE. 'B',    VENTURA           CA 93001-4950
13874922     +CESAR LOPEZ,   2204 EASTERN AVE,    SACRAMENTO       CA 95864-0805
13874923     +CGLIC-PHOENIX EASC,   5476 COLLECTION CENTER,    CHICAGO           IL 60693-0054
13874924     +CHAD DEMBINSKI,   31481 23RD AVE,    GOBLES        MI 49055-9644
13874925     #+CHAD E COOPER,   130 SOUTH CHURCH STREET,    BRIGHTON           MI 48116-1606
13874926     +CHAD FURGASON,   506 STATE ST,    EATON RAPIDS       MI 48827-1551
13874927     +CHAD GROS,   52032 RUSSET WOODS,    AURORA           O     44202-9112
13874928     +CHAD POLL,   3526 TURKEY RUN,    ZEELAND            MI 49464-9237
13874929     +CHALLENGE DAIRY FILE #,   BOX 60000,    SAN FRANCISCO        CA 94160-0001
13874930     +CHAMBER GREATER,   1725 EYE ST  PO BOX 1947,    BAKERSFIELD        CA 93303-1947
13874931     +CHAMBER OF COMMERCE ST,   401 EAST COLFAX AVE SUITE,    SOUTH BEND          IN 46617-2736
13874932     +CHAMBERS & CHAMBERS,   2140 PALOU AVENUE,    SAN FRANCISCO        CA 94124-1503
13874933     +CHAMPION INDUSTRIES INC,   PO BOX 7880,    ESSEX            M      21221-0880
13874934     +CHAN, RONALD P.,   45 TURQUOISE WAY,    SAN FRANCISCO        CA 94131-1646
13874935     +CHAPIN, MICHELE,   300 N VENTURA AVE,    VENTURA           CA 93001-1937
13874936     +CHAPMAN APPLIANCE,   1784 SAN DIEGO AVE,    SAN DIEGO          CA 92110-1999
13874937     +CHARLENE AUGUSTYN,   2100 MILFORD ST NW,    GRAND RAPIDS        MI 49504-2515
13874938     +CHARLENE BOLTON,   1799 PIEDMONT RD,    SAN JOSE       CA 95132-2031
13874939     +CHARLENE NOTLEY,   2338 E. 30TH ST,    LORIAN          O     44055-2012
13874940     +CHARLENE VANKOATEN,   3450 NEWCASTLE DR,    GRAND RAPIDS        MI 49508-2550
13874941     +CHARLES & ELAINE LIENING,   2103 HOUNSLOW DR,    SAN JOSE          CA 95131-2622
13874942     +CHARLES & ELSIE,   2564 GUN COLONY DR,    MIDDLEVILLE       MI 49333-8450
13874943     +CHARLES & MARGARET HUDA,   30 WALNUT ST.,    MILFORD           CT 06461-2658
13874944     +CHARLES D MILLER,   6323 MAPLE LEAF AVE,    KALAMAZOO          MI 49009-8915
13874945     +CHARLES DAVIS,   7443 WILLON WOODS DR,    NORTH OLMSTED       O     44070-6329
13874946     +CHARLES DEVAULT,   919 N FAIR OAKS AVENUE,    MADISON           WI 53714-1108
13874947     +CHARLES E PETERS,   503 N LNSING ST,    ST JOHNS         MI 48879-1263
13874948     +CHARLES GECKLER,   2191 AUTUMN BRIAN, CT,    AVON            IN 46123-9225
13874949     +CHARLES GROSSMAN,   165 NO BRISTAL STREET,    SUN PRAIRIE       WI 53590-2245
13874950     +CHARLES KOKLMAN,   244 E NETHERWOOD ST,    OREGON           WI 53575-1121
13874951     +CHARLES MACDONALD,   5327 CAREK CT,    LORIAN           O     44055-3054
13874952     +CHARLES MINIERD,   1790 KATHRYN DR,    WEST LAKE        O     44145-3555
13874953     +CHARLES PERRY,   33365 REGAL DR,    FRASER          MI 48026-1757
13874954     +CHARLES R JOHNSON,   10719 E COUNTY RD 650 N,    INDIANAPOLIS       IN 46234-3051
13874955     +CHARLES R. NICHOLS,   3507 JESSUP RD.,    CINCINNATI          O     45239-6258
13874957     +CHARLES S. SEBES,   3023 STANDISH AVE,    PARMA           O     44134-4247
13874958     +CHARLES SCHULTZ,   3350 PESHTIGO DR SW,    GRANDVILLE        MI 49418-3016
13874959     +CHARLES STICKNEY,   6019 D MONTEVIDEO DR,    LANSING           MI 48917-3984
13874961     +CHARLES THEODORE,   6589 SUNNY BRAE DRIVE,    SAN DIEGO          CA 92119-2956
13874962     +CHARLES VANDER MOLEN,   2576 ANGLING RD,    GRANDVILLE        MI 49418-9689
13874963     +CHARLES WALKER,   2740 BROOKS RIDGE DR,    SUN PRAIRIE       WI 53590-9152
13874964     +CHARLONNE, LAURA L.,   42214 STONEWOOD ROAD,    TEMECULA          CA 92591-5731
13874965     +CHARLOTTE DENNISON,   6916 N RIVERVIEW DR,    KALAMAZOO          MI 49004-9675
13874967     +CHARTER COMMUNICATIONS,   8555 INNOVATION WAY,    CHICAGO           IL 60682-0085
13874968     +CHARTER COMMUNICATIONS,   PO BOX 78018,    PHOENIX           AZ 85062-8018
11502737     +CHARTERS - ISABELLA BANK,   c/o Labowe, Labowe & Hoffman, LLP,
               1631 West Beverly Blvd., 2nd Floor,   Los Angeles, California 90026-5710,
               Attention:  Richard W. Labowe, Esq.
13874969     +CHARTERS JANET TUMA,   126 SPRING HILL ROAD,    TRAVERSE CITY       MI 49696-8588
13874970     +CHARTERS KEITH &,   912 SE 20TH STREET,    CAPE CORAL        FL 33990-2362
13874971     +CHATEAU FELICE,   10603 CHALK HILL RD,    HEALDSBURG        CA 95448-9517
13874973     +CHECK CASHERS OF,   28282 FRONT STREET,    TEMECULA          CA 92590-1812
13874975     +CHECK CASHING CENTER,   910 GRAND AVE,    SAN DIEGO          CA 92109-4046
13874974     +CHECK CASHING CENTER,   5710 THORNTON AVE,    NEWARK           CA 94560-3826
13874976      CHECK CASHING OF,   100 RALEIGH BLVD,    RALEIGH           N      27810
13874978     +CHECK CENTER-ATTN:HOLLY,   1880 MENDOCINO AVE STE F,    SANTA ROSA          CA 95401-3673
13874980     +CHECK CITY,   PO BOX 970183,    OREM       UT 84097-0183
13874979      CHECK CITY,   2474 NORTH UNIVERSITY,    PROVO           UT      84604
13874981     +CHECK MAX PLUS,   7340 GREENBACK LANE,    STE 3,   CITRUS HEIGHTS      CA 95621-5629
13874982     +CHECK PROTECTION SYSTEMS,   PO BOX 33149,    PHOENIX           AZ 85067-3149
13874983     +CHECKCARE SYSTEMS REG,   PO BOX 62400,    VIRGINIA BEACH      VA 23466-2408
13874984     +CHECKCARE SYSTEMS',   PO BOX 17157,    INDIANAPOLIS       IN 46217-0157
13874985     +CHEESECAKE MAGIC INC,   2258 EUREKA RD,    WYANDOTTE          MI 48192-6019
13874986     +CHEESECAKE MAGIC INC-DO,   939 FORD,    WYANDOTTE          MI 48192-3804
13874987     +CHEF WORKS,   6980 CORTE SANTA FE,    SAN DIEGO          CA 92121-3260
13874988     +CHEF'S CUT,   PO BOX 11986,    TEMPE        AZ 85284-0034
13874989     +CHEM MARK PENINSULA,   PO BOX 337,    BELMONT           CA 94002-0337
13874990     +CHENEZ, MARC ANDREW,   20272 BAUGHMAN COURT,    SOUTH BEND          IN 46614-9703
13874991     +CHERI LINVILLE,   4218 BEAVERCREEK CIRCLE,    CINCINNATI          O     45241-3012
13874992     +CHERI R SCHOLL,   19 ROBIN LANE,    MILFORD          CT 06460-6717
13874993     +CHERIE SNOWBURG,   104 LACOMBE CT,    HOLLY SPRINGS      N      27540-7610
13874994     +CHERISE PACANOUSKY,   1715 WEXFORD AVE,    PARMA           O     44134-2017
13874995     +CHERRIE, TRACEY M.,   1300 SARATOGA AVE #1906,    VENTURA         CA 93003-6419
13874996     +CHERYK BOWIE,   7955 SHADYBROOKJ DR SE,    ADA            MI 49301-9305
13874997     +CHERYK SCHOTT,   5765 EAST BLVD NW,    CANTON          O     44718-1654
13874999     +CHERYL DAVIDSON,   39 HICKORY LANE,    SEYMOUR           CT 06483-3618
13875000     +CHERYL EIKLAND,   N3155 COUNTY ROAD A,    FORT ATKINSON       WI 53538-9757
13875001     +CHERYL HALL,   4301-9 KALAMAZOO AVE SE,    GRAND RAPIDS        MI 49508-3673
```

```
13875002    +CHERYL HOLMES,   2510 RIDGE TOP DR SW,   BYRON CENTER        MI 49315-9785
13875003    +CHERYL IRVIN,   3080 CAMBRIDGE RD, #9,   CAMERON PARK        CA 95682-9169
13875004    +CHERYL KONKOWSKI,   13708 OAKVIEW BLVD,   GARFIELD HTS        O      44125-6057
13875005    +CHERYL KREIDER,   2756 GREENWICH RD,   WADSWORTH             O      44281-9597
13875006    +CHERYL L HEREDAS,   3776 SANDLEWOOD DR,   BRUNSWICK          O      44212-4409
13875007    +CHERYL MCGOWIN,   5803 SAVORY LANE,   BAKERSFIELD            CA 93309-5645
13875008    +CHERYL NODARSE,   705 W MCCONNELL,   ST JOHNS                MI 48879-1743
13875009    +CHERYL SCHARTMAN,   8840 DUSTY LANE,   CHARDON               O      44024-9636
13875011    +CHERYL TEN BRINK,   6560 WINDDRIFT,   KALAMAZOO              MI 49009-8913
13875012    +CHESAPEAKE FISH CO INC,   535 HARBOR LANE,   SAN DIEGO       CA 92101-5899
13875013    +CHESAPEAKE LANDING,   1551 CAUSEWAY DR,   CENTERVILLE        O      45458-1718
13875014    +CHESBAY DISTRIBUTING CO,   3928 COOK BLVD,   CHESAPEAKE      VA 23323-1626
13875015    +CHESLEY DALE,   3938 SPENCER WAY,   SACRAMENTO               CA 95821-2953
13875016    +CHESSEY DALE,   3938 SPENCER WAY,   SACRAMENTO               CA 95821-2953
13875017    +CHESTER & STERLING,   11956 ADORNO PLACE,   SAN DIEGO        CA 92128-2022
13875018    +CHET'S FURNITURE REPAIR,   1229 N WILBER ST,   SOUTH BEND    IN 46628-3054
13875019     CHIEF SPECIAL,   PO BOX C-13,   LAGUNA NIGUEL      CA         92677
13875020    +CHIEFTAIN WILD RICE,   PO BOX 550,   SPOONER                 WI 54801-0550
13875021    +CHINA MIST TEA,   3740 WEST VAN BUREN ST  S-,   PHOENIX      AZ 85009-4103
13875022    +CHO CREATIVE INC,   8270 WASHINGTON VILLAGE DR,   DAYTON     O      45458-1850
13875023    +CHOCOLATE BUZZ,   834 INDIAN TRAIL BLVD,   TRAVERSE CITY     MI 49686-3640
13875024    +CHRIS & MEMORY MILLER,   923 VALBURN CT ,   BEECH GROVE      IN 46107-3324
13875025    +CHRIS ALLEN,   1258 CHATEAU DRIVE,   SAN JOSE                CA 95120-4756
13875026    +CHRIS GOERTLER,   12105 SPRINKLE RD,   VICKSBURG             MI 49097-8469
13875027    +CHRIS MATTIS A & A,   1262 DOWNING ST,   IMPERIAL BEACH      CA 91932-3322
13875028    +CHRIS MOORE,   6302 EAST 100 N,   LAFAYETTE                  IN 47905-8743
13875029    +CHRIS PAPATHEODOROU,   2101 HUNTING VALLEY NW,   CANTON      O      44720-3910
13875031    +CHRIS SICILIA,   36498 PERRY GRANGE RD,   SALEM             O      44460-9460
13875032    +CHRIS WOLGAMATT,   13915 MAPLE VALLEY DR,   COOPERSVILLE     MI 49404-9693
13875033    +CHRIS YRUEGAS,   3037 NASHVILLE DR,   SAN JOSE               CA 95133-2049
13875034    +CHRIST CHILD SOCIETY,   PO BOX 1286,   SOUTH BEND            IN 46624-1286
13875035    +CHRIST LUTHERAN CHURCH,   820 W IMPERIAL HWY,   BREA         CA 92821-3896
13875036    +CHRIST THE KING CATHOLIC,   3801 SHORE RD  PO BOX 95,   ACME    MI 49610-0095
13875037     CHRIST THE KING PARISH,   5306 AMIN ST.,   MCFARLAND         WI      53558
13875038    +CHRISTENSEN, CHELSEA A.,   13772 SNAFFLE CIRCLE,   DRAPER     UT 84020-8530
13875039     CHRISTIAN WILHELM,   6151 MONTGOMERY LANE,   CALADONIA       MI      49316
13875040    +CHRISTINA GOLIAS,   818 NOLA DR,   BRUNSWICK                 O      44212-4384
13875041    +CHRISTINA HARSHMAN,   POB 382,   DAYTON                      O      47941-0382
13875042    +CHRISTINA O'BRIEN,   1434 OWEN,   LANSING                    MI 48915-1533
13875043    +CHRISTINA SUNIGA,   3305 COOLEY DR,   LANSING                MI 48911-1253
13875044    +CHRISTINA WEBER,   4305 24TH ST,   DORR                      MI 49323-9705
13875045    +CHRISTINE BAIRD,   2605 FALLABURG PK DRIVE,   LOWELL          MI 49331-9098
13875046    +CHRISTINE NASTALLY,   3287 130TH AVE,   HOPKINS              MI 49328-9751
13875047    +CHRISTINE PEAKE,   500 PIFER RD,   DELTON                    MI 49046-8692
13875048    +CHRISTINE RININGER,   423 COLONY ROAD,   CANAL FULTON        O      44614-1226
13875049    +CHRISTOL ROX,   5317 GLENSHADE CT,   CINCINNATI              O      45227-1935
13875050    +CHRISTOPHER FRANK WINE,   190 CAMINO ORUGA UNIT 9,   NAPA    CA 94558-6223
13875052    +CHRISTOPHER JORDAN,   4739 HORTON RD,   GARFIELD HTS          O      44125-1254
13875053    +CHRISTY BRODLEY,   5442 UNION CT,   CHINO                    CA 91710-6431
13875054    +CHRISTY THULINE,   1117 W. FARMINGTON RD.,   HANNA CITY      IL 61536-9630
13875055    +CHUCK JOHNSON,   3012 FARRIER ROAD,   RALEIGH                N      27607-3725
13875056    +CHUCK OSBORNE,   19858VERMONT STREET,   GRAFTON              O      44044-9681
13875057    +CHUCK RAHALL,   15161 TURNER RD,   DE WITT                   MI 48820-9612
13875058    +CHUCK RAWSTHORNE,   56070 MURRAY ST,   MATTAWAN              MI 49071-9544
13875059    +CHULA VISTA DOWNTOWN,   310 3RD AVE C-12,   CHULA VISTA      CA 91910-3965
13875060    +CHURCH OD SAINT CLARENCE,   30106 LORIAN RD,   N. OLMSTED    O      44070-3922
13875061    +CIGNA DENTAL HEALTH INC,   SUBSIDIARIES & CON GEN,   LOS ANGELES    CA 90074-0001
13875062    +CILURZO VINEYARD & WINERY,   41220 CALLE CONTENTO,   TEMECULA    CA 92592-9306
13875063    +CINDY ACE,   1825 GREEN RD,   STOUGHTON                      WI 53589-3014
13875064    +CINDY BARNETT,   3003 6th Ave.,   SACRAMENTO                 CA 95817-3201
13875065    +CINDY C LOCKLIN,   3099 RIVERWOODS,   ROCKFORD               MI 49341-9290
13875066    +CINDY FEIST,   2229 LOGAN,   KALAMAZOO                       MI 49008-3966
13875068    +CINDY MCMANIS,   1848 SHERYL LANE,   STOUGHTON               WI 53589-3247
13875069    +CINDY MILLER,   1011 BARTON STREET,   OTSEGO                 MI 49078-1576
13875070    +CINDY ROSS,   3701 DANFORTH DRIVE #317,   JACKSONVILLE       FL 32224-5218
13875071    +CINDY SCHADE,   24237 HEDGEWOOD AVE,   WESTLAKE              O      44145-4312
13875072    +CINDY TENNANT,   5196 HEATHROW AVE,   KALAMAZOO              MI 49009-7728
13875073     CINDY WOOTTAN,   408 STURBRIDGE DR,   MEDINA                 O      44256
13875074    +CINDY WRIGHT,   1912 SANDBURR DRIVE,   JENISON               MI 49428-9463
13875075    +CINDY ZAVADIL,   1378 IVYWOOD DR,   OKEMAS                   MI 48864-3084
13875076    +CINERGY,   POB 9001084,   LOUISVILLE                        KY 40290-1084
13875077    +CINTAS CORPORATION,   PO BOX 510780,   LIVONIA               MI 48151-6780
13875078    +CINTAS CORPORATION-H02,   PO BOX 78,   DAYTON                O      45404-0078
13875080    +CINTAS DOCUMENT,   PO BOX 633842,   CINCINNATI               O      45263-3842
13875081    +CINTAS FIRST AID & SAFETY,   PO BOX 91,   DAYTON            O      45404-0091
13875082    +CINTAS FIRST AID & SAFETY-,   1679 ENTERPRISE BLVD-,   WEST      CA 95691-5040
13875083    +CINTAS FIRST AID & SAFETY-,   6440 LUSK BLVD. SUITE D108,
             SAN DIEGO       CA 92121-2762
13875084    +CINTAS LOC-D53,   1825 W. PARKSIDE LANE,   PHOENIX          AZ 85027-1345
13875085     CINTAS-IN,   3470 W COUNTRY RD O NS,   FRANKFORT            IN      46041
```

```
13875086   +CISNEROS, CIRILO,   3021 COLUMBINE STREET,   SAN DIEGO          CA 92105-4601
13875087   +CITIZEN NATIONAL BANK,   7305 MANCHESTER,   ST. LOUIS          M          63143-3196
13875088   +CITY MAP PROJECT,   4225 MILLER RD  331,   FLINT          MI 48507-1257
13875089   +CITY NEON SIGN CO,   4020 ROSEDALE HWY,   BAKERSFIELD          CA 93308-6131
13875091   +CITY OF BAKERSFIELD,   PO BOX 2057,   BAKERSFIELD          CA 93303-2057
13875092   +CITY OF CALABASAS,   26135 MUREAU RD,   CALABAS          CA 91302-3182
13875093   +CITY OF CARLSBAD,   1635 FARADAY AVE,   CARLSBAD          CA 92008-7314
13875094   +CITY OF CHULA VISTA PARKS,   276 FOURTH AVE,   CHULA VISTA          CA 91910-2699
13875095   +CITY OF CORONADO,   1825 SAND WAY,   CORONADO          CA 92118-3099
13875096   +CITY OF DAYTON,   POB 634747,   CINCINNATI          O          45263-4747
13875097   +CITY OF GLENDALE,   PO BOX 500,   GLENDALE          AZ 85311-0500
13875098   +CITY OF GLENDALE PRIV &,   PO BOX 800,   GLENDALE          AZ 85311-0800
13875099   +CITY OF IMPERIAL BEACH,   825 IMPERIAL BEACH BLVD,   IMPERIAL BEACH          CA 91932-2797
13875101   +CITY OF LAFAYETTE WATER,   PO BOX 1688,   LAFAYETTE          IN 47902-1688
13875100    CITY OF LAFAYETTE- BUS,   P O BOX 1968,   LAFAYETTE          CA          94549
13875102   +CITY OF MOUNT CLEMENS,   ONE CROCKER BLVD,   MOUNT CLEMENS          MI 48043-2525
13875103   +CITY OF NEWPORT NEWS,   2400 WASHINGTON AVE,   NEWPORT NEWS          VA 23607-4300
13875104   +CITY OF OCEANSIDE,   602 CIVIC CENTER DR,   OCEANSIDE          CA 92054-2503
13875105   +CITY OF OCEANSIDE -,   300 NORTH COAST HIGHWAY,   OCEANSIDE          CA 92054-2859
13875107   +CITY OF POWAY,   13325 CIVIC CENTER DR,   POWAY          CA 92064-5755
13875108   +CITY OF RALEIGH,   PO BOX 96084,   CHARLOTTE          N          28396-0084
13875109   +CITY OF RALEIGH FIRE DEPT,   PO BOX 30213,   RALEIGH          N          27622-0213
13875110   #+CITY OF RIVERSIDE,   3460 ORANGE ST,   RIVERSIDE          CA 92501-2864
13875111   +CITY OF ROCHESTER HILL, MI,   1005 VAN HOOSEN RD,   ROCHESTER HILLS          MI 48306-4555
13875112   +CITY OF ROSEVILLE-FIRE,   401 OAK ST #402,   ROSEVILLE          CA 95678-2655
13875114   +CITY OF SACRAMENTO,   PO BOX 2770,   SACRAMENTO          CA 95812-2770
13875113   +CITY OF SACRAMENTO,   7485 RUSH RIVER DR STE-710,   SACRAMENTO          CA 95831-5260
13875116   +CITY OF SACRAMENTO-,   5770 FREEPORT BL # 100,   SACRAMENTO          CA 95822-3516
13875115   +CITY OF SACRAMENTO- BLDG,   1231 I STREET,   SACRAMENTO          CA 95814-2933
13875117   +CITY OF SAN,   PO BOX 2299,   VENTURA          CA 93002-2299
13875119   +CITY OF SAN DIEGO,   PO BOX 129038,   SAN DIEGO          CA 92112-9038
13875120   +CITY OF SANTA ROSA,   PO BOX 1658,   SANTA ROSA          CA 95402-1658
13875121   +CITY OF SANTA ROSA - FINES,   POB 1673,   SANTA ROSA          CA 95402-1673
13875122   +CITY OF SANTEE,   10601 MAGNOLIA AVE,   SANTEE          CA 92071-1222
13875123   +CITY OF TAYLOR WATER,   23555 GODDARD RD,   TAYLOR          MI 48180-4116
13875124   +CITY OF TEMECULA,   43172 BUSINESS PARK # 200,   TEMECULA          CA 92590-3626
13875125   +CITY OF TEMECULA REDEV,   43200 BUSINESS PARK DR,   TEMECULA          CA 92590-3684
13875126   +CITY OF THOUSAND OAKS-,   2100 E THOUSAND OAKS,   THOUSAND OAKS          CA 91362-2999
13875127   +CITY OF TROY,   500 W BIG BEAVER,   TROY          MI 48084-5285
13875129   +CITYSEARCH,   DEPT 1343,   LOS ANGELES          CA 90084-0001
13875130   +CITYSEARCH-LA,   DEPT 1343,   LOS ANGELES          CA 90084-0001
13875131   +CLAIMANT SUSAN SCHULZE-,   5472 DROVER DRIVE,   SAN DIEGO          CA 92115-1127
13875132    CLAIMANT: APRIL TENNIEN,   ALL VA BROKERAGE CO,   WILLIAMSBURG          VA          23185
13875133   +CLAIMANT: BERTHA JOYA,   173 DURAN ST #101,   VISTA          CA 92083-6274
13875134   +CLAIMANT: CHERYL ROWE,   3355 E. ROSEMONTE DR.,   PHOENIX          AZ 85050-3262
13875135   +CLAIMANT: JIMMY HAM,   440 S. BROOKFIELD ST,   SOUTH BEND          IN 46619-3526
13875136   +CLAIMANT: JOSEPHER DAVID,   1271 MONUMENT BLVD #2,   CONCORD          CA 94520-4406
13875137    CLAIMANT: KAREN,   39 EANNIE LN,   CHATHAM          IL          52629
13875138   +CLAIMANT: LINDA GUSTAD,   191 DORIS DR.,   PLEASANT HILL          CA 94523-2959
13875139    CLAIMANT: MARVIN LEVIN,   1981 W. BROADWAY #415,   WALNUT CREEK          CA          94595
13875140   +CLAIMANT: PETER STERN,   1232 RUBENSTEIN AVE,   CARDIFF          CA 92007-2408
13875141   +CLAIMANT: ROBERTO RUSSELL,   3388 TULLAMORE,   CLEVELAND          O          44118-2939
13875142   +CLAIMANT: SHAWN PURDUM,   371 ANTRIM AVE,   XENIA          O          45385-2419
13875143   +CLAIMANT: STEPHEN ARENDES,   2233 OAK HILL CIR #86,   PITTSBURG          CA 94565-4226
13875144   +CLAIMANT: TERRRANCE,   1515 SEVERN LN,   WICKLIFFE          O          44092-1054
13875145   +CLAIREMONT SIGNS INC,   8380 VICKERS ST SUITE-F,   SAN DIEGO          CA 92111-2114
13875146   +CLARA CORNER PAGE,   1147 E LEXINGTON APT #10,   EL CAJON          CA 92019-2185
13875147   +CLARA LAIMAN,   508 BRYCE CT,   MILPITAS          CA 95035-6427
13875148   +CLARA SCHRADE,   2988 CHAUCER DR. NE,   N. CANTON          O          44721-3609
13875149   +CLARENCE & THELMA BOYLE,   5663 GREELEY PL,   FREMONT          CA 94538-1023
13875150   +CLARENCE MENNINGA,   2155 RADCLIFF AVE SE,   GRAND RAPIDS          MI 49546-5725
13875151   +CLARION HOTEL,   3540 ROSEDALE HWY,   BAKERSFIELD          CA 93308-6229
13875152   +CLARISSA KRAUSE,   770 N JACKSON AVE,   JEFFERSON          WI 53549-1024
13875153   +CLARK CNTY ASSESSOR,   309 SOUTH THIRD ST,   LAS VEGAS          NV 89155-0001
13875154   +CLARK COUNTY TREASURER,   PO BOX 551220,   LAS VEGAS          NV 89155-1220
13875155   +CLARK JR JAMES E,   1011 FINCH DR,   SOUTH BEND          IN 46614-6825
13875156   +CLARK JR, RICHARD DARNEL,   901 STERLING,   PONTIAC          MI 48340-3175
13875157   +CLARKS SEPTIC SERVICE LLC,   PO BOX 1475,   HUGHSON          CA 95326-1475
13875158   +CLARKSTON AREA CHAMBER,   5856 S MAIN ST,   CLARKSTON          MI 48346-2963
13875159   +CLASSIC PARTY RENTALS,   4623 MCHENRY AVE,   MODESTO          CA 95356-9562
13875160   +CLASSIC PARTY RENTALS,   7069 CONSOLIDATED WAY,   SAN DIEGO          CA 92121-2688
13875162   +CLASSY WINDOW CLEANING,   2115 PERSHING BLVD,   DAYTON          O          45420-2432
13875163   +CLAUDETTE BACON,   W11625 DUFFY RD.,   COLUMBUS          WI 53925-9010
13875164   +CLAUDIA COGNA,   37624 ARLINGTON DR,   WILLOUGHBY          O          44094-5717
13875165   +CLAUDIA WOJCIAKOWSKI,   16285 WINSOME LANE,   TRUFANT          MI 49347-9595
13875166   +CLAY R. COLE,   419 NELL CIRCLE,   PLACENTIA          CA 92870-2219
13875167   +CLAYBROOK, DAMIEN I,   1970 GRANDE CIRCLE,   FAIRFIELD          CA 94533-4248
13875168   +CLAYTON & ALBERTA,   2931 S. 33RD ST,   GALESBURG          MI 49053-9633
13875169   +CLAYTON, RYAN C,   1200 HAPPY HOLLOW ROAD,   WEST LAFAYETTE          IN 47906-2777
13875170   +CLEAN N FRESH CARPET,   PO BOX 214432,   SACRAMENTO          CA 95821-0432
```

```
13875171   +CLEANWIZ INC,   5125 CONVOY ST SUITE 210,   SAN DIEGO            CA 92111-1216
13875172   +CLEAR CHANNEL BROAD,,   9660 GRANITE RIDGE DRIVE,   SAN DIEGO              CA 92123-2689
13875173   +CLEARBROOK O.R. LLC,   PO BOX 4146,   TRAVERSE CITY            MI 49685-4146
13875174   +CLEARGUARD PRODUCTS,   PO BOX 12,   OLDEN              TX 76466-0012
13875175   +CLEARLITE TROPHIES,   210 AIRPORT BLVD,   SOUTH SAN            CA 94080-4740
13875176   +CLEEK/PRINT PRINTERS,   1755 PINER RD,   SANTA ROSA            CA 95403-1909
13875177   +CLEMENTS & KNOC, LLP,   3478 BUSKIRK AVE #1020,   PLEASANT HILL            CA 94523-4344
13875178   +CLENDENEN, ROBERT JAMES,   10 ELMWOOD COURT,   LAFAYETTE            IN 47904-1705
13875179   +CLENNIE CONTRACTING,   420 GROVELAND RD,   ORTONVILLE            MI 48462-8868
13875180   +CLEO PARKS,   8810 BRADFORD,   EATON RAPIDS            MI 48827-9584
13875181   +CLIFFORD BUSTANCE,   627 E COEFAX ST,   HASTINGS            MI 49058-1518
13875182   +CLIPPER MAGAZINE,   3708 HEMPLAND RD PO BOX,   MOUNTVILLE            PA 17554-1542
13875183   +CLOUGH, SHAWNA L.,   32231 VIA FLORE,   TEMECULA            CA 92592-3803
13875184   +CLOVER STORNETTA FARMS,   PO BOX 750369,   PETALUMA            CA 94975-0369
13875186   +CMI-COMPUTER SALES AND,   PO BOX 1257,   DIXON            CA 95620-1257
13875187   +CMMONWLTH OF VA- DEPT OF,   PO BOX 27491,   RICHMOND            VA 23261-7491
13875188   +CNA INSURANCE,   333 S WABASH,   CHICAGO              IL 60604-4153
13875189    COAST NEWS,   828 N COAST HWY #101 STE-,   ENCINITAS            CA      92024
13875190  #+COAST PAPER & RIBBON,   1100 SOUTH CYPRESS,   LA HABRA            CA 90631-6870
13875191   +COAST PUBLICATIONS,   PO BOX 3133,   RANCHO SANTA FE            CA 92067-3133
13875192   +COAST RADIO COMPANY INC,   600 EAST MAIN ST,   VACAVILLE            CA 95688-3956
13875193   +COASTLINE EMERGENCY PHY,   P.O. BOX 230760,   ENCINITAS            CA 92023-0760
13875194   +COCA-COLA BOTTLING CO OF,   PO BOX 160608,   SACRAMENTO            CA 95816-0608
13875195   +COCA-COLA USA-SWIRE SLC,   12634 SOUTH 265 WEST,   DRAPER              UT 84020-7930
13875196   +COCHRAN BROS,   27060 TROLLEY INDUSTRIAL,   TAYLOR            MI 48180-1488
13875197   +COEUR D' ALENE FRENCH,   60 ;E. GORDON AVE.,   MURRAY            UT 84107-2441
13875199   +COFFEE DOCTORS,   15035 N CAVE CREEK RD,   PHOENIX            AZ 85032-4316
13875200   +COLANE SULLIVAN,   159 PLATT ST #208,   MILFORD            CT 06460-7564
13875201   +COLD CONTROL,   3107-A ALHAMBRA DR,   CAMERON PARK            CA 95682-7688
13875202   +COLE, EOWYN KELLY,   2140 6TH AVENUE,   SACRAMENTO            CA 95818-4310
13875203   +COLIN SMITH,   15952 SE Alpenglade Ct.,   PORTLAND              O      97267-4258
13875204   +COLLECTION DEPARTMENT,   PO BOX 775,   WEST            CA 95691-0775
13875205   +COLLEEN GALLAGHER,   2506 FREDERICK,   KALAMAZOO            MI 49008-2148
13875206   +COLLEEN GIAMO,   8791 HANNA LAKE RD,   COLEDONIA            MI 49316-8275
13875207  #+COLLEEN LOTOSZINSKI,   410 W HOWE AVE,   LANSING            MI 48906-3041
13875208   +COLLEEN SMITEK,   36715 AVALON CT,   AVON              O      44011-3491
13875209   +COLLEGE OF WILLIAM &,   P.O. BOX 399,   WILLIAMSBURG            VA 23187-0399
13875210   +COLLEN KASINEC,   32082 SHADYWOD DR,   CHESTERFIELD            MI 48047-4575
13875211   +COLLINS PACIFIC PLUMBING,   7919 SILVERTON AVE  SUITE,   SAN DIEGO            CA 92126-6349
13875212   +COLONIAL GUIDE,   800 SEAHAWK CIRCLE #106,   VIRGINIA BEACH            VA 23452-7818
13875216    COMCAST CABLEVISION,   PO BOX 8009C,   PLYMOUTH            MI      48170
13875217   +COMCAST SPOTLIGHT,   2710 GATEWAY OAKS DR,   SACRAMENTO            CA 95833-3505
13875218   +COMCAST SPOTLIGHT,   PO BOX 8500-54433,   PHILADELPHIA            PA 19178-0001
13875219   +COMCAST SPOTLIGHT-SALT,   1165 E WILMINGTON AVE  STE,   SALT LAKE CITY            UT 84106-2850
13875220   +COMERICA,   1616 INVERNESS,,   SYLVAN LAKE            MI 48320-1629
13875221    COMFORT INN,   2209 UNIVERSITY COMMERCE,   OKEMOS            MI      48864
13875235   +COMMERCIAL,   PO BOX 1548,   AMERICAN FORK            UT 84003-6548
13875236   +COMMERCIAL,   PO BOX 3115,   FREMONT            CA 94539-0311
13875222   +COMMERCIAL AIR,   463 DAWSON DRIVE BAY 5-N,   CAMARILLO            CA 93012-8040
13875224   +COMMERCIAL APPLIANCE,   281 LATHROP WAY  SUITE-,   SACRAMENTO            CA 95815-4200
13875223   +COMMERCIAL APPLIANCE,   3009 COFFEY LN STEC,   SANTA ROSA            CA 95403-2558
13875225   +COMMERCIAL CHECK,   50 EXECUTIVE AVE, #A,   ROHNERT PARK            CA 94928-2112
13875226   +COMMERCIAL ELECTRIC &,   8110 COMMERCIAL ST,   LA MESA            CA 91942-2926
13875227   +COMMERCIAL EQUIPMENT,   35300 MOUND RD,   STERLING HGTS            MI 48310-4718
13875229   +COMMERCIAL GAS APPL,   3620 FAIRMOUNT AVE,   SAN DIEGO            CA 92105-3422
13875230   +COMMERCIAL KITCHEN &,   5911 OLD REDWOOD HWY,   SANTA ROSA            CA 95403-1119
13875232   +COMMERCIAL NET LEASE,   450 SOUTH ORANGE AVE,   ORLANDO            FL 32801-5402
13875233   +COMMERCIAL NEWSPAPER,   P O BOX 487,   MERIDIAN            ID 83680-0487
13875234   +COMMERCIAL PARTS & SVC,   6940 PLAINFIELD RD,   CINCINNATI              O      45236-3792
13875237   +COMMERCIAL SEATING,   1701 ROGERS AVE SUITE E,   SAN JOSE            CA 95112-1127
13875238   +COMMERCIAL UPHOLSTERY,   PO BOX 3885,   MANSFIELD              O      44907-3885
13875239   +COMMISSIONER OF,   STATE OF WISCONSIN,   MADISON            WI 53702-0001
13875240   +COMMONWEALTH OF,   1126 PROFESSIONAL DR,   WILLIAMSBURG            VA 23185-3330
13875241   +COMMUNICATIONS,   5479 LAPEER RD,   BURTON            MI 48509-2233
13875242   +COMMUNITY CLUB,   8070 MARSHWOOD CIRCLE,   CLARKSTON            MI 48348-4606
13875243   +COMMUNITY HOSPITALS, INC,   P O BOX 19202,   INDIANAPOLIS            IN 46219-0202
13875245   +COMMUNITY MEMORIAL,   147 N. Brent Street,   VENTURA            CA 93003-2854
13875244   +COMMUNITY MEMORIAL,   147 NORTH BRENT ST.,   VENTURA            CA 93003-2854
13875246   +COMMUNITY PROFILE,   3630 SOUTH PLAZA TRAIL,   VIRGINIA BEACH            VA 23452-3300
13875247   +COMMUNITYLINK,   PO BOX 306,   PINCKHEYVILLE            IL 62274-0306
13875248   +COMMWORLD OF SAN,   550 PILGRIM DR  SUITE-L,   FOSTER CITY            CA 94404-1254
13875249   +COMPASS MAPS INC.,   1172 KANSAS AVENUE,   MODESTO            CA 95351-1526
13875250   +COMPLETE ASSET,   2913 WHIDDEN ST.,   BOISE            ID 83702-1658
13875251   +COMPLETE DRYWALL,   3471 RAMADA DR,   HIGHLAND            MI 48356-1871
13875252   +COMPLETE EQUIPMENT,   POB 10470,   NAPA            CA 94581-2470
13875253   +COMPLETE FAMILY,   4925 MONONA DRIVE,   MONONA            WI 53716-2634
13875255   +COMPLETE SWEEP,   7549 BOILER COURT,   LAFAYETTE            IN 47905-7948
13875256   +COMPUTER ALERT SYSTEMS,   27570 COMMERCE CENTER,   TEMECULA            CA 92590-2533
13875257   +COMPUTER CHECK,   PO BOX 1268,   BOTHELL              W      98041-1268
13875258   +COMYNS, CAITLYN M.,   42720 VIA DEL CAMPO,   TEMECULA            CA 92592-2157
```

```
13875259    +CONAWAY ICE,   6123 INEZ ST,   VENTURA                CA 93003-6785
13875261    +CONCENTRA MEDICAL,   2502 E. WASHINGTON #206,   PHOENIX              AZ 85034-1412
13875260    +CONCENTRA MEDICAL CENTER,   P.O. BOX 5106,   SOUTHFIELD             MI 48086-5106
13875262    +CONCORD DISPOSAL SERVICE,   P O BOX 5397,   CONCORD             CA 94524-0397
13875263    +CONEJO CHECK CASHING,   707 E. THOUSAND OAKS,   THOUSAND OAKS          CA 91360-7443
13875264    +CONEJO RENTAL CENTER,   852 MITCHELL RD,   NEWBURY PARK          CA 91320-2215
13875265    +CONFERENCE CALL .COM,   PO BOX 409573,   ATLANTA             GA 30384-9573
13875266     CONNECTICUT DEPT OF,   STATE OFFICE BLDG,   HARTFORD             CT      6106
13875267    +CONNERS, MATHEW J,   4056 N SPIDER LAKE ROAD,   TRAVERSE CITY          MI 49696-8436
13875269    +CONNIE L TENKEL,   4276 DUCK CREEK LANE,   WHITEHALL             MI 49461-9404
13875270    +CONNIE SCHLAECH,   23322 W. M-43,   KALAMAZOO          MI 49009-9225
13875271    +CONNIE SHIPPEE,   9901 MEANDERING CREEK CT,   LAS VEGAS            NV 89117-0518
13875272    +CONNIE SHIPPITBA,   7909 BROOKSIDE ROAD,   INDOPONDONC           O      44131-6432
13875273    +CONNIE SHMELTER,   38313 DETROIT RD,   AVON             O      44011-2149
13875274    +CONNIE THOMAS,   3305 AMBASSADOR DR.,   MADISON            WI 53718-2222
13875275    +CONNOLLY, CAROL LYNN,   231 ELAINE DRIVE,   PLEASANT HILL          CA 94523-3934
13875276    +CONNOLLY, MICHAEL F.,   1704 PINION DRIVE,   ROSEVILLE            CA 95747-7843
13875277    +CONNOLLY, SHAUNA C.,   1521 GOLF COURSE DRIVE,   ROHNERT PARK          CA 94928-5637
13875278    +CONSCIENTIOUS CARPET,   PO BOX 1841,   WILLIAMSBURG          VA 23187-1841
13875279    +CONSUELITO MARKET,   1565 OLIVINA AVE,   LIVERMORE           CA 94551-6331
13875283     CONTINENTAL CURRENCY,   13050 CORRITOS CORPRATE,   CERRITOS             CA      90703
13875282     CONTINENTAL CURRENCY SER.,   13850 CERRITOS,   CERRITOS            CA      90703
13875284    +CONTRA COSTA CNTY-HLTH-,   50 DOUGLAS DR  SUITE-320C,   MARTINEZ          CA 94553-4003
13883115    +CONTRA COSTA COUNTY TAX,   PO BOX 631,   MARTINEZ             CA 94553-0063
13875285    +CONTRA COSTA COUNTY TAX,   PO BOX 967,   MARTINEZ             CA 94553-0096
13875287    +CONTRERAS MARKET,   1752 FIRST STREET,   LIVERMORE           CA     94550
13875288     CONTRERAS, RICARDO,   3115 CAMDEN COURT,   SANTA ROSA           CA     95405
13875291    +CONVENIENT FOOD MART,   5270 E 98TH STREET,   GARFIELD            O      41675
13875295    +COOK'S BACKFLOW,   PO BOX 890068,   TEMECULA            CA 92589-0068
13875292     COOK, CHELSEA RAE,   5038 SOUTH HAMLIN HALL,   ROCHESTER           MI      48309
13875293    +COOKEY CURRIER,   351 E HARBOR HIGHWAY,   MAPLE CITY            MI 49664-9763
13875296    +COOPER, ANDREW S.,   875 BUTTERCUP ROAD,   CARLSBAD            CA 92011-3804
13875297    +COOPER, CHAD M,   511 WOODLAND DRIVE,   TRAVERSE CITY          MI 49686-3549
13875298    +COOPER-ATKINS,   PO BOX 1815,   BRIDGEPORT            CT 06601-2965
13875299    +CORA GROST,   1325 SHAFFER CT,   LANSING             MI 48917-1731
13875300    +CORAL JEAN KUREK,   11091 RONALD DR,   PARMA             O      44130-7212
13875301    +CORAL, RICARDO MEDANO,   829 SCOTER WAY,   SUISUN             CA 94585-2015
13875302    +COREE VANDERLUGT,   8704 WEST G AVE.,   KALAMAZOO           MI 49009-8598
13875303    +COREY KAPTEYN,   4363 SHADY OAK CT,   HUDSONVILLE           MI 49426-9352
13875304    +CORINTHIAN INTERNATIONAL,   11707 FAIR OAKS BLVD SUITE,   FAIR OAKS          CA 95628-2816
13875305    +CORMINE DEWATERS,   104 ALBERS ST,   EATON RAPIDS          MI 48827-1335
13875306    +CORNER LIQUOR,   8190 A-MIRA MESA BLVD,   SAN DIEGO           CA 92126
13875307    +CORONA, JULIO CESAR,   9018 W HOLLY ST,   PHOENIX             AZ 85037-3891
13875308     CORPORATE STOCK TRANSFER,   3200 CHERRY CREEK,   DENVER             C      80209
13875309    +CORRY DEKKER,   3285 92ND SW,   BYRON CENTER          MI 49315-8835
13875310    +CORTES, DIANNA,   2009 QUAIL RUN,   SANTA ROSA           CA 95403-8962
13875311    +CORTES, MARCELO E.,   04 INGLENOOD DRIVE  #101,   MIDVALE             UT 84047-5302
13875312    +CORY REID,   5201 ADAM AVE,   BARTONVILLE          IL 61607-2675
13875313    +COSCO FIRE PROTECTION,   4233 WEST SIERRA MADRE,   FRESNO             CA 93722-3955
13875314    +COSTCO,   5651 COPLEY DR,   SAN DIEGO            CA 92111-7903
13875315     COSTCO CENTRAL,   PO BOX 97063,   KIRKLAND            W      98083
13875317    +COTTINGHAM, MATHEW,   1611 SOUTH STREET APT-C,   LAFAYETTE           IN 47904-2994
13875318    +COUNTRY BAKE SHOP INC,   51318 US 31 N,   SOUTH BEND           IN 46637-1614
13875319    +COUNTRY FLORIST & GIFTS,   60805 U S 31 S,   SOUTH BEND           IN      46614
13875320    +COUNTRY VINTNER,   PO BOX 217,   OLLVILLE           VA 23129-0217
13875321    +COUNTRY VINTNER INC,   213 FREDERICKSBURG AVE,   LOUISA             VA 23093-6530
13875322    +COUNTY ELECTRIC,   31735 RIVERSIDE DR C179,   LAKE ELSINORE          CA 92530-7816
13875323    +COUNTY OF ORANGE,   PO BOX 1828,   ORANGE             CA 92856-0828
13875324     COUNTY OF ORANGE HEALTH,   2009 E. EDINGER AVE SANTA,   SANTA ANA           CA      92705
13875325    +COUNTY OF SAN DIEGO DEPT,   PO BOX 129261,   SAN DIEGO            CA 92112-9261
13875326    +COURTESY CHEVROLET,   750 CAMINO DEL RIO NORTH,   SAN DIEGO           CA 92108-3296
13875328    +COWAN'S RETAIL SYSTEMS INC,   165 WEST 2950 SOUTH,   SALT LAKE CITY         UT 84115-3433
13875330    +COX OHIO ADVERTISING-,   PO BOX 643157,   CINCINNATI           O      45264-3157
13875331    +COX OHIO PUBLISHING,   PO BOX 643080,   CINCINNATI           O      45264-3080
13875332    +COYLE JOSHUA T,   153 CASCADE FALLS DR,   FOLSOM             CA 95630-1557
13875333    +COZZINI BROS INC,   350 HOWARD AVE,   DES PLAINES          IL 60018-1908
13875334    +COZZINI INC,   PO BOX 46489,   CHICAGO             IL 60646-0489
13875335    +CP STEAKHOUSE LLC,   678 FRONT STREET STE 100,   GRAND RAPIDS          MI 49504-5323
12759079    +CR&R,   PO Box 206,   Stanton CA 90680-0206
13875337    +CRAFT, DANIEL HAROLD,   657 DELL RIDGE DRIVE,   KETTERING           O      45429-1340
13875338    +CRAIG DEAN SHANTZ,   201 N LAPEER ST. APT #2,   LAKE ORION           MI 48362-3188
13875339    +CRAIG FITZKEE,   939 TABB LAKE DRIVE,   YORKTOWN            VA 23693-4403
13875340    +CRAIG FITZLEEP,   939 Tabb Lake Drive,   YORKTOWN            VA 23693-4403
13875341    +CRAIG JOHNSON CONSULTING,   BOX 5176,   CAREFREE            AZ 85377-5176
13875342    +CRANKSHAFT CORP,   1247 MONTGOMERY AVE,   SAN BRUNO            CA 94066-1521
13875343    +CRAVOTTA, REBECCA J,   5305 BOOT JACK DRIVE,   SACRAMENTO           CA 95842-1919
13875346    +CREDIT BUREAU ASSOC,   460 UNION AVE #C,   FAIRFIELD           CA 94533-6334
13875347    +CRENSHAW, RUSSELL J.,   33293 MORNING VIEW DRIVE,   TEMECULA           CA 92592-9185
13875349    +CRESCENT MOON,   135 CREASY LANE,   LAFAYETTE           IN 47905-4412
13875350    +CREST BEVERAGE COMPANY,   DEPT 7709,   LOS ANGELES          CA 90084-0001
```

```
13875351    +CRESTO, NATHAM C.,    155 N. WAKEFOREST AVE.,    VENTURA              CA 93003-2250
13875352    +CRIBBS, KEVIN R.,    7317 CEDAR CREST AVE,    BAKERSFIELD        CA 93308-1934
13875353     CRIMEFIGHTER NEWSPAPER,    2917 LIBER AVE,    DAVIS              CA      95616
13875354    +CRIMMINS CARPET SERVICES,    710 E COLFAX,    SOUTH BEND         IN 46617-2802
13875355    +CRISSY CASTELLANOS,    5765 O DR SOUTH,    ATHENS              MI 49011-9302
13875356    +CRITICAL CAPITAL,    90 PARK AVENUE - 39TH FLOOR,    NEW YORK 10016-1301
13875357    +CRITTENTON HOSPITAL IN,    1101 W. UNIVERSITY DRIVE,    ROCHESTER              MI 48307-1863
13875358    +CRO HORTICULTURAL &,    7810 MICHELLE DR,    LA MESA              CA 91942-2244
13875359    +CROCODILES- INSTANT,    1745 PRESCOTT RD,    MODESTO              CA 95350-2543
13875360    +CROWN BY-PRODUCTS,    1350 REPORT AVE,    STOCKTON              CA 95205-3054
13875361    +CRP LLC,    11835 WEST OLYMPIC BLVD,    LOS ANGLES         CA 90064-5001
13875362    +CRUCIAL PLUMBING,    8355 RIVERLAND DR  STE 4,    STERLING              MI 48314-2465
13875363    +CRUZ, ANTONIO GUERRERO,    1503 21ST AVENUE #1,    OAKLAND              CA 94606-4937
13875364    +CRYSTAL AMOS,    210 RONDATE CT,    HAYWARD              CA 94541-2332
13875365    +CRYSTAL CREAM & BUTTER CO,    1013 D ST,    SACRAMENTO         CA 95814-0808
13875368    +CUEVAS, CRISTINA A.,    1101 COLUSA STREET  APT.#1,    SAN DIEGO              CA 92110-1786
13875369    +CULLIGAN DIVERSIFIED,    PO BOX 3198,    NAPA              CA 94558-0292
13875370    +CULLIGAN OF VENTURA,    1371 FLEET AVE.,    VENTURA              CA 93003-5101
13875371    +CULLIGAN WATER COND,    PO BOX 5277,    CAROL STREAM         IL 60197-5277
13875373    +CULLIGAN WATER COND-,    PO BOX 5277,    CAROL STEAM         IL 60197-5277
13875372    +CULLIGAN WATER COND-,    116 BAKER STREET,    BAKERSFIELD         CA 93305-5894
13875375    +CULLIGAN WATER COND-,    PO BOX 65758,    SALT LAKE CITY         UT 84165-0758
13875376    +CULLIGAN-NAPA,    PO BOX 3198,    NAPA              CA 94558-0292
13875377    +CUMMINGS, ALICIA A.,    7406 BERGERAC CT.  #B,    CENTERVILLE         O              45459-5386
13875378    +CUNNINGHAM, DAVID,    PO BOX 2754,    ROHNERT PARK         CA 94927-2754
13875379    +CUNNINGHAM, MARK,    7100 W. GRANDVIEW ROAD,    PEORIA              AZ 85382-4902
13875380    +CUNNINGHAM, TODD,    3614 WEST QUAIL TRACK,    PHOENIX              AZ 85083-0838
13875381    +CUONG VO,    1313 CALLE ORIENTE #1,    MILPITAS              CA 95035-3738
13875382    +CUPIT ROBERT,    157 A NARDI LANE,    MARTINEZ              CA 94553-2248
13875383    +CURCIO, FRANK,    7305 N. THORNCLIFF PLACE,    RALEIGH              N              27616-5648
13875384    +CURCIO, TRACEY G,    7305 N THORNCLIFF PL,    RALEIGH              N              27616-5648
13875385    +CURTIS & SUE WALLERS,    620 71ST ST SE,    GRAND RAPIDS         MI 49548-7305
13875386    +CURTIS BRINK,    10633 WILSON AVE SW,    BYRON CENTER         MI 49315-8805
13875387    +CURTIS, REBECCA A.,    1240 SOUTH 14TH STREET,    NILES              MI 49120-3850
13875388    +CUSHIONS & SEATS,    5410 1/2 HILLSBOROUGH ST,    RALEIGH              N      27606
13875389    +CUSTOM FIRESIDE SHOPS,    5545 AUBURN BLVD,    SACRAMENTO         CA 95841-2978
13875390    +CUSTOM FORMS,    PO BOX 2277,    WEST LAFAYETTE         IN 47996-2277
13875391    +CUSTOM TOUCH,    190 EXMOOR,    WATERFORD              MI 48328-3412
13875392    +CUTTING EDGE SELECTIONS,    2692 MADISON RD., STE N 1407,
               CINCINNATI              O      45208-1321
13875393    +CYCLONE PLUMBING &,    15043 SIEBERT,    TAYLOR              MI 48180-4827
13875394    +CYNTHIA A GRUSZKA,    6640 PINE ISLAND DR,    COMSTOCK PARK         MI 49321-9538
13875395    +CYNTHIA COZAD,    9480 CARRIAGE RUN CIRCLE,    LOVELAND              O      45140-5553
13875396    +CYNTHIA DEWITT,    8576 SUNNINGDALE BLVD,    INDIANAPOLIS         IN 46234-7002
13875397    +CYNTHIA DODD,    1689 SILACCI DR,    CAMPBELL              CA 95008-5128
13875398    +CYNTHIA TAYLOR,    501 GOLF ROAD,    SPRINGFIELD         IL 62704-4160
11648906     Carl Demas,    3125 Melbourne Drive,    San Diego, CA 92123-3134
11575140    +Carol Lushell, Tax Analyst,    Indiana Dept of Revenue,    Bankruptcy Section N-240,
               100 North Seanate Avenue,    Indianapolis, IN 46204-2253
13881372    +Carolyn Castleman,    18909 N. 87th Dr.,    Peoria AZ 85382-8776
13881332    +Catherina Kong,    1220 Edgeworth Ave. #204,    Daly City, CA 94015-1860
13881280    +Catherine Nakamura,    1721 Monte Vista Dr.,    Vista CA 92084-7123
12709543    +Central Meat & Provision,    1603 National Avenue,    San Diego, CA 92113-1095
11572399    +Central Meat and Provision, Inc.,    c/o Drew Lyman, Esq,    2635 Camino del Rio South, Suite 201,
               San Diego, CA 92108-3728
13889047    +Ceridian Corp.,    Ceridian Employer Services,    9150 South Hills Blvd., #100,
               Broadview Hts., OH 44147-3511
11491926    +Challenge Dairy Products Inc,    11875 Dublin Blvd, Ste B230,    Dublin CA 94568-2817
11681195    +Charlene Fisher,    1500 Shadowridge Dr#29,    Vista, CA 92081-9078
11696667    +Charles A Simmons,    2872 Colgate Dr,    Oceanside Ca 92056-6348
11466426    +Charles Robinson,    4 Carter Street,    New Canaan, CT 06840-5005
13881361    +Charles W. Copeland,    5459 W. Mohawk Lane,    Glendale AZ 85308-9332
11646851    +Cheri and Ron Dixon,    4084 Garfield St,    Carlsbad, CA 92008-7403
13881444    +Cheryl Weitman,    2882 Alder Point,    Roseville CA 95661-5180
11466427     Chief, Special Procedures,    Insolvency, IRS,    PO Box C-13,    Laguna Niguel, CA 92677
11466428    +Chris Brevig,    c/o Sanda Brothers,    90 Park Avenue,    New York, NY 10016-1301
13881488    +Christina & Deric Johnson,    9029 Chantal Way,    Sacramento, CA 95829-1718
13881440     Cindy Mcintosh,    94997 Treelake Road,    Granite Bay CA 95746
13881281     City Of San Diego,    Collection Division,    PO Box 129039,    San Diego CA 92112-9039
11491374    +City of Auburn Hills,    1827 N. Squirrel Rd.,    Auburn Hills MI 48326-2753
12785188    +City of Glendale,    attn: Sales Tax Dept.,    5850 W. Glendale Ave.,    Glendale AZ 85301-2599
12740537    +City of Sacramento,    915 "I" Street, RM 1201,    Enforcement & Collection Section,
               Sacramento, CA 95814-2605
12741846    +City of San Buena Ventura,    PO Box 2299,    Ventura CA 93002-2299
12758004    +City of Thousand Oaks,    2100 E. Thousand Oaks Blvd.,    Thousand Oaks, CA 91362-2999
13881265    +Clare L. Potter,    PO Box 523,    Newbury Park CA 91319-0523
13881251    +Class 4 Creditor Trust Trustee,    Scott Avila Trustee,    c/o CRG Partners,
               11835 West Olympic Blvd., Ste. 705E,    Los Angeles, CA 90064-5053
11641856    +Clinton Rogers,    7007 Lavender Wy,    Carlsbad, CA 92011-4736
11885379    +Colleen Gibson,    1745 Mallow Ct.,    Carlsbad CA 92011-5122
```

```
11701341     +Commercial Grease Trap Cleaning Corp.,   1531 Deloss Street,   Indianapolis, IN 46201-3903
11534118      County Of Kern,   c/o  Linda Delgado, Treasurer/Tax Office,   PO Box 579,
               Bakersfield CA 93302-0579
11505063      County of Kern, State of California,   c/o Treasurer/Tax Collector's Office,
               Attn: Bankruptcy Division,   PO Box 579,   Bakersfield, CA 93302-0579
11677342     +Crespina Senteno,   3323 Madison St.,   Carlsbad, CA 92008-3038
13873692     +Critical Capital Growth Fund,   90 Park Avenue, 31st Floor,   New York, NY 10016-1317
11561002     +Critical Capital Growth Fund LP,   c/o Charles L. Robinson,   90 Park Avenue, 31st Floor,
               New York NY 10016-1317
11640583     +Cynthia Batastini,   2524 Aztec Ct.,   Ventura, CA 93001-1423
13411540     +Cynthia Halpin Brown,   2881 Woodridge Circle,   Carlsbad CA 92008-1162
13875399     +D & D ADVERTISING,   801 EVANS ST,   CINCINNATI              O        45204-2075
13875400     +D & D PLUMBING HEATING,   28 UNION WAY,   VACAVILLE          CA 95687-4104
13875401     +D & L GARDEN CENTER INC,   21980 ECORSE RD,   TAYLOR           MI 48180-1831
13875402     +D & M LIQUORS,   211 SPRUCE AVE,   SOUTH SAN                CA 94080-3628
13875403     +D & P ENTERPRISES INC /,   951 RICHARDS BLVD,   SACRAMENTO              CA 95811-0316
13875404     +D & R SPECIALTIES, INC,   105 CREASY LANE,   LAFAYETTE            IN 47905-4412
13875405     +D C MANAGEMENT LLC,   220 W CENTRAL AVE #14,   MURRAY              UT 84107-1401
13875406     +D P PLUMBING, INC,   23944 EUREKA ROAD,   TAYLOR                MI 48180-6040
13875407     +D&P CREAMERY,   7 TAYLOR ST,   ROSEVILLE               CA 95678-2643
13875408     +D&R MAINTENANCE,   32479 GALATINA ST,   TEMECULA               CA 92592-3871
13875426     +D'AMATO & SON SEAFOOD,   250 NAPOLEON ST UNIT-G,   SAN FRANCISCO          CA 94124-1037
13875475     +D'AUTREMONT, AMBER R,   96 MADRID AVENUE,   BROOKVILLE               O        45309-1224
13875558     +D-CUBED CELLARS,   PO BOX 771,   ANGWIN             CA 94508-0771
13875409     +D. E. HENDRICKS,   6130 TRAYMORE AVE,   BROOKLYN               O        44144-3741
13881329     +D. Florini,   12085 Melcher,   McFarland CA 93250-9634
13875410     +D. GREGG O'BRIEN,   P O BOX 8487,   MADISON               WI 53708-8487
13881399     +D. R. Horton, Inc.,   16430 N. Scottsdale Rd., Ste. 200,   Scottsdale, AZ 85254-1581
13875411     +DACO REFRIGERATION,   PO BOX 1540,   DIXON                CA 95620-1540
13875412     +DADBA,   14350 EUREKA,   SOUTHGATE              MI 48195-2057
13875413     +DAGOSTINO, JOANNE,   209 FARRINGTON DRIVE APT,   RALEIGH              N        27615-5055
13875414     +DAILY PRESS,   PO BOX 4394,   CHICAGO              IL 60680-4394
13875415     #+DAILY PRESS,   PO BOX 746,   NEWPORT NEWS        VA 23607-0746
13875416     +DAILY REPUBLIC,   1250 TEXAS STREET,   FAIRFIELD             CA 94533-5748
13875417     +DALE BOYSEN,   4300 ROYAL GLEN DR NE,   COMSTOCK PARK           MI 49321-9569
13875419     +DALE GROSS,   11803 W130TH ST,   N ROYALTON               O        44133-2435
13875420     +DALE MIELKE,   713 MC CLELLAN DR,   MADISON               WI 53718-3105
13875421     +DALE PINE,   34264 ATTERIDGE PLACE,   FREMONT               CA 94555-2324
13875423     +DALE VEVERKA,   6934 BROOKSIDE RD,   INDEPENDENCE              O        44131-6346
13875424     +DALTON ENTERPRISES,   555 S. ROSE ST.,   ANAHEIM               CA 92805-4751
13875425     +DALY, COLLEEN JEANETTE,   1325 FERRY STREET,   LAFAYETTE            IN 47901-1534
13875427     +DAMATOS SEAFOOD,   135 EL CAMINO REAL,   SAN BRUNO               CA 94066-5426
13875428     +DAN ANDERSON,   9120 COTTONWOOD DR,   JENISON               MI 49428-9514
13875429     +DAN CAPLINGER,   5562 CHALAN CT,   INDIANAPOLIS           IN 46227-1909
13875430     +DAN CARRICK,   17105 ELSIENNA AVE,   CLEVELAND               O        44135-1907
13875431     +DAN HEYER,   1864 MILLBROOK ST SE,   GRAND RAPIDS           MI 49508-2635
13875432     +DAN HUISMAN,   7088 WILLARD S.E.,   GRAND RAPIDS           MI 49548-7358
13875433     +DAN IWEMA,   3819 KINGSWAY CT SE,   GRAND RAPIDS           MI 49508-2604
13875434     +DAN LOEW,   4786 LOEW RD,   BYRON CENTER           MI 49315-9122
13875435     +DAN METSCHKE,   7748 W 1050 S,   FORTVILLE             IN 46040-9260
13875436     +DAN NEASZ,   17557 BEDFORD,   RIVERVIEW              MI 48193-7549
13875438     +DAN SHEEHY,   1415 N FT THOMAS AVE,   FT THOMAS             KY 41075-1115
13875439     +DANA ENDRESS,   4312 32ND AVE,   CINCINNATI              O        45209-1625
13875441     +DANA VELDHOUSE,   9933 IVANREST AVE SW,   BYRON CENTER           MI 49315-9218
13875442      DANIEL A. CARDENAS,   13931 BRYON BLVD,   CLEVELAND               O        44130
13875443      DANIEL ARSULOWICZ,   2163 ARBOR TRL NE,   GRAND RAPIDS           MI    49544
13875444     +DANIEL C. DILTS,   3820 HOMEWOOD AVE,   LANSING               MI 48910-4788
13875445     +DANIEL G. SHUTICH,   520 OAKHURST AVE,   GRAND RAPIDS           MI 49504-4661
13875446     +DANIEL J O'ROURKE, MFT,   4452 PARK BLVD. STE. 301,   SAN DIEGO             CA 92116-4049
13875447     +DANIEL J PERONO, PHD,   12884 SAPPHIRE PARKWAY,   HOLLAND               MI 49424-8229
13875448     +DANIEL J SCANLON,   7401 ANGLING RD,   PORTAGE               MI 49024-4082
13875449     +DANIEL J SCHILL II,   9700 BAYBERRY LANE,   NORTH                O        44133-3162
13875450     +DANIEL KLONOWSKI,   50 PUBLIC SQ, 920 TERMINAL,   CLEVELAND               O        44113-2202
13875451     #+DANIEL MOIR,   8421 MATHAS DRIVE # 11,   GROSSEILE             MI 48138-1749
13875452     +DANIEL PARTEE,   1659 GIDDINGS AVE SE,   GRAND RAPIDS           MI 49507-2263
13875453     +DANIEL POWELL,   504 E DEAN AVE,   MADISON               WI 53716-2110
13875454     +DANIEL STAUFFER,   7511 20TH AVE,   JENISON               MI 49428-7702
13875455     +DANIEL TRUST COPANY, INC.,   135 INTERSTATE BLVD. STE. 6,
               GREENVILLE              SC 29615-5720
13875456     +DANIELLE M. WELSH,   875 E. SILVERADO RANCH,   LAS VEGAS             NV 89183-5887
13875457     +DANNY OVERLEY,   8048 FORWARD PASS RD,   INDIANAPOLIS           IN 46217-4418
13875459     +DANSFIELD, DAVID A,   4005 E JACKSON BLVD,   ELKHART               IN 46516-5226
13875460     +DAPHNE & DAVID PERUCCA,   1135 DESMOND CT,   FREMONT               CA 94539-4512
13875461     +DARIN FLASKA,   6729 PINELAKE DRIVE,   MADISON               WI 53719-5663
13875462     +DARLEEN HUFF,   112 AMITY ST,   CHARLOTTE              MI 48813-1206
13875464     +DARLINE KLOPFEUSTEIN,   960 BORDONA LANE,   TRACY                CA 95376-5117
13875468     +DARLING INT'L - DETROIT,   PO BOX 552210,   DETROIT               MI 48255-2210
13875469     +DARLING INT'L RESTAURANT,   PO BOX 880006,   SAN FRANCISCO          CA 94188-0006
13875465     +DARLING INTERNATIONAL,   PO BOX 552210,   DETROIT               MI 48255-2210
13875467     +DARLING INTERNATIONAL,   PO BOX 6297,   CAROL STREAM           IL 60197-6297
```

```
13875466    +DARLING INTERNATIONAL,  PO BOX 58725,  LOS ANGELES          CA 90058-0725
13875470    +DARLING, CHRISTINA,  3101 HARRISON AVE.,  ROCHESTER         MI 48307-5563
13875472    +DARRYL K WILLIAMS,  414 HUMPHREY ST,  SOUTH HAVEN           MI 49090-1729
13875473    +DATAMAX SYSTEM SOLUTIONS,  1200 SOUTH ROGERS CIRCLE,  BOCA RATON        FL 33487-5703
13875474    +DATAWORKS,   4550 S WINDERMERE ST,  ENGLEWOOD              C      80110-5541
13875476    +DAV I D BENNETT,  11301 HOLLISTON LANE,  PARMA H TS         O       44130-3945
13875477    +DAVE & CONNIE DERHAAN,  2237 MULBERRY LANE,  JENISON        MI 49428-7713
13875478     DAVE & DEB HOGAN,  2418 GOLFBU RY DR NW,  WYOMING          MI    49509
13875479    +DAVE & JULIE DEGROAT,  3854 BASSWOOD SW,  GRANDVILLE        MI 49418-2006
13875480    +DAVE & SUE BURKE,  5328 PLANTATION AVE,  VICKSBURG          MI 49097-9433
13875481   ++++DAVE BENNETT,  283 N MUSKET RIDGE DR,  SUN PRAIRIE WI 53590-3486
             (address filed with court: DAVE BENNETT,   1128 MUSKET RIDGE DR.,
             SUN PRAIRE           WI    53590)
13875482    +DAVE BERZON,  4238 LESTER DR NE,  GRAND RAPIDS              MI 49525-6116
13875483    +DAVE CLAVER,  3315 132ND AVE,  HOPKINS                     MI 49328-9754
13875484    +DAVE KINDSCHY,  5431 BIRCHWOOD DR,  KALAMAZOO               MI 49009-8129
13875485   #+DAVE MATE,  625 FRESNO CIRCLE,  KENTWOOD                    MI 49548-8598
13875487    +DAVE RITSEMA,  3220 29TH ST SW,  GRANDVILLE                 MI 49418-1426
13875488    +DAVE VANDER MEER,  7017 ROSEWOOD COURT,  HUDSONVILLE        MI 49426-8833
13875489    +DAVE WESTLAKE,  2558 E. BALTIMORE,  MESA                    AZ 85213-8408
13875490    +DAVE&JOAN BROENE,  10664 WHITE BIRCH DR,  ALLENDALE         MI 49401-8721
13875492    +DAVID & CORA LUECHT,  765 EDGEMORE DRIVE,  SUN PRAIRIE      WI 53590-3719
13875493    +DAVID & DEBBIE STRICKLER,  1311 I5TH ST N.W.,  CANTON       O       44709-2620
13875494    +DAVID & JILL SCHUCK,  1418 A WHEELER RD,  MADISON           WI 53704-1462
13875495    +DAVID & PENNY HOUGH,  3913 MEMORY LANE,  JACKSON            MI 49201-8428
13875496    +DAVID A TAYLOR,  1413 PROUD DR,  SAN JOSE                   CA 95132-2441
13875497   #+DAVID ACKS,  16009 ASHLAND DR,  BROOK PARK                 O       44142-1917
13875498    +DAVID BOWER,  2369 OAK HOLLOW DR,  JENISON                  MI 49428-8731
13875499    +DAVID BOWERS,  1540 DENHERTOG SW,  WYOMING                  MI 49509-2750
13875500    +DAVID BRYS,  2785 TIMBERCREEK DR,  CORTLAND                 O       44410-1762
13875501    +DAVID CARATTINI,  252 S MONROE ST,  ROCKFORD                MI 49341-1234
13875502    +DAVID CLAY,  2179 KNAPP MEADOW LANE,  ADA                   MI 49301-8659
13875503    +DAVID D ROBERTS,  7129 CHANDLER DR NE,  BELMONT             MI 49306-9707
13875504    +DAVID DANNENMILLER,  4324 JASMINE WAY,  GREENWOOD           IN 46142-7448
13875505   #+DAVID DETERS,  8572 MC ARTHUR AVE NE,  GREENVILL            MI 48838-8372
13875506    +DAVID FENING,  8135 COX'S DR #214,  PORTAGE                 MI 49002-5899
13875507    +DAVID GONZALES,  2004 CARDINAL DR.,  CERES                  CA 95307-2402
13875508    +DAVID HAMLIN,  2674 WOODWARD RD,  CUYAHOGA                  O       44221-2948
13875509    +DAVID HARRIS,  6449 FOXVIEW PLACE,  WEST CHESTER            O       45069-2133
13875510    +DAVID HEATHER,  1000 N PARKVIEW ST,  COTTAGE GROVE          WI 53527-9129
13875511    +DAVID HOLLAR,  907 SLAYTON,  GRAND HAVEN                    MI 49417-1939
13875512    +DAVID J HAAGSMA,  2310 VANTAGE CT SE,  CALEDONIA            MI 49316-9082
13875513    +DAVID J. ZIELINSKI,  6290 WINDING WAY,  SWANTON             O       43558-9583
13875514    +DAVID JIBILIAN,  350 SAINT ANNS ST,  FREMONT                O       43420-2332
13875515    +DAVID L HAMILTON,  6547 OLD RIVER TRAIL,  LANSING           MI 48917-8650
12198612    +DAVID L SPAAN,  17930 CYPRESS ST,  FOUNTAIN VALLEY CA 92708-5110
13875516    +DAVID L WHITE,  4547 BUCHANAN AVE,  WYOMING                 MI 49548-4168
13875517    +DAVID M DAVEY,  2302 PLEASANT DR,  PORTAGE                  MI 49002-5720
13875518    +DAVID M HILLMAN,  5625 MCLAUGHLIN AVE,  NEWARK              CA 94560-2513
13875519    +DAVID O SUCHA,  2210 MONTEGO DR,  LANSING                   MI 48912-3522
13875520    +DAVID R FOLTZ,  #5 EDGEWOOD PLACE,  ROCHESTER               IL 62563-9516
13875521    +DAVID REESE,  11940 BERNARDO PLAZA,  SAN DIEGO              CA 92128-2538
13875522    +DAVID SAGER,  31861 42ND AVE,  PAW PAW                      MI 49079-8072
13875523    +DAVID SMITH,  613 WINESAP RD,  AMHERST                      O       44001-3122
13875524    +DAVID TATHAM,  374 W GLEN  EAGLE,  HIGHLAND HTS             O       44143-3626
13875525    +DAVID THOMACK,  7347 DEERWOOD RD.,  MINOCQUA                WI 54548-9192
13875526    +DAVID UITDEFLESCH,  5119 HEIFBOER AVE SE,  KENTWOOD         MI 49548-7616
13875527    +DAVID VAN BEEK,  4530 BRIDGEVILLE CT,  HUDSONVILLE          MI 49426-9385
13875528    +DAVID VANDER LAAN,  2012 WILMONT SE,  KENTWOOD              MI 49508-6546
13875529    +DAVID VENTRE,  7475 LAWNDALE AVE,  WESTCHESTER              O       45069-4204
13875530     DAVID WESTMAAS,  9034 PIERCE ST,  ZEELAND                  MI    49464
13875531    +DAVID WILLIAM ASBROCK JR.,  5944 YANKEE ROAD,  WEST CHESTER         O      45044-9279
13875532    +DAVIDS LANDSCAPE &,  PO BOX 23491,  SAN JOSE                CA 95153-3491
13875533    +DAVIES, STEPHEN DAVID,  6802 GARLAND COURT,  PLEASANTON     CA 94588-4416
13875534    +DAVIS ELECTRIC COMPANY,  6077 COFFEE RD  #4 PMB#104,  BAKERSFIELD      CA 93308-9417
13875535    +DAVIS RON,  108 CASSIN CT,  FOLSOM                   CA 95630-8044
13875536    +DAVIS, JERRA R.,  2160 VIA CAMINO VERDE  #1,  OCEANSIDE     CA 92054-7364
13875537    +DAVIS, REBECCA A.,  2375 BAGGETT DRIVE,  SANTA ROSA         CA 95401-6427
13875538    +DAVIS, SAMUEL G,  435 UNIVERSITY APT 2,  PONTIAC            MI 48342-2465
13875539    +DAWN & TOM CABLES,  25746 YEOMAN DR,  WESTLAKE              O       44145-4744
13875540    +DAWN ACHESON,  410 WATER STREET,  PELFHY                    IN 46923-1551
13875541     DAWN ANDERSON,  4288 DAVIDSON ROAD,  RIO                   WI    53960
13875542    +DAWN BRINKS,  1440 WAUKAZOO DR,  HOLLAND                    MI 49424-2647
13875543    +DAWN ROBERTS,  10860 W R AVE,  MATTAWAN                     MI 49071-9401
13875544    +DAY, MARK,  10293 SHOECH WAY,  ELK GROVE                    CA 95757-3529
13875545    +DAYDOTS INTERNATIONAL,  1801 RIVERBEND WEST DR,  FT WORTH           TX 76118-7031
13875548    +DAYTON AREA CHAMBER OR,  1 CHAMBER PLAZA,  DAYTON           O       45402-2425
13875549    +DAYTON ART INSTITUTE,  456 BELMONTE PARK NORTH,  DAYTON             O      45405-4700
13875550    +DAYTON BUSINESS JOURNAL,  PO BOX 36759,  CHARLOTTE         N       28236-6759
13875551    +DAYTON DAILY NEWS,  45 S.LUDLOW STREET,  DAYTON             O       45402-1810
```

```
13875552    +DAYTON RELIABLE AIR-,   2294 N MORAINE DR,   DAYTON                      O         45439-1508
13875553    +DAYTON SOCIETY OF,   2600 DEWEESE PARKWAY,   DAYTON                      O         45414-5400
13875556    +DCS HEATING, AIR-,   24680 EUREKA,   TAYLOR                MI 48180-5160
13875557    +DCSS, YOLO COUNTY YOLO,   P.O. BOX 1385,   WOODLAND                CA 95776-1385
13875559    +DDS ELECTRICAL SOLUTIONS,   2929 STEINER RD,   FRENCHTOWN              MI 48162-9486
13875560    +DE LA PORTE, BRIAN PHILIP,   1642 PEACHWOOD AVENUE,   CERES               CA 95307-2010
13875561    +DE VEGA, MA CRISTINA P.,   6093B PARK AVENUE,   MARYSVILLE              CA 95901-6314
13875562    +DE ZEGO, DIANA S.,   1706 TEAKWOOD DRIVE,   MODESTO                 CA 95350-3825
13875563    +DEAN & MARGARET MCKAY,   5197 COLUMBIA RD,   N OLMSTED                O         44070-3559
13875564    +DEAN A. STARKS SR.,   N4024 MOHR RD.,   COLUMBUS               WI 53925-9533
13875565    +DEAN FREYLING,   8282 WALNUT LANE SE,   ALTO                  MI 49302-9562
13875566    +DEAN HEALTH SYSTEMS, INC.,   LOCK BOX BIN 88118,   MILWAUKEE            WI 53288-0001
13875567    +DEAN L. HASTINGS,   8748 OBERLIN RD,   ELYRIA                 O         44035-4244
13875568    +DEAN STEVE,   313 N BYRKIT ST,   MISHAWAKA              IN 46544-2603
13875569    +DEAN W BANKS,   5866 N OKEMOS RD,   HASLETT               MI 48840-9562
13875570    +DEANA MC MILLEN,   4709 MARTHA LANE,   MADISON                WI 53714-3221
13875571    +DEANNA MIHALUS,   4131 SPRINGDALE RD,   STOW                  O         44224-2262
13875572    +DEANNE PURTILL,   3377 WHEATFIELD DR,   ST JOHN               MI 48879-8160
13875573    +DEANYEL BETTS,   415 E EMMETT ST,   BATTLE CREEK           MI 49017-4607
13875574    +DEB DAWSON,   6641 KNOLLVIEW DRIVE,   HUDSONVILLE           MI 49426-9316
13875575    +DEB DEVRIES,   6758 ROLLINGVIEW DR,   HUDSONVILLE           MI 49426-9377
13875576    +DEB RENNOLLS,   6684 CUTLER ROAD,   BATH                  MI 48808-9429
13875577    +DEB SLOT,   3235 EAGLE PARK DR NE #204,   GRAND RAPIDS            MI 49525-7017
13875579    +DEBBIE BEHRENS,   4690 PATRICA CT,   WYOMING               MI 49519-4836
13875580    +DEBBIE COOKSON,   25052 WHEELER RD,   NEWHALL               CA 91321-3422
13875581    +DEBBIE DUMAS,   4503 CEDARCREST AVE,   PORTAGE               MI 49024-9523
13875582    +DEBBIE FERRIS,   3278 WOODMONT DR,   SAN JOSE              CA 95118-1457
13875583     DEBBIE G HUDSON,   5663 SAN JUAN AVENUE,   CITRUS HEIGHTS         CA   95610
13875584    +DEBBIE M. HENSLEY,   187 22ND ST. APT B,   COSTA MESA             CA 92627-1756
13875589    +DEBBIE STARK,   27641 S RIVER RD,   HARRISON TWP           MI 48045-2174
13875590    +DEBBIE VARANESE,   393 HIGH TEE ST,   WILLOWICK              O         44095-4701
13875585    +DEBBIE WALTERS,   690 N GALLERY DR,   EATON RAPIDS           MI 48827-1764
13875586    +DEBI SCHAEFER,   3076 RIDGE DR,   TOANO                  VA 23168-9602
13875587    #+DEBORAH & SEAN PELLERITE,   417 MAPLEVIEW DR,   SEVEN HILLS             O         44131-3813
13875588    +DEBORAH CHAFFIN,   100 BIRD LANE,   MILFORD                CT 06460-6815
13875591    +DEBORAH EBEY,   1404 COTY DR. S.W.,   CANTON                 O         44706-4991
13875592    +DEBORAH MORRISON,   1435 S. HONYTOWN RD,   WOOSTER                O         44691-8914
13875594    +DEBORAH STANNARD,   3424 SENORA,   GRAND RAPIDS           MI 49508-2508
13875595    +DEBRA ARMSTRONG,   800 W BITTERSWEET ROAD,   WASHINGTON             IL 61571-2944
13875596    +DEBRA BENTLEY,   481 S. WINDMILL,   GREENWOOD              IN 46142-7299
13875597    +DEBRA BRANNAN,   4996 SHERLIN ST NW,   MASSILLON              O         44646-8712
13875598    +DEBRA GLAS,   7217 N DOUGLASS,   KALAMAZOO              MI 49009-5216
13875599    +DEBRA HANCOCK,   474 N 1175 W,   JAMESTOWN              IN 46147-8929
13875600    +DEBRA HAUPTLI,   W11744 LAYLOR ST.,   WATERLOO               WI 53594-9202
13875601    +DEBRA JANKE,   406 ACHOOL ST,   MARSHALL               WI 53559-9757
13875602    +DEBRA K DONZE,   8730 ALASKA AVE SE,   CALEDONIA              MI 49316-9542
13875603    +DEBRA SIETSEMA,   901 PERRY ST SW,   BYRON CENTER           MI 49315-8914
13875605    +DECANTER IMPORTS,   28115 LAKEVIEW DR,   WIXOM                 MI 48393-3158
13875606    +DECANTER IMPORTS,   54790 GRAND RIVER AVE,   NEW HUDSON             MI 48165-8526
13875607    +DEHERRERA, JANICE E.,   6740 ELLSWORTH,   FAIR OAKS              CA 95628-4408
13875608    +DEHLINGER WINERY,   4101 VINE HILL RD.,   SEBASTOPOL             CA 95472-2300
13875609    +DEIDRE SWEET,   31087 56TH AVE,   PAW PAW                MI 49079-8611
13875610    +DEJONGE, SARAH B,   PO BOX 433,   ALDEN                  MI 49612-0433
13875612    +DEL WEBB,   PO BOX 5094,   SUN CITY WEST               AZ 85376-5094
13875613    +DELANO, PATRICIA J,   22601 BLUE TEAL DRIVE,   CANYON LAKE            CA 92587-6908
13875614     DELAWARE SEC OF STATE,   P.O. BOX 74072,   BALTIMORE              M       21274
13875615    +DELAWARE SECRETARY OF,   1209 ORANGE ST.,   WILMINGTON             DE 19801-1120
13875616    +DELIA'S FURNITURE,   630 S 1ST STREET,   SAN JOSE              CA 95113-2808
13875617    +DELORES G. CLEMINS,   1227 QUEEN STREET,   SOUTH BEND             IN 46616-1748
13875618    +DELORES HOLDEN,   5437 ARIZONE AVE,   LA MESA                CA 91942-1209
13875619    +DELPHY JOHN,   18110 MATTHEWS,   RIVERVIEW              MI 48193-7405
13875620    +DELTA FIRE SYSTEMS,   PO BOX 26587,   SALT LAKE CITY         UT 84126-0587
13875621    +DELTA MEDICAL CENTER,   P.O. BOX 27547,   LANSING                MI 48909-0547
13875623    +DELTA SIERRA BEVERAGE,   3700 FINCH RD,   MODESTO                CA 95357-4140
13875624    +DEMA-KENNEDY &,   PO BOX 2817,   VISTA                 CA 92085-2817
13875625    +DEMSKI REPAIR &,   211 CARDINAL AVE,   COMMERCE               MI 48382-4026
13875626    +DENIS R SPITZLEY,   812 ST MARY BLVD,   CHARLOTTE              MI 48813-2216
13875627    +DENISE KOPP,   3326 PERRY AVE SW,   GRAND RAPIDS           MI 49519-3234
13875628    +DENISE RENA,   1627 MARL AVENUE,   CHULA VISTA            CA 91911-5910
13875629     DENISE WALKER,   5494 MAKATE CIRCLE,   SAN DIEGO              CA   95123
13875630    +DENISE WILLIAMSON,   438 BRADLEY DRIVE,   VACAVILLE              CA 95687-4632
13875631    +DENNIS & JOYCE HOEKMAN,   1716 MARCH STREET,   KALAMAZOO              MI 49001-3962
13875632    +DENNIS A FREY,   6249 PEACHTREE ST,   KALAMAZOO              MI 49024-2741
13875633    +DENNIS HULL,   4811 TONYAWATHA TRAIL,   MONONA                 WI 53716-2021
13875634    +DENNIS LESLIE,   9722 ROSE,   TAYLOR                 MI 48180-3031
13875635    +DENNIS LIECHTY,   N842 LAKEVIEW DRIVE,   REESEVILLE             WI 53579-9793
13875636    +DENNIS O CRAWFORD,   4556 W 227TH ST,   CLEVELAND              O         44126-2460
13875637    +DENNIS O'KEEFE,   608 IRVLINO PARK BLVD,   SHEFFIELD LAKE          O         44054-1624
13875639    +DENNIS R INKS,   68 HOMER LANE,   COOPERVILLE            MI 49404-1146
13875640    +DENNIS SCHNELL,   3685 STARCHIEF,   KALAMAZOO              MI 49048-6174
```

```
13875641   +DENNIS WAITE/GENTRY,   645 LAKE GEORGE RD,    OAKLAND              MI 48363-1113
13875643   +DENNIS, LYNDSEY M.,   6500 WHITE LANE #29,    BAKERSFIELD            CA 93309-7767
13875644    DEPARTMENT OF ALCOHOLIC,   Room 5056,    SAN DIEGO            CA    92101
13875645   +DEPENDABLE RAIN,   422 E SQUARE LAKE RD,    TROY                MI 48085-3167
13875647   +DEPT OF ALCOHOLIC,   PO BOX 30408,    SALT LAKE CITY           UT 84130-0408
13875646   +DEPT OF ALCOHOLIC BEV,   3810 ROSIN COURT SUITE 150,    SACRAMENTO      CA 95834-1658
13875648   +DEPT OF ENVIR & NAT.,   1632 MAIL SERVICE CENTER,    RALEIGH      N       27699-1600
13875649   +DEPT OF HEALTH SERVICES-,   21500 WYANDOTTE ST # 117,    CANOGA PARK    CA 91303-1566
13875650   +DEPT OF IND REL DIV OF LBR,   7575 METROPOLITIAN DRIVE,    SAN DIEGO      CA 92108-4421
13875651   +DEPUTY SHERIFF MAGAZINE,   1304 LANGHAM CREEK DR,    HOUSTON         TX 77084-5043
13875652   +DEREK FOX,   5515 COIT AVE NE,    GRAND RAPIDS             MI 49525-1127
13875653   +DEREK KREBS,   719 VERNIN AVE,    MADISON              WI 53714-3233
13875654   +DERRELS MINI STORAGE INC,   7340 ROSEDALE HWY,    BAKERSFIELD        CA 93308-5739
13875655   +DESERT SAM MED CTR,   P O BOX  2978,    PHOENIX           AZ 85062-2978
13875656   +DESTEVENS, TERESA M.,   744 E. WINTER DRIVE,    PHOENIX          AZ 85020-4160
13875657   +DETROIT CUTLERY,   16600 INDUSTRIAL,    ROSEVILLE           MI 48066-1931
13875658   +DETROIT NEWSPAPERS,   DEPT 77708,    DETROIT             MI 48277-0001
13875659   +DETROIT POPCORN,   12843 GREENFIELD AVE,    DETROIT           MI 48227-2163
13875660   +DETROIT'S WINTER BLAST,   17 WATER ST,    PONTIAC           MI 48342-2234
13875661   +DEVELOPMENT,   PO BOX 348,    LAFAYETTE              IN 47902-0348
13875662   +DEVON WILLIAMS,   1635 CANYON RD,    SPRING VALLEY         CA 91977-6686
13875663   +DEWITT EQUIPMENT CO,   PO BOX 2189,    MESA             AZ 85214-2189
13875664   +DEX MEDIA ADVERTISING,   3190 S VAUGHIN WAY,    AURORA         C       80014-3512
13875665   +DHL AIRWAYS,   PO BOX 78016,    PHOENIX              AZ 85062-8016
13875667   +DIAL A PRO PLUMBING INC,   11419 SUNRISE GOLD CIRCLE,    RANCHO       CA 95742-6580
13875668   +DIAMOND CREEK VINEYARDS,   1500 DIAMOND MOUNTAIN RD,    CALISTOGA     CA 94515-9669
13875669   +DIAMOND RENTAL & SALES,   4518 SOUTH 500 WEST,    SALT LAKE CITY     UT 84123-3694
13875670   +DIAMOND SHARP CUTLERY,   513 MERCURY LANE,    BREA           CA 92821-4831
13875671   +DIAMOND, BAKER PHILLIPS &,   PO BOX 1147,    CEDAR RIDGE       CA 95924-1147
13875672   +DIAMONDBACK PLUMBING,   17423 NORTH 25TH AVE,    PHOENIX         AZ 85023-2148
13875673   +DIANA BILSKI,   915 NORTHLAWN NE,    GRAND RAPIDS          MI 49505-3719
13875674   +DIANA KRULCIK,   5807 MORNINGSIDE DR,    PARMA           O       44129-3833
13875676   +DIANE BABIN,   6291 WOODHALL CT,    HUDSONVILLE          MI 49426-8904
13875677  #+DIANE BENNETT,   705 BROADWAY,    OWOSSO              MI 48867-4503
13875678   +DIANE BOWERMAN,   184 CORSS HILL RD,    MONROE          CT 06468-2313
13875679   +DIANE BRANSFORD,   3116 PREAKNESS WAY,    LANSING         MI 48906-9091
13875680   +DIANE CLEMENT,   P.O. BOX 184,    LAGRANGE             O       44050-0184
13875681   +DIANE CRAFT,   3460 NAVAHO S W,    GRANDVILLE          MI 49418-1983
13875682   +DIANE E. ,AIN,   820 PLAZA DR,    SNA JOSE            CA 95125-2256
13875684   +DIANE HALE,   3327 SHARON SW,    WYOMING             MI 49519-3239
13875685   +DIANE HAVENIAN,   3292 WAYBURN,    GRANDVILLE          MI 49418-1913
13875686   +DIANE HURLEY,   1796 CHADSWORTH DRIVE,    SUN PRAIRIE       WI 53590-1098
13875687   +DIANE IMHAFF,   18 LAMPLIGHTER WAY,    MADISON         WI 53714-2769
13875688   +DIANE KRASINSKI,   52 COVELL SW,    GRAND RAPIDS        MI 49534-9954
13875689   +DIANE LIGHTFOOT,   3319 SOUTH ROSE ST,    KALAMAZOO         MI 49001-4722
13875690   +DIANE LUTZ,   8250 CLAUS RD,    AMHERST             O       44001-9622
13875691   +DIANE M DODGE,   2660 BLAKE RD,    WADSWORTH          O       44281-9594
13875692   +DIANE MUNROE,   4496 ZENOBIA RD,    WAKEMAN           O       44889-8933
13875693   +DIANE PALOSAARI,   W 12321 WHITETAIL RIN,    LODI         WI 53555-9308
13875694   +DIANE QUINN,   6107 SANDPIPER'S DR,    LAKELAND        FL 33809-5667
13875695   +DIANE QUINN INTERIORS,   15277 FOX RUN TRAIL,    MISHAWAKA        IN 46545-1501
13875696   +DIANE STEVENS,   7826 DREAM ISLE DR,    BELDING         MI 48809-9371
13875697  #+DIANE THOMAS,   3213 INVERARY DR,    LANSING          MI 48911-1329
13875698   +DIANNA MCGRATH,   8088 W M-50,    OMSTED             MI 49265-9611
13875699   +DIAS, EMILIO SHAWN,   4143 YOSEMITE AVENUE APT,    MODESTO        CA 95357-1582
13875700   +DIAZ, DEYVI RAMIREZ,   3181 HOWE AVE. #25,    SACRAMENTO       CA 95821-1575
13875701   +DIAZ, FALISHA,   7627 STARGAZE DRIVE,    BAKERSFIELD        CA 93307-5888
13875702   +DIAZ, HECTOR RAMIREZ,   3181 HOWE AVE.  #25,    SACRAMENTO       CA 95821-1575
13875703   +DIAZ-RAMIREZ, SALVADOR,   4401 BALBOA DRIVE,    BAKERSFIELD      CA 93307-4666
13875704   +DICK & KAREN COAK,   50 TEAL DRIVE,    CHATHAM           IL 62629-1072
13875705   +DICK & SHIRLEY KING,   10232 HIDDEN VALLEY DRIVE,    NORTH       O       44133-6090
13875706   +DICK & WINNIE MOORED,   1830 WEYMOUTH DR SE,    GRAND RAPIDS     MI 49508-3716
13875707   +DICK AND DONETTA SMITH,   20498 N 2250TH ST,    DENNISON        IL 62423-2506
13875708    DICK BLUNDY,   3210 LEGEND WOODS DR,    GRAND LEDGE        MI   48837
13875709   +DICKENS SHAWN,   2434 EISENHOWER,    SOUTH BEND          IN 46615-3418
13875710   +DICKENS, SHAWN,   2434 EISENHOWER AVE.,    SOUTH BEND        IN 46615-3418
13875711   +DICKENS, STEPHANIE ANN,   147 WEST MARION STREET,    MISHAWAKA     IN 46545-6117
13875712   +DIGITAL INNOVATIONS, LLC,   5265 ST. RD 933 NORTH,    SOUTH BEND      IN 46637-3257
13875713   +DIMOCK, DENISE,   11853 POND RIDGE DRIVE,    DRAPER          UT 84020-8762
13875714   +DINE IN DISCOUNT OF,   PO BOX 706,    CARLISLE            IN 46552-0706
13875715   +DINETTES UNLIMITED 11,   4122 W MERCURY BLVD,    HAMPTON        VA 23666-3728
13875716   +DINORDO T. HILL,   431 MINERVA ST,    EATON RAPIDS         MI 48827-1051
13875717   +DIOCESAN PUBLICATIONS,   PO BOX 2461,    GRAND RAPIDS       MI 49501-2461
13875718   +DIONISIO, JOSUE A.,   4278 CAMPUS AVE,    SAN DIEGO         CA 92103-2405
13875719   +DIONYSUS WINE,   3216 WELLINGTON CT SUITE,    RALEIGH        N       27615-4122
13875720   +DIRECT ACCESS,   560 N MOORPARK RD SUITE,    THOUSAND OAKS     CA 91360-3703
13875721   +DIRECT CARPET & TILE SALES,   800 W LOS VALLECITOS BLVD,    SAN MARCOS    CA 92069-1433
13875722  #+DIRECT PAPER SUPPLY,   1400 CONBERMERE DR,    TROY          MI 48083-2743
13875723   +DIRECTIONS FOR EASY,   8813 MOURNING DOVE RD,    RALEIGH        N       27615-3210
13875724   +DIRECTV COMMERCIAL-FL,   1313 N W 167TH ST,    MAIMI          FL 33169-5739
```

```
13875725    +DIRECTV INC- LA,  PO BOX 60036,  LOS ANGELES            CA 90060-0036
13875726    +DIRT AND DUST,  1243 HANNAH AVE,  TRAVERSE CITY         MI 49686-3415
13875727    +DISCOTECA LOS AMIGOS,  24366 MUIRSLAND BLVD,  LAKE FORREST          CA 92630-3679
13875728    +DISCOUNT CARPET,  920 RANCHEROS DR SUITE-A,  SAN MARCOS           CA 92069-3037
13875729    +DISCOUNT CASH REGISTER,  4322 #C ORANGE GROVE AVE,  SACRAMENTO           CA 95841-4156
13875730    +DISCOUNT LOCK AND KEY,  3054 SUNRISE BLVD SUITE I,  RANCHO              CA 95742-6524
13875731    +DISCOUNT PAPER PRODUCTS,  P O BOX 268,  NEW HUDSON              MI 48165-0268
13875733    +DISCOUNT TIRE COMPANY INC,  903 AIRPORT DR,  ANN ARBOR                MI 48108-7911
13875736    +DIVERSIFIED KITCHEN,  PO BOX 1240,  CHINO HILLS              CA 91709-0042
13875737    +DIVERSIFIED SAFETY,  PO BOX 694,  BOCA RATON                FL 33429-0694
13875738     DIVISION OF ELEVATOR,  402 W WASHINGTON ST,  INDIANAPOLIS              IN 46204-2243
13875739    +DIXIE PANASIEWICZ,  5461 CURTICE RD,  MASON                MI 48854-9738
13875740    +DJURDJEVIC, BORIS,  1148 FLOWERWOOD PLACE,  WALNUT CREEK              CA 94598-1026
13875741    +DMG,  3998 VISTA WAY SUITE C100,  OCEANSIDE                CA 92056-4500
13875742    +DMS MECHANICAL,  1003 SPINNAKER CT,  SUISUN CITY              CA 94585-2731
13875743    +DMT VENTILATION,  708 DREON DR,  CLAWSON                MI 48017-1177
13875744    +DMV INFO SVCS BRANCH,  PO BOX 944231 MAIL STATION,  SACRAMENTO              CA 94244-2310
13875745    +DMV RENEWAL,  PO BOX 942894,  SACRAMENTO              CA 94297-0001
13875747     DMX MUSIC,  PO BOX 34230,  SEATTLE                  W      98124
13875746    +DMX MUSIC,  4100 PRINCE ANDREW LANE,  AUSTIN                TX 78730-3458
13875748    +DMX MUSIC (A E I ),  PO BOX 660557,  DALLAS                TX 75266-0557
13875749    +DOBRICK, MEGAN ALLYN,  2123 SIR LOCKERLEY,  MIAMISBURG              O        45342-2047
13875750    +DOCTORS URGENT CARE,  P O BOX 41008,  FAYETTEVILLE              N        28309-1008
13875751     DODSON PLUMBING CO,  4307 N LIBERTY ST,  WINSTON SALEM                N      27105
13875752    +DOERING, BRANDON M.,  2810 VIA CLAREZ,  CARLSBAD                CA 92010-8344
13875753    +DOERING, MICHELLE ANN,  2810 VIA CLAREZ,  CARLSBAD              CA 92010-8344
13875754    +DOLCE,  PO BOX 327,  OAKVILLE                CA 94562-0327
13875755    +DOLCE NEVE,  3880 GRAENSTEIN HWY SO,  SEBASTOPOL              CA 95472-6023
13875756    +DOLCE NEVE INC,  492 SECOND ST,  PETALUMA              CA 94952-4233
13875757    +DOLI/BOILER SAFETY,  13 SOUTH THIRTEENTH ST,  RICHMOND              VA 23219-4101
13875759    +DOLLAR FINANCIAL GROUP,  PO BOX 2977,  TEMPE              AZ 85280-2977
13875758    +DOLLAR FINANCIAL GROUP,  PO BOX 2525,  TURLOCK              CA 95381-2525
13875760    +DOLLY LANG,  9421 RAINBOW LANE,  NORTH                O        44133-1244
13875761    +DOLORES CONWAY,  4829 WINTERSE DRIVE,  LAS VEGAS              NV 89130-3613
13875762    +DOLORES J SCHOLTENS,  2049 PAYTON LN NE,  GRAND RAPIDS              MI 49505-4421
13875763    +DOLORES M WODAREK,  846 PARKWAY DR NE,  GRAND RAPIDS              MI 49525-2608
13875764    +DOLORES M. SAJN,  6319 PAINESVILLE-WARREN RD,  CONCORD TWP              O        44077-8859
13875765    +DOLORES REESER,  15077 SAN PABLO AVE,  SAN JOSE              CA 95127-1258
13875766    +DOM IAMMARINO,  2993 W. AB AVE,  PLAINWELL              MI 49080-9607
13875767    +DOMBRADY, CLIFFORD,  19200 ST GALLEN WAY,  MURRIETA              CA 92562-7170
13875769    +DOMINIC ZULTANSKI,  PO BOX 6146,  SOUTH BEND              IN 46660-6146
13875770    ++DOMINION VIRGINIA POWER,  PO BOX 26666,  18TH FLOOR,  RICHMOND VA 23261-6666
            (address filed with court: DOMINION VIRGINIA POWER,  PO BOX 26543,
            RICHMOND                 VA      23290)
13875771    +DON & BEA PUNG,  14715 AIRPORT RD,  LANSING              MI 48906-9102
13875772     DON & JEAN HALPIN,  133 GREENWARD WAY,  NORTH                O        44070
13875773    +DON & JEAN SCHULTZ,  5275 S 36TH,  CLIMAX              MI 49034-9666
13875774    +DON & JOAN KRANZ,  5007 TERMINAL DR,  MCFARLAND              WI 53558-9382
13875775    +DON & VIRGINIA HARTWIG,  2198 N. DENNIS AVENUE,  DECATUR              IL 62526-3523
13875776    +DON AMPE,  429 PROSPECT AVE,  JANESVILLE              WI 53545-3156
13875777    +DON KROCKENBERGER,  6823 W 13TH ST,  INDIANAPOLIS              IN 46214-3451
13875778    +DON L CHILDERS,  3401 WRENWOOD ST,  BAKERSFIELD              CA 93309-6498
13875779    +DON MARRIOT,  4384 SMITHVILLE,  EATON RAPIDS              MI 48827-9733
13875780    +DON NIEUWKOOP,  6879 PINE BLUFF CT SW,  BYRON CENTER              MI 49315-8370
13875781    #+DON REED,  15620 13MILE RD,  BATTLE CREEK              MI 49014-7940
13875783    +DON ROSS,  1490 MARWOOD SE,  KENTWOOD              MI 49508-4868
13875784    +DON SHEPARD,  337 KENYON AVE,  ELYRIA                O        44035-6411
13875785    +DON STOCKLEY TRUCKING,  3995 SOUTH 300 WEST,  MURRAY              UT 84107-1408
13875786    +DON STONE,  908 ELY ST,  ALLEGAN              MI 49010-9301
13875787    +DON VANDER WEELE,  292 SHORESIDE DR NORTH,  GRAND RAPIDS              MI 49548-7009
13875788    +DON YOKUM,  2111 44TH ST SE,  GRAND RAPIDS              MI 49508-5011
13875789    +DONA NELSON,  4227 E MOUNTAIN SAGE DR,  PHOENIX              AZ 85044-6182
13875790    +DONALD & RUTH MELL,  601 WAUONA TRL MANOR # 16,  PORTAGE              WI 53901-2560
13875791    +DONALD BUIKEMA,  4343 44TH ST SW,  GRANDVILLE              MI 49418-2353
13875792    +DONALD BURKE,  32628 ENGLEWOOD CT,  N. RIDGEVILLE              O        44039-2370
13875793    +DONALD F. ROTH,  249 BALTIMORE AVENUE,  MORTON              IL 61550-2423
13875794    +DONALD GAERTNER,  24132 60TH AVE,  MATTAWAN              MI 49071-9525
13875795    +DONALD GILBERTSON,  4167 VINBURN RD,  DEFOREST              WI 53532-2609
13875796    +DONALD J VANDERLINDE,  2020 MALLARD DR SE,  GRAND RAPIDS              MI 49546-5791
13875797    +DONALD L MALLOY,  6874 ROYALWOOD WAY,  SAN JOSE              CA 95120-2236
13875798    +DONALD MCGREGOR,  910 BOYNTON AVE SE,  ADA              MI 49301-8801
13875799    +DONALD ONCKEN,  1300 LAKE KEGONSA RD,  STOUGHTON              WI 53589-3760
13875800    +DONALD R VANHOUTEN,  2728 ROANOKE DR NE,  GRAND RAPIDS              MI 49525-3033
13875801    +DONALD VAN LANDEGENT,  2833 PARCHMOUNT AVE,  KALAMAZOO              MI 49004-2059
13875802    +DONALD VANDER KLOK,  2024 PINNACLE DR,  WYOMING              MI 49519-4943
13875803    +DONALDSON, CHRISTOPHER,  4148 58TH STREET,  SAN DIEGO              CA 92115-6119
13875804    +DONIMARI, JENNIFER M,  7634 W MICHIGAN AVE,  GLENDALE              AZ 85308-8245
13875805    +DONNA BARBIAN,  602 CHATHAM TERRACE,  MADISON              WI 53711-1504
13875806    +DONNA BARLOW,  17 ADLOFF LANE,  SPRINGFIELD              IL 62703-4439
13875807    +DONNA BAUGHMAN,  178 SUNNYBROOK DR SW,  GRANDVILLE              MI 49418-2156
```

```
13875808     +DONNA BUCHANAN,   1785 BRER RABBIT DR,   GREENWOOD              IN 46143-8956
13875809     +DONNA DYBZINSKI,   26991 MALLARD AVE,   EUCLID                 O          44132-1514
13875810     +DONNA GORDNOSKNKA,   1116 HILLSDALE AVE,   PARMA              O          44134-3254
13875811     +DONNA HOLBERG,   6480 W STOLL RD,   LANSING                 MI 48906-9327
13875812     +DONNA KORDEL,   17802 NAOMI AVE,   CLEVELAND              O          44111-4105
13875813     +DONNA M FAGERSTROM,   2610 WINESAP COURT NE,   GRAND RAPIDS          MI 49525-3966
13875814     +DONNA MAJORS,   15601 ROCKSIDE RD,   MAPLE HTS          O          44137-3950
13875815     +DONNA MONROE,   9074 MILFORD DR,   NORTHFIELD          O          44067-1339
13875816     +DONNA NOLAN,   37 CATLIN PLACE,   SHELTON              CT 06484-4403
13875817     +DONNA ORBAN,   4318 WOOSTER,   FAIRVIEW PARK          O          44126-3420
13875818     +DONNA PACAL,   9010 TRACY TRAIL,   PARMA                 O          44130-5248
13875819     +DONNA PARISI,   6801 CENTURY AVE,   MIDDLETON          WI 53562-1729
13875820     +DONNA RAYMOND,   610 MAPLE HILL AVE,   LANSING          MI 48910-4553
13875821      DONNA SCHERER,   155 S. HOSMER ST APT 1,   LANSING          MI       48912
13875822     +DONNA SMITH,   949 BLACKBURN ST SW,   WYOMING          MI 49509-1933
13875823     +DONNA VANDERHOONING,   216 MAYFIELD AVE, NE,   GRAND RAPIDS          MI 49503-3769
13875824     +DONNA WARNER,   9251 EARL STREET,   LA MESA              CA 91942-3842
13875825     +DONOVAN, JERRY L,   35 E HURON,   PONTIAC              MI 48342-2203
13875826      DOO-RITE CONSTRUCTION,   32295-8 MISSION TRAIL #266,   LAKE ELSINORE          CA       92530
13875827     +DORIS BITTINGER,   341 KENYON DR,   HAMILTON          O          45015-1935
13875828     +DORIS HANDSCHKE,   4415 LANSING DR,   N. OLMSTED          O          44070-2438
13875829     +DORMAN CHESTER A,   17400 HOLY NAMES DR APT-,   LAKE OSWEGO          O          97034-5187
13875830     +DORMAN HARRISON,   3250 STELLA DR,   GREENWOOD          IN 46143-8505
13875831     +DOROTHY BOYCE,   10470 SOUTH 36TH STREET,   SCOTTS          MI 49088-9326
13875832     +DOROTHY H. BRITTON,   4724 SUMMER LANE,   BROOKLYN          O          44144-3051
13875833    #+DOROTHY HOLIDAY,   5041 GERALD AVE.,   ENCINO          CA 91436-1103
13875834     +DOROTHY KLINGELE,   1716 FOREST DR,   PORTAGE          MI 49002-6436
13875836      DOROTHY TAMMINGA,   74118 PINEGROVE DR,   JENISON          MI       49428
13875837     +DORTHY SCHULZ,   3284 GATES HEAD NE,   ROCKFORD          MI 49341-9217
13875838      DOTSON, JOSHUA JOSEPH,   4444 NORTH MIAMI ST.,   WEST MILTON          O          45383
13875839     +DOTTIE KERSKER,   9817 TIMBER OAK TRAIL,   CINCINNATI          O          45241-1232
13875840     +DOTY, DAVID J,   300 B PERALTA AVENUE,   SACRAMENTO          CA 95833-2277
13875841     +DOUG BOCK,   2943 LAURENTIDE DR,   ANN ARBOR          MI 48103-2120
13875842     +DOUG KOSTER,   5311 NAPLES CEDAR,   WYOMING          MI 49519-9655
13875843     +DOUG PHELPS,   3375 COFFEY LN,   SANTA ROSA          CA 95403-1951
13875844     +DOUG VANDER WILP,   3993 SHOREWOOD CT,   GRANDVILLE          MI 49418-3050
13875845     +DOUGLAS HOVINGH,   3809 WEDGEWOOD DR SW,   GRAND RAPIDS          MI 49519-3135
13875846     +DOUGLAS J BULTEMA,   5081 MAPLE CREEK AVE,   GRAND RAPIDS          MI 49508-4952
13875847     +DOUGLAS ORMSTON,   2296 WOODMILL DR,   WESTLAKE          O          44145-6508
13875848     +DOUGLASS, A STONE,   10200 WILLOW CREEK RD,   SAN DIEGO          CA 92131-1669
13875849     +DOVER MIDDLE SCHOOL,   301 EAST ALASKA AVE,   FAIRFIELD          CA 94533-2222
13875850     +DOWNRIVER PEOPLE,   150 MAPLE,   WYANDOTTE          MI 48192-5957
13875851     +DOWNS, JIM L,   2208 REVERSE DRIVE,   GOSHEN          IN 46526-1238
13875853     +DOWNTOWN BUSINESS,   PO BOX 1005,   LAFAYETTE          IN 47903-1005
13875854     +DOWNTOWN SOUTH BEND,   PO BOX 930,   SOUTH BEND          IN 46624-0930
13875855     +DOYLE SHAW,   12448 HENZIE PLACE,   GRANADA HILLS          CA 91344-1520
13875856     +DP & L-DAYTON POWER &,   PO BOX 740598,   CINCINNATI          O          45274-0598
13875857     +DR BRUCE C SMITH,   15835 POMERADO RD,   POWAY          CA 92064-2073
13875858     +DR GLASS,   1163 HOPPER AVE #35,   SANTA ROSA          CA 95403-1636
13875859      DR SUSAN ARNSTON,   6491 B SAN RU,   JENISON          MI       49428
13875860     +DR. HAROLD SHERIDAN,   11346 WHISPERING CREEK,   ALLENDALE          MI 49401-9599
13875861     +DR. JOHN FAUST,   5238 WEST ST. JOSEPH,   LANSING          MI 48917-4085
13875862     +DR. PETE WOLFE,   11925 SANTA FE BLVD,   NEVADA CITY          CA 95959-8800
13875863     +DR. ROBERT BOWMAN,   6650 CROSSING DR SE,   GRAND RAPIDS          MI 49508-7852
13875864     +DR.KARLA KILIAN,   6673 HIGHLAND DRIVE,   WINDSOR          WI 53598-9775
13875865     +DRAIN PATROL,   PO BOX 41176,   SACRAMENTO          CA 95841-0176
13875866     +DRAIN PATROL-STOCKTON,   PO BOX 30411,   STOCKTON          CA 95213-0411
13875867     +DREW FOR COLLISION,   8970 LA MESA BLVD,   LA MESA          CA 91942-0849
13875868     +DROUILLARD, JACQUELINE,   43085 AGENA STREET,   TEMECULA          CA 92592-3295
13875869     +DRUCHNIAK THOMAS L,   15390 DUMAY AVE,   SOUTHGATE          MI 48195-2622
13875870     +DRUHAN, AMANDA DAWN,   613 VINEYARD COURT,   LAFAYETTE          IN 47905-3806
13875871     +DRUMMOND AMERICAN,   2721 PAYSPHERE CIRCLE,   CHICAGO          IL 60674-0027
13875872     +DRYWALL FINISHING,   313 N BURKIT ST,   MISHAWAKA          IN 46544-2603
13875875     +DUANE A OATMAN,   2170 87TH ST SW,   BYRON CENTER          MI 49315-9271
13883717     +DUANE DUBON,   1186 FULLERTON CT NE,   GRAND RAPIDS          MI 49525-2263
13875877     +DUANE FAREWELL,   4073 RIDGE RD,   DEERFIELD          WI 53531-9774
13875878     +DUANE JOHNSON,   1829 WINDOM WAY,   MADISON          WI 53704-3351
13875879     +DUKE ENERGY,   PO BOX 9001084,   LOUISVILLE          KY 40290-1084
13875880      DUKE HEALTH RALEIGH,   P.O. BOX 752134,   CHARLOTTE          N       28275
13875881     +DUKE, ERIC T.,   31717 CORTE CARDENAS,   TEMECULA          CA 92592-3914
13875882     +DUN & BRADSTREET,   PO BOX 85591,   SAN DIEGO          CA 92186
13875883     +DUTTON-GOLDFIELD WINERY,   825 GRAVENSTEIN HWY N,   SEBASTOPOL          CA 95472-2844
13875884     +DUTTON-THOUSAND OAKS,   1534 N MOORPARK RD #230,   THOUSAND OAKS          CA 91360-5129
13875885     +DWIGHT VARGAS,   5500 MONONA PASS,   MONONA          WI 53716-3110
13875886     +DYMAC-CARPET &,   PO BOX 461,   LA MESA          CA 91944-0461
13883717     +DYNAMIC COATING, INC.,   3628 W. HOLLAND AVE,   FRESNO          CA 93722-7808
13875887     +DYNAMIC COATING, INC.,   5629 E Westover Ave.,   FRESNO          CA 93727-1457
13881363     +Daniel A. Winkowski,   18528 N. Summerbreeze Way,   Surprise, AZ 85374-8606
11641769     +Daniel Bauer,   931 California St.,   Oceanside, CA 92054-5956
13881481     +Daniel E. Straus,   14044 Red Oak Road, SE,   Mentor, MN 56736-9496
```

```
13881297    +Daniel F. Gallagher,   328 Cottonwood Place,   Beavercreek Ohio 45440-3486
11466429     Daniel G. Marcu &,   Monica R. Marcu Jtten,   220 Floor 5 Buenon Aires,,
              Argentina C1043 AAQ, 1
11719432    +Daniel Lombardo,   1580 Knob Hill Rd.,   San Marcos, CA 92069-3234
13881452    #+Darryl Elliott,   2128 Wyckford Blvd.,   Rocklin CA 95765-6101
11844467    +Darryn Kellogg,   1546 Maritime Dr.,   Carlsbad, CA 92011-4032
11774954    +Dave Tracy,   1207-A Carlsbad Village Dr.,   Carlsbad, CA 92008-1958
11676079    +David & Amy Garner,   457 57 Deodara St.,   Vacaville, CA 95688-2636
13881523    +David T. Hui,   260 King St., #405,   San Francisco, CA 94107-6418
11682530    +David Weinstein, Esq,   Aram Ordubegian, Esq,   Richardson & Patel LLP,
              10900 Wilshire Blvd., Suite 500,   Los Angeles, CA 90024-6533
11804084    +Daydots,   1801 Riverbend W. Dr.,   Ft. Worth, TX 76118-7031
13881267    +Dayton Power and Light Co.,   1065 Woodman Dr.,   Dayton OH 45432-1423
11768579    +Debby Farnsworth,   1826 Sunset Dr.,   Vista, CA 92081-6315
11690432    +Debi Ringer,   2405 Carriage Circle,   Oceanside, CA 92056-3618
11816422    #+Debra Elliott,   1625 Neptune Ave.,   Encinitas, CA 92024-1002
13881482    +Debra Romeo,   4400 Lawrence Dr.,   Granite Bay, CA 95746-9102
11466430     Deirdre Henderson,   39442 Route 66,   Chatham Center NY,   Valatie, NY 12184
11466431    +Delaware Secretary of State,   1209 Orange Street,   Wilmington, DE 19801-1120
12268041    +Dennis & Lee Lady,   4238 Lindos Way,   Oceanside, CA 92056-7447
13881477    +Dennis M. DeBacker,   4326 Rio Timto Ave.,,   Sacramento, CA 95821-2925
13881471    +Dennis M. DeBacker,   4326 Rio Tinto Avenue,   Sacramento, CA 95821-2925
13889049     Department of Treasury/Revenue,   PO Box 30455,   Lansing MI 48909-7955
11466432    +Dept of Industrial Relations,   Divof Labor Law Enforcement,   1550 W Main Str,
              El Centro, CA 92243-2105
12020426    +Diana Miller,   200 El Camino Real #213,   Oceanside, CA 92058-1788
13881317     Diane M. Romero,   29770 Nella Lane,   Vista CA 92084-1220
13881504    +Dianna Jones,   7683 Barnes Lane,   Loomis CA 95650-9605
13881503     Director of the Employment Development Dept.,   attn: Special Procedures Sections,
              PO Box 826880, MIC 92E,   Sacramento CA 94280-0001
11466433    +Div of Labor Standards Enforce,   8765 Aero Drive,   San Diego, CA 92123-1781
11677336    +Dolores Hall,   1219 Barham Dr. Spc 25,   San Marcos, CA 92078-4551
13881381    +Donald Biddle,   PO Box 1320,   Rocklin CA 95677-7320
13881304    +Donald K. Wong,   8796 Petite Creek Dr.,   Roseville, CA  95661-5947
11695251    +Donald Lee,   4212 E Los Angeles Ave # # 4095,   Simi Valley CA 93063-3308
13881295    +Donald P. McGill,   2210 Lake George Rd.,   Leonard, MI 48367-2702
11717940    +Donald R Nelson,   760 Pearwood St.,   Oceanside, Ca 92057-8618
11753112    +Donald R. Davis,   6713 Tea Tree St.,   Carlsbad, CA 92011-3429
11648907    +Donna Avila,   12952 Slack St.,   Poway, CA 92064-5627
11660110    +Donna Dennis,   4205 La Portalada Dr.,   Carlsbad, CA 92010-2807
11742695    +Donna Schaffer,   744 Del Valle Dr.,   Fallbrook, CA 92028-9393
11658756    +Donovan Trisko,   10976 Baroque Lane,   San Diego, CA 92124-3006
13881392    +Dorothy M. Evans,   18924 N. 87th Lane,   Peoria AZ 85382-8771
11596208    +Douglas Kerr, Esq.,   62 Racing Wind,   Irvine CA 92614-7435
13889045    +Drew L. Lyman, Esq.,   Lyman and Potente, APLC,   2635 Camino Del Rio So., Ste. 201,
              San Diego, CA 92108-3728
11498975    +Drew Lyman, Esq.,   Lyman and Potente, APLC,   2635 Camino Del Rio South, Suite 201,
              San Diego, CA 92108-3728
13881429    +Duane Cheney,   11758 Melones Cir.,   Gold River, CA 95670-7739
13875888    +E J HARRISON & SONS INC,   PO BOX 4009,   VENTURA          CA 93007-4009
13875889    +E J OUDMAN,   6518 GREEN MIST DR SE,   CALEDONIA          MI 49316-8985
13875890    +E. G. FORREST, INC,   PO BOX 228,   WINSTON SALEM      N        27102-0228
11705386    +E. Rhodes,   29121 Camino Alba,   Murrieta, CA 92563-6603
13875891    +E.W. Nelson Jr.,   7236 Havenrock Dr.,   Huntington Beach, CA 92648-3006
13875891    +EAGAR, JILL NADINE,   252 N 150 E,   OREM                 UT 84057-4734
13875892    +EAGLE DISTRIBUTING CO,   PO BOX 2260,   WINDSOR          CA 95492-2260
13875893    +EARL WHALEY,   924-A GRENOBLE DR,   LANSING              MI 48917-3928
13875894    +EARMA & SCOTT MOZENA,   6268 DEERHAVEN LN,   LOVELAND          O       45140-8185
13875895    +EAST BAY CASH REGISTER,   3838 GRAND AVE.,   OAKLAND          CA 94610-1004
13875896    +EAST BAY MUNICIPAL,   UTILITY DISTRICT PAYMENT,   OAKLAND          CA 94649-0001
13875897    +EAST BAY RESTAURANT,   49 FOURTH ST,   OAKLAND          CA 94607-4690
13875898    +EAST COAST SEAFOOD OF,   2311 E JONES,   PHOENIX          AZ 85040-1455
13875899    +EAST DAYTON MEATS &,   1546 KEYSTONE AVE,   DAYTON          O       45403-3396
13875900    +EASTERDAY, BRANDON C,   857 INDIAN TRAIL,   TRAVERSE CITY      MI 49686-3651
13875901    +EASTERN SERVICES LLC,   5810 HILLSBOROUGH ST,   RALEIGH          N       27606-1255
13875902    +EASTMAN FIRE PROTECTION,   1450 SOUTER,   TROY          MI 48083-2824
13875903    +EASTOWN DISTRIBUTORS,   14400 OAKLAND ST,   HIGHLAND PARK      MI 48203-2900
12736961    +EBMud,   375 11th Street,   Oakland, CA 94607-4240
13875904    +EBNER, ROXANA J.,   4870 PESCADERO AVE.,   SAN DIEGO          CA 92107-3454
13875905    +ECOLA SERVICES INC-,   15814 DEVONSHIRE ST,   MISSION HILLS      CA 91344
13875907    +ECOLAB INC,   PO BOX 4491,   PASADENA          CA 91189-0001
13875906    +ECOLAB INC,   1209 ISABEL ST,   BURBANK          CA 91506-1407
13875909    +ECOLAB-CHARLOTTE,   PO BOX 905327,   CHARLOTTE          N       28290-5327
13875910    +ECOLAB-PASADENA,   PO BOX 100512,   PASADENA          CA 91189-0003
13875911    +ECONO-AIR INC,   314 UNION AVE,   BAKERSFIELD          CA 93307-1555
13875912    +ECONOMY PLUMBING INC,   1275 4TH ST  PMB 287,   SANTA ROSA          CA 95404-4057
13875913    +ECONOMY RESTAURANT,   1111 GRAND AVE,   SAN MARCOS          CA 92078-2603
13875914    +ECONOMY RESTAURANT,   1200 7TH ST,   SAN FRANCISCO          CA 94107-2201
13875915    +ED & RACHEL SCHURDELL,   8519 BRENTWOOD DR,   OLMSTED FALLS      O       44138-1831
13875916    +ED ARMBRUSTER,   2426 RIDGECRAFT AVE S E,   GRAND RAPIDS      MI 49546-8036
```

```
13875917    +ED CHIARAMONTE,   17 VIRGINIA DR,   EASTON              CT 06612-1827
13875918    +ED DUGAN,   4802 EDGEWOOD DR,   LORIAN                 O      44053-3310
13875919    +ED GAUGHAN,   12343 PENTWATER CT.,   INDIANAPOLIS      IN 46236-9202
13875920    +ED KNEUSS,   2096 MARLOWE #3,   LAKEWOOD               O      44107-5947
13875921    +ED SCHARTMAN,   26100 LORIAN RD,   N. OLMSTED          O      44070-2740
13875922    +ED SHARP,   506 EAST PRAIRIE ST,   VICKSBURG           MI 49097-1249
13875924    +EDD,   800 CAPITOL MALL,   SACRAMENTO                  CA 95814-4807
13875923    +EDD,   1354 FRONT ST,   SAN DIEGO                      CA 92101-3604
13875925    +EDI SHEARD,   3158 GIEHLER DR,   STOUGHTON             WI 53589-3274
13875926    +EDIBLE ELEGANCE,   2615 DIXIE HIGHWAY,   WATERFORD     MI 48328-1709
13875927    +EDIE EKSTRAND,   25 RENNIE AVE,   SAN JOSE             CA 95127-1620
13875928    +EDITH VILSAINT,   339 SPRUCE SE,   GRAND RAPIDS        MI 49507-3456
13875929    +EDNA BALL,   5927 SHERWOOD DR,   N. OLMSTEAD           O      44070-4150
13875931    +EDRA BELIAN,   1488 DOVER HI N,   WALLED LAKE          MI 48390-3117
13875932    +EDWARD & PATRICIA MORRIN,   1066 MALTA NE,   GRAND RAPIDS      MI 49503-1949
13875933    +EDWARD A TIMPF,   7661 W EATON HWY,   GRAND LEDGE      MI 48837-9311
13875934    +EDWARD BERNARD,   595 WEST HANLEY RD,   MANSFIELD      O      44904-1511
13875935    +EDWARD FINLEY,   290 CEDAR ST,   FREMONT               CA 94539-5815
13875938    +EDWARD PRANSEBBE,   6159 MONTGOMERY PLACE,   SAN JOSE  CA 95135-1428
13875939    +EDWARD SAMY,   P O BOX 64042,   SUNNYVALE              CA 94088-4042
13875940    +EDWARD SLUJA,   849 CHARLOTTE NW,   GRAND RAPIDS       MI 49504-3730
13875941    +EDWARD SMITH,   2326 SYCAMORE LANE,   KALAMAZOO        MI 49008-2036
13875942    +EDWARD SOLEZAK,   3906 LEMANS CT SE,   KENTWOOD        MI 49512-1829
13875944    +EDWARD WOLFF,   10083 JUNIPER COURT,   STRONGSVILLE    O      44136-2609
13875945    +EDWARDS, ETHAN DAVID,   265 JOSEPHINE AVENUE,   PONTIAC      MI 48341-1844
13875946    +EDY'S GRAND ICE CREAM,   PO BOX 95729,   CHICAGO       IL 60694-5729
13875947    +EDYTHE HOWARD,   12838 GARDENSIDE DR,   NORTH          O      44133-1018
13875948    +EHRHARDT TEDDY,   6858 N TULANE AVE,   MOORPARK        CA 93021-1325
13875949    +EILDERT D. ZWART,   2121 PORTER ST SW,   WYOMING       MI 49519-2269
13875950    +EILEEN HUDDLESTON,   4031 WOODSTOCK DR,   LORAIN       O      44053-1568
13875951    +EILEEN SIMON,   7183 LAKE KNOLL DR,   LISBON           O      44432-8419
13875952    +EISAN, GARRETT A.,   1707 SAN BRUNO ST,   FAIRFIELD    CA 94533-5234
13875953    +EL CAMINO QUILTERS,   4467 KITTIWAKE WAY,   OCEANSIDE  CA 92057-7727
13875954    +EL NAPOLITO MARKET,   410 SAN DIEGO STREET,   OCEANSIDE     CA 92058-2745
13875955    +EL NOPALITO,   410 SAN DIEGO STREET,   OCEANSIDE       CA 92058-2745
13875956    +EL PUEBLO MARKET,   2933 UNIVERSITY AVENUE,   RIVERSIDE     CA 92507-4243
13875957    +EL TORITO MARKET,   422 SAN DIEGO STREET,   OCEANSIDE  CA 92058-2745
13875958    +ELAINE HAWLEY,   1227 GEORGE ST,   LANSING             MI 48910-1232
13875959    +ELAINE MAVKULIN,   7443 MIDLAND RD,   INDEPENDENCE     O      44131-6359
13875960    +ELAINE THOMAS,   19106 KINGS HWY,   WARRENSVILLE       O      44122-6708
13875961    +ELAINE TINTORI,   16 RAINBOW RD,   SPRINGFIELD         IL 62712-8902
13875962    +ELAINE VAN STRIEN,   3703 WINDING WAY,   KALAMAZOO     MI 49004-3168
13875963    +ELAINE WARD,   8557 WHITEWOOD RD,   BRECKSVILLE        O      44141-1531
13875964    +ELAM, RILEY TARANCE,   625 ARTHUR,   PONTIAC           MI 48341-2508
13875965    +ELDRIDGE & SONS PLUMBING,   390 E MCGLINCY LN  SUITE-F,   CAMPBELL       CA 95008-4922
13875966    +ELE CAKE CO,   810 E DIXIE DR,   WEST                  O      45449-1927
13875967    +ELEANOR HUNT,   639 MINNESOTA AVE,   SAN JOSE          CA 95125-1740
13875969    +ELEANORE T BAZIK,   3536 STATION RD,   MEDINA          O      44256-8913
13875970    +ELECTRIC MAN,   1128 FRIENZA AVE,   SACRAMENTO         CA 95815-2644
13875971     ELECTROLUX CORP,   2300 WINDY RIDGE PKWAYZ,   MARIETTA GA      30067
13875973    +ELFR IEDE E JONES,   4120 N SHERMAN AVE,   MADISON     WI 53704-2148
13875974    +ELI & JEAN AMBROSE,   1121 KENSINGTON LN,   FREMONT    CA 94539-4520
13875975     ELIAS BROTHERS STORE,   25322 W WARREN STREET,   DEARBORN       MI      46025
13875976    +ELINOR H GAGLIARDI,   1432 S HAFFER DR,   SAN JOSE     CA 95132-3616
13875977    +ELIZABETH A HONMEL,   670 YARO COURT,   FREMONT        CA 94539-4755
13875978    +ELIZABETH BROWN,   7400 TANGLEWOOD DR,   INDEPENDENCE  O      44131-3418
13875980    +ELIZABETH GRESKE,   3585 POSADENA DR,   SEVEN HILLS    O      44131-4107
13875981    +ELIZABETH MIKOLS,   9742 SUNFIELD HWY,   VERMONTVILLE  MI 49096-9774
13875982    +ELIZABETH PRICE,   5666 CENTRAL AVE,   INDIANAPOLIS    IN 46220-3012
13875983    +ELIZABETH PRUSAK,   3835 W. 214TH STREET,   CLEVELAND  O      44126-1270
13875984    +ELIZABETH SPITZLEY,   3919 E MUSGROVE HWY,   LAKE ODESSA    MI 48849-9528
13875985    +ELIZABETH STANDIFER,   129 EBINGER AVENUE,   CLIMAX    MI 49034-9746
13875986    +ELIZABETH TAYLOR,   1133 DE BOER ST SW,   GRAND RAPIDS MI 49509-1376
13875987    +ELLEN GOODWIN GRAPHICS,   3584 ARNOLD AVE,   SAN DIEGO CA 92104-3440
13875988    +ELLEN GUNTHER,   2313 KUERBITZ DR,   LANSING           MI 48906-3534
13875989    +ELLEN KASPERLIK,   0-10151 8TH AVE NW,   GRAND RAPIDS  MI 49534
13875990    +ELLEN M. SNYDER,   16300 FALMOUTH DR,   STRONGSVILLE   O      44136-7462
13875991    +ELLEN MAGLI,   N7203 BLANK RD,   PARDEEVILLE           WI 53954-9303
13875992    +ELLEN PAMPERIN,   5794 PROTAGE RD.,   MADISON          WI 53718-2761
13875994    +ELLEN THOMAS,   265 COROTTOMAN CT,   AVON              IN 46123-4051
13875995    +ELLENORA JACKSON,   1740 NOBLE RD,   CLEVELAND         O      44112-1648
13875996    #+ELLIE HUDSON,   690 DOCKERY PLACE,   HENDERSON        NV 89052-2802
13875997    +ELLIOTT TESTING & INSP'S,   14841 SO PAROWAN WAY,   DRAPER      UT 84020-5129
13875998    +ELLIOTT, REUBEN J,   P.O. BOX 1769,   TRAVIS AFB       CA 94535-0769
13875999    +ELLIS, BRITTNEY L.,   4731 OAKBOUGH WAY,   CARMICHAEL  CA 95608-1154
13876000    +ELLIS, SOCRATES C,   1147 OHIO STREET APT D,   FAIRFIELD    CA 94533-6464
13876001    +ELMER & DELORES ELLIS,   435 TAYLOR,   WATERLOO        WI 53594-1349
13876002    +ELMER DERKS,   7410 SHADBLEAU DR,   JENISON            MI 49428-7775
13876003    +ELSIE DERER,   3908 DEMPSEY RD,   MADISNO              WI 53716-1144
13876004    +ELSIE PIMENTEL,   437 SO MAIN ST,   MILPITAS           CA 95035-5318
```

```
13876005   +ELSTER, CAROLINE V.,   3610 OARFISH LANE,   OXNARD               CA 93035-1320
13876006   +ELVA MULLIGAN,   P.O. BOX 20457,   EL CAJON          CA 92021-0930
13876007   +ELVIN EDIGER,   1805 WOODLAND RD,   AURORA             NE 68818-1428
13876008   +ELY, BILL,   1105 HARRISON, AVE.,   GRENNVILLE          O        45331-1111
13876009   +EM EFFECTIVE MAILERS,   28510 HAYES,   ROSEVILLE         MI 48066-2314
13876010   +EMCARE-PHX EMERG,   P.O. BOX 41768,   PHILADELPHIA       PA 19101-1768
13876011   +EMERGENCY CARE,   P.O. BOX 28247,   TEMPE              AZ 85285-8247
13876012   +EMERGENCY LIGHTING,   17932 SKYPARK CIRCLE,   IRVINE        CA 92614-6413
13876013   +EMERGENCY MEDICAL,   P.O. BOX 1865,   SALT LAKE CITY      UT 84110-1865
13876014   +EMERGENCY PHYSICIANS,   P.O. BOX 431550,   PONTIAC          MI 48343-1550
13876015   +EMERSON, DIANA M.,   4433 GALBRATH DRIVE,   SACRAMENTO        CA 95842-4117
13876016   +EMG,   8389 RELIABLE PARKWAY,   CHICAGO             IL 60686-0083
13876017   +EMILY WATSON,   9380 ISLAND HWY,   EATON RAPIDS        MI 48827-8324
13876018   +EMMETT HOUGH,   3070 HONEYWOOD DR SW,   GRANDVILLE        MI 49418-2067
13876019   +EMPIRE DISTRIBUTORS INC,   205 S ROGERS LANE,   RALEIGH        N      27610-4336
13876020   +EMPIRE PLUMBING,   4567 TORRINGTON,   STERLING         MI 48310-5073
13876021   +ENCINITAS CHAMBER OF,   138 ENCINITAS BLVD,   ENCINITAS       CA 92024-3657
13876022   +ENCINITAS STREET FAIRE,   PO BOX 2817,   VISTA          CA 92085-2817
13876023   +ENCORE MARKETING,   7 SOUTH HIGH ST,   CANAL            O     43110-1212
13876024   +ENEDINO GARCIA,   3666 14TH LANE,   YUMA              AZ 85364-4176
13876025   +ENGELL, CASEY MARIE,   2167 VISTA HERMOSA,   FAIRFIELD      CA 94534-1745
13876026   +ENGINEERED PROTECTION,   750 FRONT NW SUITE 200,   GRAND RAPIDS      MI 49504-4400
13876027   +ENGLE, HILARY MARGRET,   1184 TOWNHOUSE LANE,   TRAVERSE CITY      MI 49686-5070
13876028   +ENGSTROM, DARLENE F.,   P.O. BOX 12543,   LAHINA           HI 96761-7543
13876029   +ENRIQUE B CARINO,   40243 DOLERITA AVE.,   FREMONT         CA 94539-3015
13876031   +ENTERTAINMENT SERVICES,   302 WASHINGTON ST 1219,   SAN DIEGO       CA 92103-2110
13876034   +ENVIRO-TECH,   P O BOX 802532,   SANTA CLARITA        CA 91380-2532
13876032   +ENVIRONMENTAL CHEMICAL,   730 MARKET AVENUE SOUTH,   CANTON         O      44702-2166
13876033   +ENVIRONMENTAL SERVICES,   5820 MIRAMAR RD #209,   SAN DIEGO       CA 92121-2556
13876035   +EPICOR SOFTWARE,   195 TECHNOLOGY DRIVE,   IRVINE         CA 92618-2402
13876036   +EPN, INC,   1875 SOUTH STATE STREET,,   OREM           UT 84097-8078
13876037   +ERCELL W. FAIRCHILD,   1798 SHENANDOAK AVE,   MILPITAS      CA 95035-6673
13876039   +ERIC CALHOUN,   300 CHARLES AVE SE #2F,   GRAND RAPIDS       MI 49503-4787
13876040   +ERIC HANEY FLOORING,   487 N. MOORPARK RD.,   THOUSAND OAKS      CA 91360-3706
13876041   +ERIC HILL,   1112 WEST FAY LANE #6,   ANAHEIM           CA 92805-7513
13876042   +ERIC JERARDI BAND,   1914 LITTLE YORK RD,   DAYTON          O     45414-1360
13876043  #+ERIC SIMMONS,   2528 SOLAR WAY,   OKEMOS              MI 48864-5202
13876044   +ERIC TARCIA,   1588 CAMELOT,   TRENTON             MI 48183-1920
13876046   +ERICA BARRON,   24041 TARRAGONA DR,   MURRIETA          CA 92562-4532
13876047   +ERICA DEVRIES,   9440 92ND ST SE,   ALTO             MI 49302-9695
13876048   +ERICA ROSE,   3130 LONGLOIS,   LAFAYETTE            IN 47904-1716
13876049   +ERIK LEE,   2153 LANCO DR NW,   GRAND RAPIDS         MI 49504-2542
13876050   +ERIN LYON,   2545 VARSITY LANE,   HOLT              MI 48842-9764
13876051   +ERNEST LIPARI,   13631 WOODBURN WAY,   SAN JOSE         CA 95127-3054
13876052   +ERNIE BARRIEAU,   15821 SIESTA VISTA DR,   SAN JOSE       CA 95127-2718
13876053   +ERNST H BARTELS,   3116 HUNTINGTON WOODS,   SPRINGFIELD      IL 62704-1063
13876055   +ERROLYN WEEKS,   1282 BIGGS AVE NE,   LOWELL           MI 49331-9319
13876056   +ESCOBAR, JOSE ANTONIO,   604 EL PRADO DRIVE,   BAKERSFIELD      CA 93304-3925
13876057   +ESCOBAR, LUIZ A.,   2913 ACTIS ROAD,   BAKERSFIELD       CA 93309-5939
13876058   +ESCOBAR, WILBER A,   3701 LOMA VISTA STREET,   BAKERSFIELD      CA 93309-1860
13876059   +ESCONDIDO CHAMBER OF,   PO BOX 2817,   VISTA           CA 92085-2817
13876060   +ESCONDIDO HISTORY CENTER,   PO BOX 263,   ESCONDIDO        CA 92033-0263
13876061   +ESCONDIDO HUMANE SOCIETY,   3450 EAST VALLEY PARKWAY,   ESCONDIDO        CA 92027-5224
13876062   +ESCONDIDO METAL SUPPLY,   1630 W MISSION RD,   ESCONDIDO      CA 92029-1108
13876063   +ESCONDIDO STREET FAIRE,   PO BOX 2817,   VISTA          CA 92085-2817
13876064   +ESHBACH, CLAUDINA FAYE,   4596 CORONADO DR.,   OCEANSIDE      CA 92057-4251
13876065   +ESMAEILY, ALI,   20 MAYO STREET #F1,   RALEIGH          N     27603-1543
13876066   +ESPANOL, KRISTEN LEIGH,   933 SAINT GEORGE COURT,   SPRING VALLEY      CA 91977-4826
13876067   +ESPARZA, RAUL,   590 CROWPOINTE CIRCLE,   VACAVILLE       CA 95687-5557
13876068   +ESPEJEL R, NICHOLAS,   2756 HILLVIEW DRIVE,   FAIRFILED      CA 94534-1078
13876069   +ESPINOZA, ORLANDO,   1704 GLENBROOK DRIVE #C,   SANTA ROSA      CA 95401-5991
13876070   +ESPINOZA, PEDRO S.,   2258 VIA BLANCA APT.A,   OCEANSIDE       CA 92054-7353
13876071   +ESQUIVEL, FRANCISCO,   2605 RANGE AVENUE #72,   SANTA ROSA      CA 95403-9458
13876072   +ESSENTIAL PUBLISHING LLC,   112 LINCOLNWAY,   VALPARAISO      IN 46383-5638
13876073   +ESTATE WINE & SPIRITS CO,   1233 FALKE DR,   DAYTON         O     45432-3113
13876074   +ESTELITA, DANIEL M.,   902 GIBBS WAY,   S. SAN          CA 94080-1101
13876075   +ESTER BERNHOFER,   2600 GRANTWOOD DR,   PARMA           O     44134-3960
13876076   +ESTHER BRUMMEL,   4771 88TH STREET SW,   BYRON CENTER       MI 49315-9702
13876077   +ESTHER D. BROWN,   2146 TIGER LINKS DRIVE,   HENDERSON       NV 89012-6102
13876078   +ESTHER HOLMES,   1620 FRIENDLY,   PORTAGE             MI 49002-1652
13876080   +ESTRADA, GERARDO A.,   322 GARRISON ST. #C110,   OCEANSIDE      CA 92054-4735
13876081   +ETHEL GRIFF,   1875 KALAMAZOO AVE SE,   GRAND RAPIDS       MI 49507-2843
13876082   +ETHEL R OAKES,   11177 PARFOUR CT,   CINCINNATI         O     45241-2641
13876083   +ETTENSOHN, MARK DAVID,   930 BERRELLESA STREET,   MARTINEZ       CA 94553-2352
13876084   +EUCLID FISH COMPANY,   PO BOX 180,   MENTOR            O     44061-0180
13876085   +EUGENE STITELER,   53357 HAAS RD,   MENDON             MI 49072-9734
13876086   +EUSTACE, JAMES D.,   828 N. HUMBOLT ROAD,   SAN MATEO        CA 94401-1438
13876087   +EVA GIVLIANO,   4160 COLBY AVE SW,   WYOMING           MI 49509-4419
13876088   +EVANS, CECILIA,   4002 WEST LUPINE AVE,   PHOENIX         AZ 85029-3038
13876089   +EVANS, LISA A,   282 WINESAP LANE,   WENDELL            N     27591-7577
```

```
13876090     +EVELYN KASPERLIK,   4196 BLACKFOOT DR SW,   GRANDVILLE         MI 49418-1723
13876091     +EVELYN KASTNER,   3415 BRISTLECONE STREET,   LAS VEGAS          NV 89146-6647
13876092     +EVELYN KLEINMAN,   200 W. ROCHELL DR.,   HENDERSON          NV 89015-7712
13876093     +EVELYN NICHOLSON,   2515 NOTTINGHAM NW,   MASSILLON          O      44646-2737
13876094     +EVENTS ON DEMAND,   PO BOX 2777,   WEST LAFAYETTE       IN 47996-2777
13876095     +EVEREST INSURANCE,   477 MARTINSVILLE ROAD,   LIBERTY CORNER       NJ 07938
13876096     +EXCEL PROPERTIES,   PO BOX 27324,   SAN DIEGO          CA 92198-1324
13876098     +EXHAUST MASTERS-,   PO BOX 11011,   GLENDALE          AZ 85318-1011
13876097     +EXHAUST MASTERS/MRJ,   6352 PAGE LANE,   EL DORADO          CA 95623-4304
13876099     +EXPO VISION GAO,   1380 GARNET STE E-442,   SAN DIEGO          CA 92109-3013
13876100     +EXPONENT,   460 NORTHWESTERN AVE,   WEST LAFAYETTE       IN 47906-2966
13876101     +EXPRESS PRESS INC,   3505 W MCGILL,   SOUTH BEND          IN 46628-4352
13876102     +EXPRESS PLUMBING &,   3200 DUTTON AVE STE 225,   SANTA ROSA          CA 95407-5733
13876103     +EXPRESS PRINTING,   4202 SORRENTO VALLEY,   SAN DIEGO          CA 92121-1448
13876104     +EXPRESS PUBLICATIONS INC.,   P O BOX 209,   TRAVERSE CITY          MI 49685-0209
13876105     +EXTREME ELECTRICAL,   PO BOX 300674,   WATERFORD          MI 48330-0674
13876106     +EYE CARE OF SAN DIEGO,   3939 THIRD AVENUE,   SAN DIEGO          CA 92103-3002
13881307     +Edith Johnson,   PO Box 8097,   San Francisco CA 94128-8097
11648035     +Edward K. La Gasse,   45 Carlton Woods Ct,   Springboro, Ohio 45066-9515
11646839     +Edward Klosterman,   1565 Hillcrest Ave,   Glendale, CA 91202-1237
13881322     +Edward Marrazzo,   1 Gambier St.,   San Francisco CA 94134-1020
13881458     +Elizabeth Auger,   8966 Sutton Way,   Sandy NY 84093-5945
13881446     +Elizabeth Johnson,   833 Huskinson Ct.,   Roseville CA 95747-8163
13881340     +Elizabeth Johnson,   833 Kuskinson,   Roseville CA 95747-8163
13881397     +Elouisa Taylor,   8318 W Ruth Ave.,   Peoria, Az 85345-7923
11466435     +Employment Development Dept,   800 Capitol Mall,   Sacramento, CA 95814-4807
11466434     +Employment Development Dept,   PO Box 2550,   1354 Front Street,   San Diego, CA 92101-3604
11667285     #+Eric C. Luna,   Bonair Financial Corp.,,   3189 American Saddler Dr.,
               Park City, Utah 84060-6823
11842094     +Eric Koch,   639 Vista Way,   Chula Vista, CA 91910-6023
13881507     +Eric Vanwalleghem,   1509 Marknique Dr.,   Roseville, CA 95661-7757
11648759     +Ernest L. Bertke,   346 Silvertree Ct.,   Centerville, OH 45459-4441
12040056     +Ernesto A. Michel,   187 Paseo Marguerita,   Vista, CA 92084-2554
13881433     +Ernie & Carol Cooper,   5171 Weston Way,   Grante Bay, CA 95746-6465
11466437     +Ernie Banks,   1331 40th Apartment 204,   Emeryville, CA 94608-3673
11558342     +Ernst Luce California, LLC,   834 Chautauqua Blvd,   Pacific Palisades CA 90272-3801
11653072     +Ethel Kennedy,   POB 1158,   Carlsbad, CA 92018-1158
11676041     +Eunice C. Gilbertson,   5126 Wisteria Dr.,   Oceanside, CA 92056-7269
11466438     +Eye of the Round LLC,   39th Floor,   90 Park Avenue,   New York, NY 10016-1301
13876108     +F & S WILLIAMS INC,   173 FARABEE DR,   LAFAYETTE          IN 47905-4704
13876109     +F.D. STELLA PRODUCTS CO,   7000 FENKELL AVE,   DETROIT          MI 48238-2052
13876110     +FABIANO BROTHERS,   114 RUSH STREET,   PETOSKEY          MI 49770-2920
13876112     +FACILITEE MID- CENTRAL,   1936 VIRGINIA AVE,   CONNERSVILLE          IN 47331-2834
13876113     +FACILITIES MANAGEMENT INC,   1410 N MAIN ST,   MISHAWAKA          IN   46545
13876114     +FACTOR SALES, INC,   PO BOX 7230,   SAN LUIS          AZ 85349-6808
13876115     +FAIRFAX ELECTRIC SERVICES,   25447 ECORSE RD,   TAYLOR          MI 48180-1557
13876116     +FAIRFIELD CITY OF BUS,   1000 WEBSTER ST,   FAIRFIELD          CA 94533-4883
13876117     +FAIRFIELD MUNICIPAL,   1000 WEBSTER ST,   FAIRFIELD          CA 94533-4883
13876118     +FAIRFIELD SAFE & LOCK CO,   811 MISSOURI ST,   FAIRFIELD          CA 94533-6292
13876119     +FAIRFIELD-SUISAN CHAMBER,   1111 WEBSTER ST,   FAIRFIELD          CA 94533-4841
13876120     +FAISAL KAUD,   10 BADEAU CIRCLE,   MADISON          WI 53704-2202
13876121      FAITH BUCKS,   49223 STATE ROUTE 511,   AMHERST          O      44001
13876123     +FALTYNSKI, JENNIFER M,   839 RUESS ROAD,   RIPON          CA 95366-9575
13876124     +FAMILIES FIRST MONTHLY,   PO BOX 443,   SUTTONS BAY          MI 49682-0443
13876125     +FAMILY PHYSICIANS OF,   1155 W. JEFFERSON STREET,   FRANKLIN          IN 46131-2731
13876126     +FAMILY SERVICES INC,   731 MAIN ST,   LAFAYETTE          IN 47901-1459
13876127     +FANFARA MEDIA WORKS INC,   25300 RYE CANYON RD,   VAENCIA          CA 91355-1209
13876128     +FAR NIENTE,   PO BOX 327,   OAKVILLE          CA 94562-0327
13876129     +FARDELL, FRANK ALEXANDER,   857 INDIAN TRAIL,   TRAVERSE CITY          MI 49686-3651
13876130     +FARLEY, JAMES H.,   13088 CHERRY ROAD,   WILTON          CA 95693-9622
13876131     +FARM DIRECT TREE FARMS,   PO BOX 687,   CLARKSTON          MI 48347-0687
13876132     +FAST CASH, INC,   2270 QUIMBY ROAD, SUITE A,   SAN JOSE          CA 95122-1355
13876133     +FASTSIGNS ON BELL RD,   6008 WEST BELL RD F101,   GLENDALE          AZ 85308-3793
13876134      FASTSIGNS-DAYTON,   978 MIAMISBURG,   DAYTON          O      45459
13876135     +FASTSIGNS-THOUSAND OAKS,   1182 E THOUSAND OAKS,   THOUSAND OAKS          CA 91362-2835
13876136     +FAUBLE, ED,   1711 CEDAR HILLS DR,   BLOOMFIELD HILLS          MI 48301-4107
13876137     +FAUBLE, EDWARD H.,   1711 CEDAR HILL DR.,   BLOOMFIELD          MI 48301-4107
13876138      FAYE RUIZ,   7921 Ura Drive,   REDWOOD VALLEY          CA   95470
13876139     +FEDERAL BUREAU OF,   1000 Custer Hollow Road,   CLARKSBURG          W      26306-0002
13876140     +FEDERAL WAGE & LABOR,   7001 W 43RD ST,   HOUSTON          TX 77092-4439
13876142     +FEDERIGHI DESIGN INC,   3423 REGATTA BLVD,   RICHMOND          CA 94804-4594
13876143     +FEDEX FREIGHT EAST,   PO BOX 7221,   PASADENA          CA 91109-7321
13876144     +FEDEX KINKO'S,   2785 UNIVERSITY DR,   AUBURN HILLS          MI 48326-2542
13876145     +FEENEY, KAYLEEN T.,   2270 DONAHUE AVE.,   SANTA ROSA          CA 94501-9044
13876146     +FELIPE & CELESTINA,   2705 SIERRA RD,   SAN JOSE          CA 95132-2642
13876147     +FELL DONNIE,   PO BOX 5305,   WILLIAMSBURG          VA 23188-5205
13876148     +FELTON JACKSON,   35 SUNSET AVE,   MILFORD          CT 06460-5453
13876149     +FELTON OWENS,   3175 WHITESANDS DR,   SAN JOSE          CA 95148-3800
13876150     +FERAL CAT FOUNDATION,   8801 DAVONA DR,   DUBLIN          CA 94568-1131
13876151     +FERRARICOLOR SLC,   1550 SOUTH GLADOLA ST,   SALT LAKE CITY          UT 84104-6506
```

```
13876152     +FEWANDA TRINDER,   181 CHESHIRE ST,   STRATFORD          CT 06614-1551
13876153     +FIBRE RESOURCES,   555 SOUTH ROSE ST,   ANAHEIM          CA 92805-4751
13876154     +FIELD'S FIX IT COMPANY,   2643 MAYFAIR AVE,   CONCORD          CA 94520-4733
13876155     +FIESTA DEL BARRIO,   3292 ROOSEVELT ST,   CARLSBAD          CA 92008-3041
13876156     +FIESTA DEL SOL COMMITTEE,   PO BOX 623,   SOLANA BEACH          CA 92075-0623
13876157     +FIFTH THIRD BANK,   1404 E. 9TH STREET,   CLEVELAND          O     44114-1740
13876158     +FIGUEROA, MARIO A. AVALOS,   63 E. RAMONA,   VENTURA          CA 93001-1904
13876159     +FILTAFRY,   5891 CASA GRANDE AVE,   ROCKLIN          CA 95677-2668
13876160     +FILTER BRITE,   3895 CLEARVIEW COURT,   GURNEE          IL 60031-1247
13876161     +FIRE FREE REST FLUE,   PO BOX 131,   WILTON          CA 95693-0131
13876162     +FIRE KING CO.,   21740 DEQUINDRE,   WARREN          MI 48091-2102
13876163     +FIRE MASTER-PHOENIX,   PO BOX 121019 DEPT-1019,   DALLAS          TX 75312-1019
13876164     +FIRE MASTER-VENTURA,   POB 121019,   DALLAS          TX 75312-1019
13876165     +FIRE SYSTEMS OF MICHIGAN,   26109 GRAND RIVER,   REDFORD          MI 48240-1480
13876166     +FIRE TECH SYSTEMS,   P O BOX 216364,   SACRAMENTO          CA 95821-8364
13876167     +FIREBUY.COM INC.,   140 INDUSTRIAL DRIVE,   LEXINGTON          O     44904-1339
13876168     +FIRECODE SAFETY,   3747 W PACIFIC AVE #H,   SACRAMENTO          CA 95820-1000
13876169     +FIREHAWK FIRE & SAFETY,   3962 SORRENTO VALLEY,   SAN DIEGO          CA 92121-1426
13876170     +FIREHOUSE BREWING,   7696 MIRAMAR RD,   SAN DIEGO          CA 92126-4202
13876171     +FIREMANS FUND,   777 SAN MARIN DRIVE,   NOVATO          CA 94998-0001
13876172     +FIREMASTER,   PO BOX 121019 DEPT 1019,   DALLAS          TX 75312-1019
13876173     +FIRST BAPTIST CHURCH,   512 S US-27,   ST. JOHN          MI 48879-2060
13876174     +FIRST CHOICE CAR & TRUCK,   PO BOX 2496,   TEMECULA          CA 92593-2496
13876175     +FIRST CLASS CARPET CARE,   2401-260 WATERMAN BLVD,   FAIRFIELD          CA 94534-1800
13876176     +FIRST NIGHT ESCONDIDO,   PO BOX 1658,   ESCONDIDO          CA 92033-1658
13876177     +FISHBOWL, INC,   DEPT AT 952733,   ATLANTA          GA 31192-0001
13876178     +FISHER, KELLY G.,   6374 SHENANDOAH,   ALLEN PARK          MI 48101-2428
13876179      FITTZ, JOSH M,   2451 VILLAGE DRIVE,   MIAMISBURG          O     45342
13876180     +FITZGERREL, JULIE J.,   2821 SO. EYE STREET,   BAKERSFIELD          CA 93304-5102
13876181     +FITZPATRICK ELECTRIC,   840 HASTINGS ST,   TRAVERSE CITY          MI 49686-3441
13876182     +FIVE R FLOORING INC,   3195 CLEVELAND AVE,   SANTA ROSA          CA 95403-2118
13876183     +FIX SIGNS, INC.,   P O BOX 5455,   EL DORADO          CA 95762-0008
13876184     +FLEET SERVICES INC,   PO BOX 141186,   GRAND RAPIDS          MI 49514-1186
13876185     +FLEISCHER SALES, INC.,   P.O. BOX 773,   COLCHESTER          VT 05446-0773
13876186     +FLETCHER, LISA ANN,   803 W WASHINGTON APT 2A,   SOUTHBEND          IN 46601-1464
13876187     +FLORASTYLE,   3807 5TH AVE.,   SAN DIEGO          CA 92103-3140
13876188     #+FLORENCE BADGEROW,   10 COTTONWOOD ST NW,   CEDAR SPRINGS          MI 49319-9669
13876189     #+FLORENCE ELLIOTT,   4915 TILOS WAY,   OCEANSIDE          CA 92056-7415
13876190     +FLORENCE NAFTANEL,   24053 VINCENT DR,   NORTH OLMSTED          O     44070-1058
13876191     +FLORENZA SMITH,   3497 SUNBURY LN,   CINCINNATI          O     45251-3323
13876192     +FLORES GREASE COMPANY,   PO BOX 5371,   SHERMAN OAKS          CA 91413-5371
13876193      FLORES, JUAN C.,   88705 STATE STREET #F106,   SANDY          UT     84070
13876194     +FLORES, MARIO J,   2120 MILLER ROAD,   FLINT          MI 48503-4727
13876195     +FLORES, SILVIA,   2210 GATEWAY OAKS DRIVE,   SACRAMENTO          CA 95833-3205
13876196     +FLORES, SOCORO P,   3417 SWEET PEA WAY,   SACRAMENTO          CA 95833-9781
13876197      FLOTTE, DEBBIE M.,   6363 S. BEN AIR DRIVE,   W. JORDAN          UT     84084
13876198     +FLOWER STATION,   341 WEST FRONT ST,   TRAVERSE CITY          MI 49684-2203
13876199     +FLOWERS BAKING CO OF,   PO BOX 75290,   CHARLOTTE          N     28275-0290
13876200     +FLOYD CASTERISAN,   3401 PARKWOOD DR,   DEWITT          MI 48820-9604
13876201     +FLOYD DAVID,   33078 MINA DR,   STERLING          MI 48312-6640
13876202     +FNCB, INC.,   3631 WARREN WAY,   RENO          NV 89509-5241
13876203     +FNCS,   FILE #53643,   LOS ANGELES          CA 90074-0001
13876204     +FODNESS, KATHY A,   50984 HAWTHORNE MEADOW,   SOUTH BEND          IN 46628-1836
13876205     +FOLSOM CHAMBER OF,   200 WOOL ST,   FOLSOM          CA 95630-2597
13876206     +FOLSOM CITY OF,   P O BOX 2140,   FOLSOM          CA 95763-2140
13876207     +FOLSOM CITY OF FINANCE,   50 NATOMA,   FOLSOM          CA 95630-2614
13876208     +FOLSOM ICE CO,   1303 BIDWELL ST,   FOLSOM          CA 95630-3203
13876209     +FOLSOM LIFE NEWSPAPERS,   981 GOVERNOR DR STE 101,   EL DORADO          CA 95762-4292
13876210     +FOLSOM OCCUP.MEDICAL,   P O BOX 44,   FOLSOM          CA 95763-0044
13876211     +FOLSOM URGENT CARE,   13385 FOLSOM BLVD., SUITE,   FOLSOM          CA 95630-8004
13876213     +FOOD & WINE,   PO BOX 62700,   TAMPA          FL 33662-2700
13876212      FOOD & WINE,   PO BOX 400406,   DES MOINES          IA     50340
13876214      FOOD EMPORIUM,   100 NORTH ADAMS RD,   ROCHESTER          MI     48309
13876215     +FOOD EQUIPMENT REPAIR,   6406 M-72 EAST,   WILLIAMSBURG          MI 49690-9706
13876216     +FOOD LION ATTN:CHECK,   PO BOX 1549,   SALISBURY          N     28145-1549
13876217     +FOOD SAFETY SCOUTS,   PO BOX 188,   MISHAWAKA          IN 46546-0188
13876219     +FOP LODGE 130,   PO BOX 20580,   FERNDALE          MI 48220-0580
13876220     +FORD SIGNS,   1310-A N MELROSE DR,   VISTA          CA 92083-2919
13876221     +FORECADDIE,   PO BOX 13078,   CHICAGO          IL 60613-0078
13876222     +FOREMOST SEAFOOD,   1904 WOODMAN CENTER DR,   KETTERING          O     45420-1165
13876223     +FORKASDI, STEVEN M.,   5915 W. HEDGEHOG PLACE,   PHOENIX          AZ 85083-6559
13876224     +FORREST ENTERPRISES,   PO BOX 1907,   FOLSOM          CA 95763-1907
13876225     +FORREST W. SATTLER,   4501 BURTON SW,   GRAND RQAPIDS          MI 49534-6564
13876226     +FOSDICK, TAMARA K.,   P.O. BOX 81644,   BAKERSFIELD          CA 93380-1644
13876227     +FOSTER CITY CHAMBER OF,   989 E HILLSDALE BLVD STE-,   FOSTER CITY          CA 94404-2113
13876228     +FOSTER, BRIAN M,   1025 HICKORY AVENUE,   FAIRFIELD          CA 94533-7017
13876229     +FOWLER & SONS INC.,   105 RUPERT DRIVE STE 2,   RALEIGH          N     27603-3645
13876230     +FOX KRISTEN,   4031 MAPLEWOOD LANE,   TRAVERSE CITY          MI 49686-3965
13876231     +FOX, BETHANY G.,   42670 MORAGA ROAD  #304,   TEMECULA          CA 92591-4796
13876232     +FOX, KRISTEN M,   4031 MAPLEWOOD LANE,   TRAVERSE CITY          MI 49686-3965
```

```
13876233   +FRAGA, JOSE RAUL MEDINA,   10 CEDRO CIRCLE,    SACRAMENTO              CA 95833-1419
13876234   +FRAN SHINGLETON,   6326 HARDEGAN ST,    INDIANAPOLIS              IN 46227-4951
13876235   +FRANCES & THOMAS APSEY,   3852 MARLBORO ST NW,    GRAND RAPIDS               MI 49534-4535
13876236   +FRANCES ARKO,   12955 MILO RD,    CLEVELAND              O          44125-5249
13876237   +FRANCESCO RUFFA,   822 EAST PECKER DRIVE,    SEVEN HILLS               O          44131-2614
13876240    FRANCIS SPITZLEY,   8338 GRANGE ROAD,    PORTLAND              MI         48875
13876241   +FRANCIS, ZACHARY ALLEN,   3158 SCENIC HILLS DRIVE,    WILLIAMSBURG               MI 49690-9345
13876242   +FRANK & DELORES,   2328 LINCOLN DR,    LORAIN              O          44052-2723
13876243   +FRANK A BERCHECK,   13383 HICKORY ST,    CHESTERLAND              O          44026-3444
13876244   +FRANK B. LIENHART,   5502 EVERGREEN RIDGE ROAD,    CINCINNATI              O          45215-5754
13876245   +FRANK CROSS,   7582 ORLANDO DR,    PARMA              O          44134-6627
13876246    FRANK E BROWN,   3805 E NORWALK DR SE,    GRAND RAPIDS              MI         49508
13876247   +FRANK GATES SERVICE CO,   POB 182364,    COLUMBUS              O          43218-2364
13876248   +FRANK LIQUOR  CITY II,   25827 W WARREN,    DEARBORN              MI 48127-2015
13876249   +FRANK P MICELE,   1481 WOODHILL CT SW,    WYOMING              MI 49509-5000
13876250   +FRANK R STOKES,   182 SUNNYWOOD DR,    KALAMAZOO              MI 49009-9359
13876251   +FRANK ROCHON,   346 EAST OVERLOOK DR,    EASTLAKE              O          44095-1113
13876252   +FRANK SCHMICH,   1100 POWERS CT NW,    GRAND RAPIDS              MI 49544-1869
13876253   +FRANK TOSTI,   12909 OAK ST,    GARFIELD HTS.              O          44125-3029
13876261   +FRANK'S LANDSCAPE,   7115 WEDWORTH,    WATERFORD              MI 48327-3762
13876258   +FRANK-LIN-LOS ANGELES,   PO BOX 60048,    LOS ANGELES              CA 90060-0048
13876259   +FRANK-LIN-SAN JOSE,   PO BOX 49049,    SAN JOSE              CA 95161-9049
13876254   +FRANKE-MADISON,   76 WINNEBAGO DRIVE,    EDGERTON              WI 53534-9312
13876255   +FRANKLIN DIEPSTRA,   1641 FORRESTER ST SE,    GRAND RAPIDS              MI 49508-1466
13876256   +FRANKLIN MACHINE,   PO BOX 8500 S-41570,    PHILADELPHIA              PA 19178-8500
13876257   +FRANKLIN STOORZA,   225 BROADWAY STE 1600,    SAN DIEGO              CA 92101-5000
13876260   +FRANKS JR, WILLIAM,   11254-2 KEY WEST AVE.,    NORTHRIDGE              CA 91326-3737
13876262   +FRANMARA,   PO BOX 2139,    SALINAS              CA 93902-2139
13876264   +FRAZIER WILLARD H JR,   40 LUPINE HILL RD,    NAPA              CA 94558-3819
13876265   +FRED & VIKKI DE MEO,   N2810 MODE,    FORT ATKINSON              WI 53538-8820
13876266   +FRED GOULD,   5565 N 3RD ST,    KALAMAZOO              MI 49009-8891
13876267   +FRED J. TRITTEN,   1916 MARY AVE,    LANSING              MI 48910-5251
13876269   +FRED PIROCHTA,   P O BOX 5721,    BRANDENTON              FL 34281-5721
13876270   +FRED WERMES,   4817 BORDEAUX LN,    MASON              O          45040-3693
13876271   +FREDEEN JARED,   2746 PIERPONT BLVD,    VENTURA              CA 93001-4058
13876272   +FREDERICK GORE,   1875 CASCADE FARMS DR SE,    GRAND RAPIDS              MI 49546-6626
13876273   +FREDERICK HOMUTH,   1320 WORCEST ER NE,    GRAND RAPIDS              MI 49505-5754
13876274   +FREE MOVIE NEWS,   PO BOX 5990,    VALENCIA              CA 91380-5990
13876275   +FREEMAN RODNEY S,   127 AVENIDA LAS BRAISAS,    OCEANSIDE              CA 92057-6736
13876276   +FREESPIRIT,   5204 TENNYSON PARKWAY,    PLANO              TX 75024-7141
13876277   +FREIENMUTH, KEVIN E.,   20548 N. 94TH DRIVE,    PEORIA              AZ 85382-5329
13876278   +FREITAG, SCOTT T..   714 W. BROADWAY,    MISHAWAKA              IN 46545-5938
13876279   +FRESH WATER SYSTEMS,   10360 SORRENTO VALLEY RD,    SAN DIEGO              CA 92121-1600
13876280   +FRIEDMAN BROS.,   4055 SANTA ROSA AVE,    SANTA ROSA              CA 95407-8292
13876281   +FROEHLICH RICHARD (I TRS,   5411 MUIRFIELD DR,    BAKERSFIELD              CA 93306-9790
13876282   +FROG'S LEAP WINERY,   PO BOX 189,    RUTHERFORD              CA 94573-0189
13876283   +FRONTERIA INTL FINANCIAL,   171 SAXONY RD #201,    ENCINITAS              CA 92024-6777
13876284   +FRONTIER FURNITURE MFG,   3815 SWEETWATER RD,    BONITA              CA 91902-1232
13876285   +FRONTLINE REPAIR,   PO BOX 353,    NORGE              VA 23127-0353
13876286   +FROUDE, LAUREN KAY,   2901 BERGAMO WAY,    SACRAMENTO              CA 95833-3760
13876287   +FRUTOS, GUSTAVO RAMIREZ,   5178 NORWAY DR.,    VENTURA              CA 93001-1152
13876288   +FRX SOFTWARE CORPORATION,   POB 847907,    DALLAS              TX 75284-7907
13876289   +FRYER, FAITH V,   306 COACHMAN DRIVE APT 1A,    TROY              MI 48083-4735
13876290   +FRYER, JUDITH A,   306 COACHMAN DRIVE APT 1A,    TROY              MI 48083-4735
13876291   +FSI OF VIRGINIA BEACH,   3900 WHOOPING CRANE,    VA BEACH              VA 23455-1555
13876292    FUENTES, JULIAN P.,   61 W. FREDOON AVE,    SANDY              UT         84070
13876293   +FULL STEAM AHEAD,   2 ATHERTON CIRCLE,    PITTSBURG              CA 94565-4708
13876294   +FULLER CARLENE H,   1732 PERRINE ST,    LAFAYETTE              IN 47904-1444
13876295   +FUNFEST PRODUCTIONS INC,   31 NORTH WALNUT ST,    MOUNT CLEMENS              MI 48043-5610
13876296   +FUNKE MARK,   338 E COTTAGE AVE,    DAYTON              O          45449-1348
13876297   +FURNITURE CLINIC,   4104 LIVE OAK RD,    RALEIGH              N          27604-4710
13876298   +FURNITURE MASTERS,   801 WOODMERE,    TRAVERSE CITY              MI 49686-3349
11646848   +Faye R. Cocol,   975 Woodland Pkwy Apt 140,    San Marcos,Ca 92069-2279
13881243   +Fedex Customer Svc,   3965 Airways Blvd, Module G, 3rd Floor,    Memphis TN 38116-5017
11646847    Felicita V. Ladao,   3684 Gatty St.,    San Diego, CA 92154-1639
13881276   +Frances Rifkin,   31366 Corte Montiel,    Temecula, CA 92592-6470
13881520   +Fred Dasilva,   5301 Paso Del Rio Way,    Concord CA 94521-5007
13881424   +Fred Leong,   1931-33rd Ave.,    San Francisco, ca 94116-1126
11676078   +Fred Weber,   3109 Far Hills Ave,    Dayton, Ohio 45429-2511
13873695   +Froehlich Richards,   5411 Muirfield Drive,    Bakersfield, CA 93306-9790
13876299    G J'S RENTALS INC,   216 E 15TH ST,    TRAVERSE CITY              MI         49684
13876300   +G M ELECTRIC INC,   4289 BLUEBIRD,    COMMERCE              MI 48382-4011
13876301   +G NEIL COMPANIES,   PO BOX 451179,    SUNRISE              FL 33345-1179
13876302   +G T MECHANICAL,   PO BOX 1168,    TRACVERSE CITY              MI 49685-1168
13876303   +G. SANDLER EPSTEIN,,   413 W YORK ST,    NORFOLK              VA 23510-1114
13876304   +G.I. INDUSTRIES,   PO BOX 78251,    PHOENIX              AZ 85062-8251
13876305   +GA WINTZER & SON,   PO BOX 406,    RAPAKONETA              O          45895-0406
13876306   +GABE SLEZAK,,   27190 GLOUBERTER DR,    NORTH OLMSTED              O          44070-4450
13876307   +GABRIELLE SCHUTTENBERG,   4799 DERBYSHIRE DR,    NORTH RANDALL              O          44128-4761
13876308   +GADBOIS, ALEXANDER J,   2414 F ST #2,    SACRAMENTO              CA 95816-3644
```

District/off: 0974-3          User: lcruz              Page 35 of 207              Date Rcvd: Jul 02, 2015
                              Form ID: pdf906              Total Noticed: 7855

```
13876309    +GAIL & RAY MANCE,    1404 RILEY RIDGE,    LANSING              MI 48917-1251
13876310    +GAIL RUBESNE,    26282 CROCKER RD,    COLUMBIA STATION      O     44028-9715
13876311    +GAINES, KYLE M.,    2042 FIRE MOUNTAIN DRIVE,    OCEANSIDE          CA 92054-6111
13876312    +GAL, PAMELA A.,    33569 NANDINA LANE,    MURRIETA              CA 92563-3401
13876313    +GALAN, PETE,    31717 CORTE CARDENAS,    TEMECULA              CA 92592-3914
13876314    +GALANTE VINEYARDS,    18181 CACHAGUA RD,    CARMEL VALLEY      CA 93924-9313
13884145    +GALASSO'S,    DEPT 9963,    LOS ANGELES         CA 90084-0001
13876315    +GALASSO'S,    10820 San Sevaine Way,    Mira Loma CA 91752-1116
13876316    +GALE OLIVER & DAN ZEIDMAN,    260 E. CHASE AVE STE 201,    EL CAJON          CA 92020-6324
13876317    +GALICIA, FIDEL A. GONZALEZ,    2913 ACTIS STREET,    BAKERSFIELD           CA 93309-5939
13876318    +GALLAGHER, DANIEL F.,    328 COTTONWOOD PLACE,    BEAVERCREEK          O     45440-3486
13876319    +GALLAGHER, DAVID,    3220 SCENIC HILLS DRIVE,    WILLIAMSBURG          MI 49690-9230
13876320    +GALLI'S SANITARY BAKERY,    324 GRAND AVE,    SO SAN           CA 94080-3605
13876321    +GALLO SALES CO,    PO BOX 1266,    UNION CITY            CA 94587-6266
13876322    +GARCIA HERNAN ARGANDONA,    5801 N 67 AVE #156,    GLENDALE              AZ 85301-5566
13876323    +GARCIA, ALBIS B.,    1319 105TH AVENUE,    OAKLAND           CA 94603-3128
13876324    +GARCIA, CARLOS A.,    7700 SAYBROOK DRIVE,    CITRUS HEIGHTS         CA 95621-1664
13876325    +GARCIA, CESAR,    379 SUCIE WAY,    SO. SAN           CA 94080-2356
13876326     GARCIA, FELIPE VAZQUEZ,    4TH W INGENOOR DR #101,    MIDVALE               UT          84047
13876328    +GARCIA, JORGE ALBERTO,    3807 BONNEVILLE COURT,    RALEIGH               N          27604-9214
13876329    +GARCIA, JOSE M.,    3238 WESTWOOD DRIVE,    ROCKLIN           CA 95677-3440
13876330    +GARCIA, LEONARDO,    439 MERLOT AVE,    SAN MARCOS            CA 92069-7819
13876331    +GARCIA, MARK A.,    33180 JAMIESON STREET,    LAKE ELSINORE         CA 92530-1519
13876332    +GARCIA, MICHAEL A,    2104 DURANGO LANE,    MODESTO           CA 95355-5037
13876333    +GARCIA, MIGUEL U.,    1603 JORDON DRIVE #47,    ROSEVILLE         CA 95661-3540
13876334    +GARCIA, RAFAEL V.,    4278 CAMPUS AVE.,    SAN DIEGO           CA 92103-2405
13876335    +GARCIA, ROSA,    1404 NORTH BROADWAY,    ESCONDIDO         CA 92026-2666
13876336    +GARDEN CITY HOSPITAL,    6245 N. INKSTER ROAD,    GARDEN CITY               MI 48135-4001
13876337    +GARDENER'S SUPPLY,    133 ELM ST,    WINOOSKI            VT 05404-1773
13876338    +GARDNER, JOHN M.,    1148 JAMIE DRIVE,    CONCORD           CA 94518-1724
13876339    +GARTH SHULTZ,    5860 S 12TH ST,    PORTAGE           MI 49024-9538
13876340    +GARY & BARBARA CURTHS,    3753 OSALASSA SW,    GRANDVILLE            MI 49418-1948
13876341    +GARY & GERRIE KWEKEL,    5005 WHIAPERING S TREAM,    CALEDONIA               MI 49316-8088
13876342    +GARY & JEAN MCCAUL,    10505 KALAMAZOO AVE,    CALEDONIA            MI 49316-8332
13876343    +GARY & JOAN BIRKHOLZ,    4385 CURRY LANE,    WINDSOR           WI 53598-9785
13876344     GARY & LORNA SHORTREED,    505 EAST VOCANT ST,    PORTAGE              WI          53901
13876345    +GARY & WENDY GEBBEN,    6036 THISTLEWOOD AVE,    SCOTTS            MI 49088-7712
13876346    +GARY A YEOMANS LIVING,    611 INDUSTRIAL PARKWAY,    IMLAY CITY                MI 48444-1351
13876347    +GARY BALCER,    2620 GROVE BLUFF CT SE,    GRAND RAPIDS          MI 49546-5618
13876348    +GARY BALLAST,    1479 PORT SHELDON,    JENISON           MI 49428-9214
13876349    +GARY BRAGG,    17221 GENTZLER DR,    THREE RIVERS          MI 49093-9681
13876350    +GARY CASE,    6045 DAFT ST,    LANSING           MI 48911-4832
13876351    +GARY COLLINS,    959 MONCLAIR CIRCLE,    WESTLAKE              O     44145-1445
13876352    +GARY DOUMA,    6741 HIGH MEADOW DR.,    BYRON CENTER          MI 49315-8361
13876353    +GARY GABBARD,    3845 74TH ST,    CLEARLAKE              M          55319-9495
13876354    +GARY HISLON,    22641 27 1/2 MILE RD,    SPRINGPORT          MI 49284-9426
13876355    +GARY KNOLL,    1143 GLADSTONE DR SE,    GRAND RAPIDS          MI 49506-6540
13876356    +GARY L PAGEL,    2702 MCKENNA BLVD,    MADISON           WI 53711-3922
13876358    +GARY LINDBERG,    6892 DONNYBILL ROAD,    DEFOREST              WI 53532-2613
13876359    +GARY PRATT,    2017 THORBURN ST,    HOLT           MI 48842-1827
13876360    +GARY SCHWANTZ,    801 PROSPECT AVE.,    PORTAGE           WI 53901-1932
13876361    +GARY THELEN,    11222 NORWAY CIRCLE,    FOWLER            MI 48835-9121
13876362    +GARY VAN KOENEING,    1281 GLENEAGLE TRAIL,    HUDSONVILLE               MI 49426-8732
13876363    +GARY WIGGLESWORTH,    4988 COLUMBIA CIRCLE,    HAMILTON              O     45011-9762
13876364    +GASKET COMPANY,    6558 BELL BLUFF AVE,    SAN DIEGO            CA 92119-1012
13876365    +GATE CITY BEVERAGE,    DEPT 2685,    LOS ANGELES         CA 90084-0001
13876366    +GATES MCDONALD,    P O BOX L-1859,    COLUMBUS              O     43260-0001
13876367    +GATES MCDONALD RISK,    P.O. BOX L1929,    COLUMBUS              O     43260-0001
13876368    +GAUL, DAVID C.,    7418 SAYBROOK DRIVE,    CIRTUS HEIGHTS         CA 95621-1740
13876369    +GAYNOR CARLOCK & ROY L.,    POB 1147,    CEDAR RIDGE           CA 95924-1147
13876370    +GAZETTE NEWSPAPERS INC,    PO BOX 482,    TROY           MI 48099-0482
13876373    +GCS SERVICE INC,    PO BOX 64373,    ST PAUL              M          55164-0373
13876371    +GCS SERVICE INC,    31829 WEST 8 MILE RD,    LIVONIA           MI 48152-4216
13876372    +GCS SERVICE INC,    360 LITTLEFIELD AVE,    SO SAN           CA 94080-6103
13876374    +GCS SERVICE INC -,    PO BOX 18688,    INDIANAPOLIS          IN 46218-0688
13876375    +GCS SERVICE INC-PASADENA,    PO BOX 100925,    PASADENA              CA 91189-0003
13876376    +GCS SERVICE INC-SALT LAKE,    1366 SOUTH 400 WEST,    SALT LAKE CITY          UT 84115-5160
13877077    +GEAR HOUSE CREATIVE,    22251 FRANCIS ST,    DEARBORN              MI 48124-2794
13876378    +GEBHARD, ASHLEY LORETTA,    345 CHRISTIAN LANE,    TRAVERSE CITY         MI 49696-9475
13876379    +GEMISYS,    PO BOX 3857,    ENGLEWOOD         CA 80155-3857
13876380    +GENE MODRESKE,    1025 137TH AVE,    WAYLAND           MI 49348-9703
13876381    +GENE NONEMACHER,    44056 E STREET,    HEMET            CA 92544-5436
13876382    +GENERAL DISTRIBUTING CO,    PO BOX 221210,    SALT LAKE CITY        UT 84122-1210
13876383     GENERAL MEATS &,    2525 E ARIZONA DR-SUITE-,    BILTMORE               AZ          85016
13876384    +GENERAL WINE CO,    373 VICTOR AVE,    HIGHLAND PARK          MI 48203-3117
13876386    +GENEVIEVE HAYNES,    2711 ARDSLEY LANE,    MADISON           WI 53713-2924
13876387    +GENEVIEVE LANDIS,    337 UNIVERSITY AVE,    ELYRIA               O     44035-7153
13876388    +GEOFF LEITER,    1864 HUMMINGBIRD LANE,    COOL           CA 95614-9509
13876389    +GEORGE & DIANA COCHRAN,    4616 GLENBERRY,    HOLT            MI 48842-1987
13876390    +GEORGE & INGA NEMETH,    11090 GLAMER DR,    PARMA              O     44130-5909
```

```
13876391   +GEORGE C HOUSE,   4135 GOLF DR,   SAN JOSE               CA 95127-1216
13876392   +GEORGE D HENDERSON,   9210 S 34TH ST,   SCOTTS             MI 49088-8771
13876393   +GEORGE D THORNELL,   2033 ENGLESIDE DR SE,   GRAND RAPIDS         MI 49546-6222
13876394   +GEORGE DURISEK,   1669 DOVER CENTER RD,   WESTLAKE             O      44145-2237
13876395   #+GEORGE FEUSTEL,   5517 JANDEL DR,   AURORA               IN 47001-3010
13876396   +GEORGE GUNTER,   14463 CLEMINSHAW RD,   CLEVELAND             O      44135-1411
13876397   +GEORGE H MILLER,   1407 W MILHAM,   PORTAGE             MI 49024-1208
13876398   +GEORGE KROEZE,   1837 CHATEAU DR,   WYOMING             MI 49519-4920
13876399   +GEORGE W. WEIR ASPHALT,   610 METCALF ST.,   ESCONDIDO             CA 92025-1665
13876400   +GEORGE, WALTER WARD,   6510 COUNTRY CLUB DRIVE,   ROHNERT PARK         CA 94928-2665
13876402   +GERALD BILTZ,   3887 STONEY RIDGE RD,   AVON               O      44011-2217
13876403   +GERALD GORDON,   7328 CHELLMAR DR,   LANSING             MI 48917-9101
13884234   +GERALD HANNENBERG,   48725 FRENCH CREEK CT,   SHELBY             MI 48315-4283
13876404   +GERALD POSTMUS,   3456 OAK ST,   HUDSONVILLE             MI 49426-1006
13876405   +GERALD SCHWARTZ,   1449 QUARRY NW,   GRAND RAPIDS             MI 49504-3201
13876406    GERALDINE L HOLDEN,   US P O BOX 536,   LAWTON               MI      49065
13876407   +GERARDO NUNEZ,   646 ASH AVE,   SO SAN               CA 94080-1601
13876408   +GERI NAGELKIRK,   3353 YELLOWSTONE DR,   GRANDVILLE             MI 49418-1964
13876409   +GEROGIA BOYLE,   1506 PLUMTREE,   PORTAGE             MI 49002-5646
13876411   +GERRY SIF TER,   2201 WEST 40TH ST,   LORAIN               O      44053-2550
13876412   +GERT BERRY,   242 DERBY CT,   NEKOOSA               WI 54457-8032
13876413   +GERTRUDE OECHSLER,   23462 ANCIA LANE,   MISSION VIEJO         CA 92691-2204
13876414   +GHYSLAIN CHOCOLATIER INC,   350 W DEERFIELD RD,   UNION CITY         IN 47390-1039
13876415   +GIANT EAGLE CORP,   5300 RICHMOND ROAD,   BEDFORD               O      44146-1335
13876416   +GIL & SYLVIA HILL,   17584 HOLIDAY DR,   MORGAN HILL             CA 95037-6303
13876417   +GILFORD CORPORATION,   3001 HAMBURG PIKE,   JEFFERSONVILLE         IN 47130-6724
13876418   +GILL, KIMBERLY K.,   2149 CORMORANT DRIVE,   FAIRFIELD             CA 94533-2538
13876419   +GILL, KRISTINE M.,   32500 RIVERSIDE DR. A8,   LAKE ELSINORE         CA 92530-7885
13876420   +GILLIS, CATHERINE,   2832 JAMESTOWN CT,   MISHAWAKA             IN 46545-2827
13876421   +GILTON SOLID WASTE,   1722 MONO DR,   MODESTO               CA 95354-3816
13876422   +GINA & PHIL REED,   3640 W SMOKEY ROW ROAD,   BARGERSVILLE         IN 46106-8889
13876423   +GINA YERLY,   321 KEN STREET,   MORTON               IL 61550-1328
13876424    GINGER MOORE,   14142 FRANCIS RD,   LANSING             MI      48906
13876425   +GINORIO, ANTHONY J.,   122 BUXTON AVE.,   SO. SAN               CA 94080-1008
13876426   +GIRARD, CRYSTAL A.,   31500 GRAPE STREET  #3105,   LAKE ELSINORE         CA 92532-9709
13876427   +GIROMEX,   2635 CAMINO DEL RIO,   SAN DIEGO             CA 92108-3726
13876428   +GIROMEX, INC.,   2635 CAMINO DEL RIO SOUTH,   SAN DIEGO             CA 92108-3726
13876429   +GIRTMAN, JERRY,   27660 BARRINGTON,   MADISON               MI      48071
13876430   +GIVEN, J KRISPN,   824 N 10 APT #1,   LAFAYETTE             IN      47905
13876431   +GLACIER ICE COMPANY,   8580 LAGUNA STATION RD,   ELK GROVE             CA 95758-9550
13876432   +GLADYS CLARK,   2710 HWY M N,   COTTAGE GROVE             WI      53527
13876433   +GLADYS KAZIMER,   11011 WHEELER RD,   GARRETTSVILLE             O      44231-9738
13876434   +GLADYS VANDERLINDE,   572 145TH AVE,   CALEDONIA             MI 49316-9621
13876435   +GLANDER DENNIS G,   12625 CARRINGTON CIRCLE,   CARMEL             IN 46033-9294
13876436   +GLAWE MANUFACTURING,   851 ZAPATA DR,   FAIRBORN               O      45324-5165
13876437   +GLAZER'S DISTRIBUTORS OF,   4800 POTH RD,   COLUMBUS               O      43213-1332
13876438   +GLEN & BETH SCHMIEGE,   211 STUART CT.,   MADISON               WI      53704
13876439   +GLEN COWLES,   40040 48TH ST,   LAWRENCE             MI 49064-9651
13876440   +GLEN, SARAH ELIZABETH,   1746 GREENBUSH COURT,   CONCORD             CA 94521-1925
13876441   +GLENDALE CITY OF TAX &,   5850 W GLENDALE AVE,   GLENDALE             AZ 85301-2599
13876442   +GLENN D. GIAMO, D.D.S.,   935 TRANCAS ST. SUITE 5B,   NAPA             CA 94558-2943
13876443   +GLENN R FLYNN,   690 OAKHURST CT,   AMHERST               O      44001-1471
13876444   +GLENN WORLEY,   10924 SAND CREEK CIRCLE,   STRONGSVILLE             O      44149-2261
13876445   +GLIDDEN, ANTHONY R,   4704-C COURT SIDE PLACE,   RALEIGH             N      27604-7126
13876446   +GLIKO HARDWARE &,   14033 IVA CIRCLE,   GRASS VALLEY             CA 95945-8701
13876447   +GLOBAL EQUIPMENT COMPANY,   PO BOX 5200,   SUWANEE             GA      30024
13876448   +GLORIA BETH RIKER,   2174 LACEY DR,   MILPITAS             CA 95035-6117
13876449   +GLORIA MILLER,   803 SPRING STREET,   GRAND LEDGE             MI 48837-1826
13876450   +GLORIA PRATT,   9150 CONSERVANCY DR,   ADA               MI 49301-8855
13876451   +GLORIA SCHUSTER,   603 FRENCH ST,   THREE RIVERS             MI 49093-2227
13876452   +GLORIA WILLIAMS,   21950 QUAIL RIDGE DR N,   BROWNSTOWN             MI 48193-8453
13876453   +GLOVERS ICE CREAM,   PO BOX 504,   FRANKFORT             IN 46041-0504
13876455   +GMOSER'S SEPTIC SERVICE,   8804 WHITNEY RD,   WILLIAMSBURG         MI 49690-9628
13876456   +GODDARD, SHANE MICHAEL,   817 1/2 N. 13TH STREET,   LAFAYETTE         IN 47904-2009
13876457   +GOKEY, SARA E,   770 CENTRE PLACE APT #9,   TRAVERSE CITY         MI 49686-3383
13876458   +GOLDEN GATE SIGN,   711 INDEPENDENT RD,   OAKLAND             CA 94621-3725
13876460   +GOLDEN RAIN FOUND~,   P.O. BOX 2070,   WALNUT CREEK             CA 94595-0070
13876461   +GOLDEN STATE EQUIPMENT,   PO BOX 2290,   CARMICHAEL             CA 95609-2290
13876462   +GOLDEN VALLEY DAIRY CO,   12800 NORTHEND,   OAK PARK             MI 48237-3403
13876464   +GOLDEN WEST TRADING INC,   PO BOX 58168,   VERNON               CA 90058-0168
13876465   +GOLF ASSOCIATES,   PO BOX 6917,   ASHEVILLE             N      28816-6917
13876466   +GOMEZ, ADAN,   8009 COLDCREEK CT.,   BAKERFIELD             CA 93313-4114
13876467   +GOMEZ, ANDREZ,   647 DUTTON AVENUE #13,   SANTA ROSA             CA 95407-6983
13876468   +GOMEZ, BENITO ALONZO,   590 CROWNPOINT CIRCLE,   VACAVILLE             CA 95687-5557
13876469   +GOMEZ, MANUEL,   8009 COLD CREEK CT.,   BAKERSFIELD             CA 93313-4114
13876470   +GONZALES, JOSHUA B.,   42200 MARGARITA ROAD  #313,   TEMECULA             CA 92592-5428
13876471   +GONZALES, NICHOLAS C.,   4112 LA MIRADA,   BAKERSFIELD             CA 93309-1720
13876472   +GONZALEZ CONSTRUCTION,   20 SO. LINDEN AVE. #3B,   SO. SAN             CA 94080-6424
13876473   +GONZALEZ IRENE,   180 S AIRPORT BLVD,   S SAN               CA 94080-6001
13876474   +GONZALEZ, ELMER,   2913 ACTIS ROAD,   BAKERSFIELD             CA 93309-5939
```

```
13876475   +GONZALEZ, ISIDRO,   2144 CHESTNUT DRIVE,   PITTSBURG          CA 94565-4319
13876476   +GONZALEZ, JOSUE G.L.,   1643 SIERRA GARDENS WAY,   ROSEVILLE            CA 95661-3673
13876477   +GONZALEZ, RUBEN,   200 OLIVE AVE #58,   VISTA         CA 92083-4946
13876478   +GONZALEZ, SERGIO M.,   259 VILLAGE WAY,   SO. SAN           CA 94080-4736
13876479   +GOODHAND, ALEXANDRA N.,   4352 ATHENS STREET,   SAN DIEGO           CA 92115-6103
13876480   +GOODIN, DEREK G.,   7604 STOCKDALE HIGHWAY,   BAKERSFIELD           CA 93309-2251
13876481   +GOODMAN JIM,   2704 LOS AMIGOS DR,   RANCHO           CA 95670-3431
13876482   +GOODMAN, ALONZO,   216 W. CORNELL AVENUE,   PONTIAC            MI 48340-2724
13876483   +GOODMANS PAINTING &,   1832 STARKS CIRCLE,   LAFAYETTE            IN 47909-7377
13876484   +GOODWIN COLE CO INC,   8320 BELVEDERE AVE,   SACRAMENTO            CA 95826-5902
13876485   +GORDON COX,   7256 PARKARD AVE.,   CLEVELAND           O       44130-5303
13876486   +GORDON E MCQUILLEN,   340 COYIER LANE,   MADISON          WI 53713-2151
13876487   +GORDON FOOD SERVICE PMT,   DEPT CH-10490,   PALESTINE          IL 60055-0001
13876488   +GORDON J. KONYNDYK,   2158 OKEMOS DR SE,   GRAND RAPIDS          MI 49506-5357
13876489   +GORDON PLUMBING,   PO BOX 257,   FISHERS          IN 46038-0257
13876490   +GORDON WAGNER,   10333 HILE RD,   RAVENNA          MI 49451-9512
13876491    GOUIN, ARIANNA MARIE,   1014 W WASHINGTON,   SOUTH BEND           IN      46601
13876492   +GOULET, JOANNA,   1726 S 1000E,   SALT LAKE CITY          UT 84105-3327
13876493   +GOURMET,   PO BOX 37666,   BOONE            IA 50037-0666
13876494   +GRACE MATUSKA,   289 MAPLEVIEW DR,   SEVEN HILLS          O       44131-3807
13876495   +GRACILE BOEHM,   1548 CASTLEMAINE DR.,   ZEELAND           MI 49464-9082
13876496   +GRAF, ALBERT JOHN,   7561 SHADY WATER LANE,   CENTERVILLE           O       45459-3686
13876497   +GRAF,JOHN,   1630 SEABREEZE CT #1B,   DAYTON           O       45458-1742
13876498   +GRAHAM W MILLER,   3105 TARPON DRIVE,   LAS VEGAS          CA 89120-1198
13876499   +GRAHAM, AMY ROSE,   3174 HAMMOND ROAD APT A,   TRAVERSE CITY           MI 49686-8306
13876501   +GRAMPIAN STRIPING INC,   P O BOX 154,   OXFORD           MI 48371-0154
13876502   +GRAND AVENUE PRODUCE,   PO BOX 1892,   PHOENIX          AZ 85001-1892
13876507   +GRAND TRAVERSE,   P.O. BOX 1320,   TRAVERSE CITY          MI 49685-1320
13876506   +GRAND TRAVERSE,   PO BOX 1168,   TRAVERSE CITY          MI 49685-1168
13876503    GRAND TRAVERSE BAY YMCA,   3000 RACQUET DR.,   TRAVERSE CITY          MI      49684
13876505   +GRAND TRAVERSE COUNTY,   2650 LAFRANIER RD,   TRAVERSE CITY           MI 49686-8972
13876508   +GRAND TRAVERSE SHERIFF'S,   PO BOX 4326,   TRAVERSE CITY           MI 49685-4326
13876509   +GRAND VALLEY CO-OP,   PO BOX 120010,   GRAND RAPIDS           MI 49528-0101
13876510   +GRANINGER, CHRISTINA A.,   3533 WILLARD WAY,   ROCKLIN           CA 95677-2559
13876511   +GRANT III,CHARLES D.,   101 1/2 N. 6TH STREET,   LAFAYETTE           IN 47901-2800
13876513   +GRAPHICFACTORY INC,   1730 TRADITION DR SUITE-,   COMMERCE           MI 48390-5925
13876514   +GRATIOT FAIRMONT MARKET,   14999 GRATIOT,   DETROIT           MI 48205-1944
13876515   +GRAU, NICHOLAS A.,   6412 CLEO STREET,   SAN DIEGO          CA 92115-1523
13876516   +GRAY, APRIL M.,   138 SOUTH BOAS,   SANTA ROSA          CA 95409-4268
13876517   +GREAT AMERICAN INSURANCE,   750 THE CITY DRIVE SOUTH,   ORANGE             CA 92868-4940
13876518   +GREAT AMERICAN SUPPLY,   215 WALNUT ST,   LAFAYETTE           IN 47905-1046
13876519   +GREAT ENTERTAINER,   PO BOX 1515,   WILLIAMSBURG          VA 23187-1515
13876520   +GREAT LAKES ELECTRIC CO,   2110 PONTIAC RD,   AUBURN HILLS           MI 48326-2455
13876521   +GREAT LAKES LIGHTING,   2110 PONTIAC RD,   AUBURN HILLS           MI 48326-2455
13876522   +GREAT LAKES SCRIP CENTER,   2111 44TH ST SE,   GRAND RAPIDS          MI 49508-5011
13876523   +GREAT LAKES SCRIP CENTER,   PO BOX 8158,   KENTWOOD           MI 49518-8158
13876524   +GREATER LAFAYETTE,   P O BOX 348,   LAFAYETTE           IN 47902-0348
13876525   +GREATER LANDING ASSOC,   3350 NORTH GRAND RIVER,   LANSIN            MI 48906-3870
13876526   +GREEN CHARLES P,   463 EDWARDS ST,   WINTERS          CA 95694-1804
13876527    GREEN LEAF VENTURES INC,   PO BOX 121513,   SAN DIEGO          CA 92112
13876528   +GREEN VALLEY RANCH,   2300 PASEO VERDE,   HENDERSON          NV 89052-2672
13876529   +GREENBACK EQUIPMENT,   9325 GREENBACK LANE,   ORGANEVALE           CA 95662-4995
13876530   +GREENHAUS INC,   7966 ARJONS DR.,   SAN DIEGO          CA 92126-6361
13876531   +GREENWOOD HIGH SCHOOL,   3930 WEST GREENWAY ROAD,   PHONIX             AZ 85053-3799
13876532   +GREG & BAMBI NAMMING,   9971 WEST G AVE,   KALAMAZOO           MI 49009-8556
13876533   +GREG FOSTER,   390 QUAIL ROOST CT,   SHERMAN          IL 62684-9570
13876535   +GREG MICHNEY,   28045 BASSETT RD,   WESTLAKE           O       44145-3019
13876537   +GREG NOWAK,   6128 ENOLA AVE,   KALAMAZOO          MI 49048-6129
13876538   +GREG PEACOCK,   115 MADISON # 1,   GRAND RAPIDS          MI 49503-4536
13876540   +GREG WELLMAN,   41569 HIGGINS WAY,   FREMONT          CA 94539-4505
13876541   +GRETA HUIZENGA,   7330 TYLERWOOD COURT,   HUDSONVILLE           MI 49426-9794
13876542   +GRGICH HILLS CELLAR,   PO BOX 450,   RUTHERFORD          CA 94573-0450
13876543   +GRIMES, DAVID JAMES,   9005 HARVEST WAY,   SACRAMENTO           CA 95826-2203
13876544   +GRIVEAS CHRISTOPHER,   52219 BRENDON HILLS DR,   GRANGER            IN 46530-7812
13876545   +GROVE OFFICE SUPPLY,   3475 LEMON GROVE AVENUE,   LEMON GROVE           CA 91945-1807
13876546   +GROVE, JONATHAN C.,   212 CHERRY DRIVE,   CENTERVILLE           O       45459-4510
13876547   +GRUBER'S LANDSCPING,   59606 LOCUST RD,   SOUTH BEND           IN 46614-4015
13876548   +GRUNDER LANDSCAPING CO,   9770 BYERS RD,   MIAMISBURG           O       45342-4342
13876549   +GSP LIGHTING SUPPLIES LLC,   378 TEAKWOOD TERRACE,   WILLIAMSVILLE          N      14221-3904
13876550   +GUALLERUIO LOPOZ,   1937 MIDDLEBURG CT,   MODESTO          CA 95356-0762
13876551   +GUDINO, RUBEN,   1079 81ST.     #3,   OAKLAND          CA 94621-2447
13876552   +GUERRERO, MANUEL,   31050 CONCORD ROAD APT B,   MADISON HTS           MI 48071-1703
13876553   +GUEST DIRECTORIES,   1129 N TRUCKEE WAY,   MERIDIAN           ID 83642-8934
13876554   +GUEST INFORMANT,   21200 ERWIN ST,   WOODLAND          CA 91367-3714
13876555   +GUEST SERVICES,   162 COLLINS RD NE 324,   CEDAR RAPIDS          IA 52402-3229
13876556   +GUEVARA, VICENTE,   31 VILLA COURT,   FAIRFIELD          CA 94533-2526
13876557   +GUILLEN, RAFAEL ALFONSO,   8712 ASPEN HILL COURT,   ANTELOPE            CA 95843-4327
13876558   +GUILLERMO DIAZ,   1227 Hays Park,   KALAMAZOO          MI 49001-3917
13876559   +GUILLERMO GARCIA,   1832 GROUSE RUN CIRCLE,   ROSEVILLE           CA 95747-4922
13876560   +GUSRAE, KAPLAN & BRUNO,,   120 WALL STREET - 11TH,   NEW YORK 10005-3910
```

```
13876561   +GUTIERREZ, MARIA HILDA,   3945 SALMON CREEK COURT,   CERES                    CA 95307-7332
13876562   +GUTIERREZ, OSVALDO A.,   4233 KANSAS ST,   SAN DIEGO              CA 92104-1801
13876563   +GUZMAN, ANGEL,   131 W. INGLEN,   MIDVALE                  UT 84047-5387
13876564   +GWIN STEAM CLEANING, INC,   153 LAKE FOREST DR,   WEST                  O         45449-1654
11655746   +Gail M. Vyncke,   462 Shadow Tree Dr.,   Oceanside, CA 92058-7025
11962238   +Garry Brown,   2353 La Mirada Dr,   Vista CA 92081-7863
13881293   +Gart & Leslie Herrera,   5012 Sealane Way,   Oxnard, CA 93035-1967
13881294   +Gary & Leslie Herrera,   5012 Sealane Way,   Oxnard, CA 93035-1967
13873696   +Gary A. Yeomans Trust,   611 Industrial Parkway,   Imlay City, MI 48444-1351
13881413   +Gary Erickson,   7660 Kreth Rd.,   Fair Oaks CA 95628-5746
13881476   +Gary Guzzetta,   15 McKilt Ct.,   Spokane, CA 95835-1334
11676080   +Gary Knox,   334 Del Fora St.,   Oceanside, CA 92058-7959
13881500   +Gary Richardson,   4701 Lei St.,   Fair Oaks CA 95628-6045
11771476   +Gary Wong,   2994 Florentine Ct.,   Thousand Oaks, CA 91362-1762
13881325   +Gearald A. Bogaceyle,   8387 Lemon Ave,   Alta Loma CA 91701-3211
13881323   +Gene Ruderer,   13936 Grove Park Dr.,   Sterling Heights, Michigan 48313-3425
11842078    Gene Szabados,   3229 Camarillo Ave.,   Oceanside, CA 92056-4339
13873697   +General Produce Co., LTD,   PO Box 308,   Sacramento, CA 95812-0308
11502738    General Produce Co., Ltd.,   c/o Daniel A. McDaniel,  Nomellini, Grilli & McDaniel PLCs,
             235 East Weber Avenue,   P.O. Box 1461,   Stockton, California 95201-1461
11695254   +George Chapman,   221 N El Camino Real # 22,   Oceanside Ca 92058-1738
11919466   +George Gardner,   10427 Susie Place,   Santee, CA 92071-4912
11644145   +George J. & Eve Heyman,   3716 Harvard Dr.,   Oceanside, CA 92056-4101
11646846   +George Lopez,   114 Rancho Camino,   Fallbrook, CA 92028-8486
13881344   +George and Collene Cole,   6508 W. Shaw Butte Dr.,   Glendale, AZ 85304-2414
13881327   +Gerald A. Bogaceyle,   8387 Lemon Ave.,   Alta Loma CA 91701-3211
11641775   +Germaine Farwell,   8602 Somerset Ave.,   San Diego, CA 92123-3455
11653088   +Germaine Kimm,   3500 Caremont St.,   Bakersfield, CA 93306-3620
11748300   +Gerry Berg,   1568 Avenida LaPosta,   Encinitas, CA 92024-5601
11641859   +Gina Fluck,   306 Woodland Dr.,   Vista, CA 92083-7613
11689791   +Glover's Ice Cream,   705 W. Clinton,   Frankfort, IN 46041-1824
11624260   +Grand Avenue Produce,   Dean. T. Kirby, Jr.,   Kirby & McGuinn, A P.C.,
             600 B Street, Suite 1950,   San Diego, CA 92101-4515
11733849   +Greg Norman,   103 Knoll Road,   Vista, CA 92083-5812
11653094   +Greg Rozell,   1949 Vista Grande Rd,   El Cajon, CA 92019-3822
13881360   +Gregory Langehaug,   1107 Terra Way,   Roseville CA 95661-4715
11731468   +Gwen Price,   868 Muiffield Dr.,   Oceanside, CA 92058-7016
13876565   +H & H DISTRIBUTING COMPANY,   PO BOX 307,   URBANNA                  VA 23175-0307
13876566   +H & R SERVICE INC,   5640 DISTRICT BLVD # 108,   BAKERSFIELD CA 93313-2184
13876567   +H COX & SON INC,   1402 SAWYER RD,   TRAVERSE CITY           MI 49685-9365
13876568   +H PEREZ, TEODORO S.,   656 41ST.,   OAKLAND                  CA 94609-2371
13876569   +H W KNIRK,   1214 BROOKSIDE DR,   LANSING                  MI 48917-9281
11502296   +H. Christopher Hittig, Esq,   44 Montgomery Street, Suite 3780,   San Francisco, CA 94104-4822
13876570   +H., MORALES, JOSE C.,   2332 FOOTHILL BLVD. #106,   OAKLAND                  CA 94601-1061
11707519   +H.B Roesener,   735 Edelweiss Lane,   Olivenhain, Ca 92024-6621
13876571   +HAFER MIKE,   1005 N MERRIFIELD,   MISNAWAKA                  IN 46545-6712
13876572   +HAGAN, STACIE MARIE,   36262 CHITTAM WOOD PLACE,   MURRIETA                  CA 92562-4395
13876573   +HAGUE QUALITY WATER,   PO BOX 1659,   VISTA                  CA 92085-1659
13876574   +HAILEMARIAM, MINILIK T,   4201 BLAND RD., #K,   RALEIGH                  N          27609-6142
13876575   +HAKE, ASHLEY M,   8715 HIGHMOUNT DRIVE,   SPRINGBORO              O          45066-8850
13876576   +HALES, JOSEPH L,   4240 HICKORY ROAD #2D,   MISHAWAKA              IN 46545-2585
13876577   +HALLETT JOHN B,   3031 BELMONT,   HAMTRAMCK               MI 48212-3283
13876579   +HALLOWELL, NICOLE O,   860 TABOR AVE.,   FAIRFIELD                  CA 94533-3235
13876580   +HALPRIN LOREN MICHAEL,   633 QUARTER ST,   ROCHESTER               MI 48307-2652
13876581   +HAMANN, PETER DAVID,   617 W. WASHINGTON ST. APT,   SOUTH BEND                  IN 46601-1454
13876582   +HAMCO BUSINESS MACHINE,   1314 FAIRVIEW RD,   RALEIGH                  N          27608-2524
13876583   +HAMED, MAYEZ M.,   1246 EL CAMINO REAL #10,   BURLINGAME                  CA 94010-4851
13876584   +HAMELIN CINDY,   10959 E FORT RD,   SUTTONS BAY            MI 49682-9693
13876586   +HAMELIN, JASON MICHAEL,   10959 E FORT ROAD,   SUTTONS BAY                  MI 49682-9693
13876587   +HAMMONS MEAT SALES INC,   PO BOX 40638,   BAKERSFIELD                  CA 93384-0638
13876588   +HAMPTON INN-ANN ARBOR,   925 VICTORS WAY,   ANN ARBOR               MI 48108-2704
13876589   +HAMPTON INN-MISHAWAKA,   445 UNIVERSITY DR,   MISHAWAKA              IN 46545-1105
13876590   +HAND SURGERY,   5300 Far Hills Avenue STE 100,   DAYTON                  O          45429-2323
13876591   +HANDY ICE CORP,   PO BOX 1550,   WILLIAMSBURG                  VA 23187-1550
13876592   +HANDYMAN CONNECTION,   8341 FAIR OAKS BLVD.,   CARMICHAEL                  CA 95608-1905
13876593   +HANDYMAN MATTERS INC,   55 COMPARK DR,   CENTERVILLE               O          45459-4883
13876595   +HANGTOWN FIRE CONTROL,   POB 1832,   DIAMOND SPRINGS                  CA 95619-1832
13876596   +HANKE, LAURIE,   3446 TRAILVIEW COURT,   THOUSAND OAKS               CA 91360-6220
13876598   +HAPPY CHEF INC,   22 PARK PLACE,   BUTLER                  NJ 07405-1377
13876599   +HARA, AMANDA J.,   2130 BEDFORD STREET #203,   SANTA ROSA                  CA 95404-8049
13876600   +HARA, JR., MICHAEL E.,   314 SPARROW STREET,   VACAVILLE                  CA 95687-7226
13876601   +HARAKAL, STACIE F.,   1205 W. 18 STREET,   ANTIOCH                  CA 94509-1425
13876602   +HARLAN E MARR,   1530 N LOUIS AVE,   TUCSON                  AZ 85712-3830
13876603   +HARMON AUTO GLASS,   502 W WESTERN AVE,   SOUTH BEND               IN 46601-2706
13876604   +HARMON BURNS C/O KATTEN,   2029 CENTURY PARK EAST:,   LOS ANGELES                  CA 90067-2901
13876605    HARMON, ANDREA L.,   5774 BRAMS HILL DRIVE,   DAYTON               O          45459
13876606   +HARNEY LANCE,   442 CR-681,   SULLIVAN               O          44880-9756
13876607   +HAROLD & LOUISE WHALEN,   3027 POPLAR CREEK DR SE,   KENTWOOD.                  MI 49512-5678
13876608   +HAROLD A ZUERCHER,   5477 WEST SHIRE CIRCLE,   WAUNAKEE               WI 53597-9021
13876609   +HAROLD ALVESTEFFER,   1542 BLANCHARD SW,   WYOMING               MI 49509-2755
```

```
13876612   +HAROLD GREENLAND,    2168 REMINGTON WAY NE,    GRAND RAPIDS           MI 49505-7147
13876613   +HAROLD GRIFFIOEN,    3836 MEADOWOOD LANE,    GRANDVILLE              MI 49418-2034
13876614   +HAROLD HARRISON,    1170 MOONBEAN WAY,    MILPITAS                CA 95035-6220
13876615   +HAROLD HOFFER,    487 SHERRY LANE,    EAST PEORIA             IL 61611-9442
13876617   +HAROLD STIEVE,    64 STONEHAVEN DR.,    SUN PRAIRE             WI 53590-1240
13876618   +HAROLD V. KELLER,    1753 NELSON ST,    SAN LEANDRO             CA 94579-2202
13876619   +HARRELL SIGN CO INC,    512 PERSHING RD,    RALEIGH                 N        27608-2698
13876621   +HARRIS WHOLESALE INC,    PO BOX 1190,    RALEIGH                 N        27602-1190
13876622   +HARRISON SUPPLY CO INC,    PO BOX 596,    EDGEMONT                PA 19028-0596
13876623   +HARRISON, MICHAEL RAY,    1501 SECRET RAVINE,    ROSEVILLE           CA 95661-6000
13876624   +HARRY ANDERSON,    9869 MOORE ROAD,    VERMONTVILLE            MI 49096-8700
13876625   +HARRY J. NIELSEN,    13735 W. POINT DRIVE,    GOWEN               MI 49326-9520
13876626   +HARRY KREUZMAN,    3310BRILL RD.,    INDIANAPOLIS            IN 46227-1104
13876627   +HARRY MATSUYAMA,    41 ASPEN LANE NE,    GRAND RAPIDS            MI 49546-1406
13876628   +HARTFORD & RATLIFF CO,    32708 W EIGHT MILE RD,    FARMINGTON          MI 48336-5106
13876629    HARTFORD FIRE INSURANCE,    HARTFORD PLAZA,    HARTFORD              CT        6115
13876630   +HARTFORD INS,    PO BOX 59907,    RIVERSIDE              CA 92517-1907
13876631   +HARTFORD SPECIALTY,    PO BOX 30000,    HARTFORD               CT 06150-5000
13876632   +HARTJE, III. RICHARD A.,    32962 ADELANTE STREET,    TEMECULA           CA 92592-4372
13876633   +HARTMUT GALLEISKY,    4041 Mira Verde Street,    OCEANSIDE          CA 92056-4609
13876634    HARVEY J MEE U SE N,    6256 SPRINGMON Y DR,    HUDSONVILLE         MI        49426
13876635   +HARVEY WILLIAMS,    6651 SILVERSTREAM AVE #A,    LAS VEGAS          NV 89107-1144
13876636   +HASLER INC,    PO BOX 895,    SHELTON               CT 06484-0895
13876637   +HATCHER SERVICES INC,    PO BOX 1339,    GARNER                  N        27529-1339
13876638   +HAUGHT COMMUNICATIONS,    201 N WAYNE ST,    PIQUA               O        45356-2227
13876639   +HAY BADENHAP,    128 QUAIL RUN,    ARCHBOLD               O     43502-9307
13876640   +HB&T ENVIRONMENTAL INC,    1787 TRIBUTE RD STE-H,    SACRAMENTO         CA 95815-4404
13876641   +HCI,    203 N WAYNE ST,    PIQUA                  O     45356-2227
13876642   +HEARN MIKE,    529 ECKMAN ST,    SOUTH BEND             IN 46614-1261
13876643   +HEARTLAND CARPET CARE,    60 OLYMPIA COURT,    LAFAYETTE           IN 47909-5182
13876645   +HEATHER ALLING,    6572 S CLINTON TR,    EATON RAPIDS           MI 48827-8513
13876646   +HEATHER MARTINSON,    2845 RIVA RIDGE CIRCLE,    COTTAGE GROVE       MI 53527-9549
13876647   +HEATHER MCGOVERN,    5455 DEEP PURPLE WAY,    SAN JOSE            CA 95123-1308
13876648   +HEATHER WILLIAMS,    163 HEARTLAND CIRCLE,    HINCKLEY            O        44233-9236
13876649   +HEATHER YOUNG,    11944 AVENIDA SIRITA,    SAN DIEGO           CA 92128-4554
13876650   +HEATHERLY TAKEUCHI,    P.O. BOX 53124,    SAN JOSE            CA 95153-0124
13876651   +HEBERT MARK,    6123 WEST SURREY AVE,    GLENDALE            AZ 85304-1144
13876653   +HEIDI DURBIN,    2713 SHADY POND WAY,    LAS VEGAS           NV 89117-0403
13876654   +HEILEMAN & SONS INC,    4797 GRATIOT AVE,    ST CLAIR            MI 48079-1518
13876655   +HEIN JOHN,    3977 EVELYN ST,    TRAVERSE CITY           MI 49686-3703
13876656   +HEIN LIGHTING & ELECTRIC,    PO BOX 6530,    CONCORD            CA 94524-1530
13876657   +HEIN, JENNIFER LEE,    3977 EVELYN STREET,    TRAVERSE CITY       MI 49686-3703
13876658   +HELEN B. MARKIN,    3982 LONNA COURT,    CLEVELAND           O        44111-5822
13876659   +HELEN BETTENCOURT,    37045 SAINT CHRISTOPHER,    NEWARK          CA 94560-3212
13876660   +HELEN CHALUPA,    9423 PARKVIEW RD,    BRECKSVILLE          O        44141-2959
13876661   +HELEN HAMBLIN,    34 LAWRENCE AVE,    MILFORD              CT 06460-7334
13876662   +HELEN WITKINS,    81 TERRILL DR.,    STRATFORD            CT 06614-4140
13876663   +HELENE VANDERMEY,    3280 WINDMILL LANE,    KALAMAZOO           MI 49004-3352
13876664   +HELLER SIGNS,    PO BOX 188,    HONOI                 MI 49640-0188
13876665   +HENDERSON ARIANA L,    836 FALCON WAY,    HEALDSBURG          CA 95448-4356
13876666   +HENDERSON, ARIANA,    836 FALCON WAY,    HEALSBURG            CA 95448-4356
13876667   +HENDRIX CLEANING SERVICE,    PO BOX 3315,    ANN ARBOR           MI 48106-3315
13876668   +HENRIETTA VALENTE,    1291 MATTERHORN DR,    SAN JOSE           CA 95132-2734
13876669   +HENRY & ANNE POST,    1909 ROWLAND SE,    GRAND RAPIDS         MI 49546-4330
13876670   +HENRY & NORMA WALKER,    4141 DEEP CREEK RD #193,    FREMONT         CA 94555-2082
13876671   +HENRY C KEIZER,    1919 28 TH ST SW,    WYOMING             MI 49519-7016
13876672   +HENRY EEFSTING,    6747 ROLLINGVIEW DR,    HUDSONVILLE         MI 49426-9379
13876673   +HENRY LEPOIRE,    5810 MARLIN AVE,    HUDSONVILLE          MI 49426-1035
13876674   +HENRY ROESSEL,    3709 ICE AGE DRIVE,    MADISON             WI 53719-4005
13876675   +HENRY WINE GROUP - L.A.,    PO BOX 513827,    LOS ANGELES        CA 90051-3827
13876676   +HENRY WINE GROUP - S.F.,    PO BOX 45936,    SAN FRANCISCO       CA 94145-0936
13876677   +HENRY, AMBER C.,    4199 KIMBERLY LANE,    OCEANSIDE           CA 92056-3409
13876678   +HENRY, BRIANNA N.,    4199 KIMBERLY LANE,    OCEANSIDE           CA 92056-3409
13876679   +HENRY, CATHY L.,    4199 KIMBERLY LANE,    OCEANSIDE           CA 92056-3409
13876680   +HENSLEY & CO,    4201 N 45TH AVE,    PHOENIX             AZ 85031-2109
13876681   +HENZ, NATHAN L,    6104 FIRESIDE DRIVE #D,    CENTERVILLE         O        95458
13876682   +HEPPENHEIMER KORPAL &,    704 W WASHINGTON AVE,    SOUTH BEND      IN 46601-1494
13876683   +HERALD-PALLADIUM,    PO BOX 128,    SAINT JOSEPH          MI 49085-0128
13876684   +HERB SILL,    6170 EASTVIEW AVE,    N. RIDGEVILLE         O        44039-1500
13876685   +HERBERT TITKEMEIER,    P O BOX 102,    PEMBERVILLE          O        43450-0102
13876686   +HERBHOLZ, MIDGLEY &,    960 BROADWAY AVE #250,    BOISE           ID 83706-3688
13876687   +HERITAGE NEWSPAPER INC,    ONE HERITAGE PLACE STE,    SOUTHGATE       MI 48195-3094
13876688   +HERMAN KNOLL,    P.O. BOX 247,    HASTINGS            MI 49058-0247
13876689   +HERNANDEZ LAWN,    7109 DELHAVEN WAY,    NORTH               CA 95660-3301
13876690   +HERNANDEZ, EFREN,    1889 OCEAN AVE.,    VENTURA             CA 93001-3401
13876691   +HERNANDEZ, EVERARDO,    1255 PINE CREEK WAY #C,    CONCORD          CA 94520-3646
13876692    HERNANDEZ, HUGO,    3001 HANH DR. AVE. APT #162,    MODESTO          CA       95350
13876693   +HERNANDEZ, ISMAEL A BRAN,    3807D BONNEVILLE COURT,
             RALEIGH               N    27604-9215
13876694   +HERNANDEZ, JAVIER,    30660 MILKY WAY DRIVE #P-,    TEMECULA         CA 92592-3296
```

```
13876695    +HERNANDEZ, JOSE C.,   P.O. BOX 6612,   LAFAYETTE            IN 47903-6612
13876696    +HERNANDEZ, JUAN,   440 CANYON DRIVE  #3,   OCEANSIDE        CA 92054-3663
13876697    +HERNANDEZ, LEONARDO,   1080 SAN MIGUEL ROAD #115,   CONCORD            CA 94518-1341
13876698    +HERNANDEZ, MARCO A.,   3720 MIRAGE STREET,   PERRIS          CA 92571-9416
13876699    +HERNANDEZ, MARIA P,   11246 S COTTONWOOD DRIVE,   TRAVERSE CITY         MI 49684-8317
13876700    +HERNANDEZ, MOISES O.,   2759 VIOLET STREET,   FAIRFIELD       CA 94533-1169
13876701    +HERNANDEZ, PATRICIA,   1970 GRANDE CIRCLE #4,   FAIRFIELD        CA 94533-4253
13876702    +HERNANDEZ, WILLIAM,   7109 DEL HAVEN WAY,   NORTH            CA 95660-3301
13876703    +HEROLD, CHARLES JAMES,   1364 BAMBOO STREET,   PLUMAS LAKE          CA 95961-8715
13876704     HEROLD, ELEANOR M.,   2052 FEATHER RIVER BLVD,   MARYSVILLE            CA      95901
13876705    +HERRERA, JENNIFER L.,   3411 LOMBARDO CT.  #B,   CONCORD          CA 94519-1785
13876706    +HERTER, NICKLAUS M.,   514 S. IRONWOOD,   SOUTH BEND          IN 46615-2129
13876707    +HIDALGO, ALLISON M.,   616 VALLEY DRIVE,   VISTA             CA 92084-6437
13876708    +HIGGINS, MEREDITH MAE,   1430 WILLOW PARK COURT,   DAYTON            O        45458-9570
13876709    +HIGH PEAKS WATER SERVICE,   PO BOX 7150,   PHOENIX            AZ 85011-7150
13876711    +HIGH SCHOOL BOOSTERS,   223 N GUADALUPE ST SUITE-,   SANTA FE            N        87501-1868
13876712    +HIGH-END CONCEPTS INC,   225 EAST TENTH ST,   INDIANAPOLIS             IN 46202-3303
13876713    +HIGHLAND FOODS, LLC,   508 SHEEPSCOT RD,   NEWCASTLE             ME 04553-3608
13876714    +HIGHLANDS UPHOLSTERY,   5070 ROSEVILLE RD,   NORTH            CA 95660-5194
13876715    +HIGHWOODS PROPERTY,   3100 SMOKETREE CT SUITE 600,   RALEIGH            N        27604-1050
13876716    +HILL STREET LOCK & KEY,   109 SOUTH COAST HIGHWAY,   OCEANSIDE         CA 92054-3017
13876717    +HILL, TRACEY L.,   5909 PINE CANYON DRIVE,   BAKERSFIELD          CA 93313-5157
13876718    +HILLCREST ASSOCIATION,   PO BOX 3655,   SAN DIEGO           CA 92163-1655
13876719    +HIS & HERS LOCKSMITHING,   1522 S WEBSTER ST,   SOUTH BEND             IN 46613-1648
13876720    +HISTORIC LANDMARKS OF IN,   914 LINCOLN WAY WEST,   SOUTH BEND             IN 46616-1152
13876722    +HOBART CORP-BAKERSFIELD,   202 VAN NESS AVE.,   FRESNO           CA 93721-3124
13876723    +HOBART CORP-CHICAGO,   PO BOX 93852,   CHICAGO            IL 60673-3852
13876725    +HOBART CORP-SACRAMENTO,   1584 SILICA AVE,   SACRAMENTO           CA 95815-3386
13876726    +HOBART CORP-SANTA ROSA,   905 W COLLEGE AVE,   SANTA ROSA           CA 95401-5080
13876727    +HOBART CORP-SOUTH BEND,   4314 TECHNOLOGY DR,   SOUTH BEND            IN 46628-9752
13876728    +HOBART CORP-TRAVERSE,   6033 E TRAVERSE HIGHWAY,   TRAVERSE CITY         MI 49684-8469
13876729    +HODGES JR, BRUCE C,   10959 EAST FORT ROAD,   SUTTONS BAY          MI 49682-9693
13876730    +HOLIDAY INN-MIRAMAR,   9335 KEARY MESA RD,   SAN DIEGO           CA 92126-4502
13876731    +HOLLAND, JESSICA T.,   10000 GLENN STREET.,   BAKERSFIELD          CA 93312-2763
13876732    +HOLLON, AMBER MARIE,   1098 MUSIC PLACE,   LEBANON             O        45036-7848
13876733    +HOME BAKERY,   300 MAIN ST,   ROCHESTER             MI 48307-2030
13876734    +HOME CITY ICE COMPANY,   5709 HARRISON AVE,   CINCINNATI           O        45248-1601
13876735    +HOME DEPOT COMMERCIAL,   PO BOX 660335,   DALLAS             TX 75266-0335
13876736    +HOME IMPROVEMENT,   10474 HITE CIRCLE,   ELK GROVE           CA 95757-3526
13876737    +HOME IMPROVEMENT CONS'T.,   4097 ORHARD CAYON LANE,   VACAVILLE             CA 95688-9785
13876738    +HOMEOWNER MONTHLY,   23811 WASHINGTON AVE,   MURRIETA           CA 92562-2275
13876739    +HOMER WILLIAMS PLUMBING,   7101 S 775 E,   LAFAYETTE          IN 47905-9324
13876740    +HONEYWELL HOME &,   2626 WEST BERYL AVE,   PHOENIX           AZ 85021-1669
13876741    +HONEYWELL PROTECTION,   P O BOX 5114,   CAROL STEAM           IL 60197-5114
13876742    +HOOD SERVICES OF INDIANA,   1083 HOPE DR.,   AVON             IN 46123-9197
13876743    +HOOD, CHELSEA ANN,   814 BOON STREET,   TRAVERSE CITY           MI 49686-4303
13876744    +HOOSIER JAYCEE PUB OFF,   PO BOX 42241,   INDIANAPOLIS             IN 46242-0241
13876745    +HOOVER ELECTRIC,   2123 W 8 MILES RD,   DETROIT            MI 48203-4612
13876746    +HOPE BENEDICT,   5665 MAVERICK STREET,   LAS VEGAS           NV 89130-1321
13876747    +HOPE HADSELL,   P O BOX 2041,   SPRING VALLEY          CA 91979-2041
13876748    +HOPSON, JAMIE L,   1030 BERWYL TRAIL APT D,   CENTERVILLE            O        45459-3935
13876749    +HORIZON CHECK CASHING,   4805 N. 27TH AVE,   PHOENIX            AZ 85017-3603
13876751    +HORTON, AMY,   266 KATHRYN CIRCLE,   SANDY             UT 84070-3383
13876752    +HORTON, SAMANTHA LEIGH,   2200 CONDOR WAY,   FAIRFIELD            CA 94533-2404
13876753    +HORVATH GARY,   1615 N. LAKE GEORGE DR.,   MISHAWAKA           IN 46545-4063
13876754    +HOSKINS, AUTUMN L.,   713 N. MONROE STREET,   WILLIAMSPORT           IN 47993-1019
13876756    +HOT SPOT MARKETING INC,   259 GRANBY ST SUITE-250,   NORFOLK            VA 23510-1833
13876757    +HOTEL SERVICES INT'L,   345 GRAND AVE,   LEONIA             NJ 07605-2238
13876758    +HOTZ CATERING SERVICE,   20752 RYAN RD,   WARREN             MI 48091-2738
13876759    +HOUGHMASTER, SCOTT A.,   1512 EASON ROAD,   WATERFORD           MI 48328-1211
13876760     HOUSTON MARK,   BOX 183,   MURRIETA             CA 92564-0183
13876761    +HOWARD & JUDY HUISINGH,   4337 BALDWIN,   HUDSONVILLE           MI 49426-8629
13876762    +HOWARD WINANS,   231 MEADE DRIVE,   LANSING            MI 48917-9605
13876763    +HOWARD'S MINI MART ATTN:,   3300 PLANZ ROAD,   BAKERSFIELD          CA 93309-6163
13876764    +HOWELL, AMY M,   8839 CHANTILLY ROAD,   SPRING HOPE          N        27882-9245
13876765    +HOWELL, ROBIN,   1077 ALASKA AVE., #1,   FAIRFIELD          CA 94533-2065
13876766    +HOYT JOHN F,   4193 PINEWOOD LAKE DR.,   BAKERSFIELD          CA 93309-9307
13876768    +HRH ELECTRIC INC,   PO BOX 4951,   VENTURA             CA 93007-0951
13876770    +HSM ELECTRONIC,   DEPT CH 10651,   PALATINE             IL 60055-0001
13876771    +HUBERT DISTRIBUTORS INC,   1200 AUBURN RD,   PONTIAC            MI 48342-3312
13876772    +HUBERT GOUGH,   363 VLONGFELLOW STREET,   ELYRIA            O        44035-3730
13876773    +HUDSON BEVERAGE CO-,   237 LOPES RD,   FAIRFIELD           CA 94534-1622
13876774    +HUEZO, EDWAR DENNIS,   2228 88 AVE.,   OAKLAND             CA 94605-3924
13876775    +HUFF, CHRISTOPHER,   9791 PARAGON ROAD,   DAYTON             O        45458-3905
13876776    +HUFF, GLEN T.,   7347 W. EUGIE AVE.,   PEORIA             AZ 85381-6041
13876777    +HUFFER, SHERRI L,   501 NORTH OLIVE STREET,   SOUTH BEND             IN 46628-2232
13876778    +HUFFY'S FENCE COMPANY,   9111 PARADISE PARK DR.,   LAKESIDE          CA 92040-3615
13876779    +HUGH DEWEERD,   417 S MAIN ST,   WAYLAND            MI 49348-1315
13876780    +HUGH VANDERWOUDE,   2709 MULFORD DR SE,   GRAND RAPIDS           MI 49546-5671
13876781    +HUGHNER, LYNNETTE M.,   3637 W. ANGELA DRIVE,   GLENDALL           AZ 85308-3214
```

```
13876782    +HUGO GUERRERO,   4400 AXMINSTER ST,   BAKERSFIELD         CA 93307-4710
13876783    +HULA SOFTWARE INC,   19201 COOK ST,   FOOTHILL RANCH      CA 92610-3501
13876784    +HUMITECH OF ARIZONA INC,   4605 E. TUMBLEWEED DR,   CAVE CREEK         AZ 85331-4049
13876785    +HUNT, AMY J,   1631 RASHO ROAD,   TRAVERSE CITY       MI 49696-9127
13876786    +HUNT, CHRISTOPHER,   536 SOUTH MAIN STREET,   SOUTH BEND         IN 46601-2231
13876787    +HUNT, CYRINDA MARIE,   4568 15 MILE ROAD #107,   STERLING         MI 48310-5435
13876788    +HUNT, JENNIFER IRENE,   1801 APRTMENT DRIVE UNIT,   TRAVERSE CITY         MI 49696-9268
13876789    +HUNT, SAUNDRA J.,   2941 OLDEN OAK LANE,   AUBURN HILLS      MI 48326-2172
13876790    +HUNTER JERSEY FARMS,   1900 N. MAIN ST.,   HIGH POINT         N         27262-2132
13876791    +HUNTER WINE CELLARS,   PO BOX 561,   SEBASTOPOL       CA 95473-0561
13876792    +HUNTER, SHARON B.,   2204 VISTA LUNA COURT,   FAIRFIELD         CA 94534-1761
13876793    +HUNTLEY, MULLANEY &,   3001 DOUGLAS BLVD, SUITE,   ROSEVILLE         CA 95661-3851
13876794    +HURTADO, ALEJANDRO,   275-183 ORANGE AVE.,   CHULA VISTA       CA 91911-4968
13876795    +HUSTON ELECTRIC INC,   PO BOX 904,   KOKOMO         IN 46903-0904
13876796    +HUTCHINS PROMOTION,   PO BOX 2245,   VISTA         CA 92085-2245
13876797    +HVAC AIR COMMAND INC,   PO BOX 891708,   TEMECULA         CA 92589-1708
13876798    +HYDE SR, JOSHUA DAVID,   2607 COHO CT.,   SACRAMENTO         CA 95826-1905
13876799    +HYLAND COOLING & HEATING,   30951 SARABIA,   LAKE ELSENORE         CA 92530-6911
13881526    +Harold Kyer,   442 Violet Rd.,   Hercules, CA 94547-1031
11677335    +Harold Nicholls,   762 Rivertree Drive,   Oceanside, CA 92058-7454
11889913     Hartford Specialty Co.,,   c/o Hartford Fire Insurance Company,   Bankruptcy Unit, T-1-55,
              Hartford Plaza,   Hartford, CT 06115
13881353    +Harvey K. Lundt,   PO Box 179,   Citrus Heights CA 95611-0179
11589837     Heather M.S. Durian,   Assistant Atty General,   G. Mennen Williams Bldg. 2nd Floor,
              Lansing MI 48909
11670359    +Heiko Jejjoni,   1558 Marble Ct.,   Chula Vista, CA 91911-5953
11736064    +Henry A. Skeggs,   4893 Zenos Way,   Oceanside, CA 92056-7445
11660120    +Howard Locker,   7016 Wildrose Terrace,   Carlsbad, CA 92011-4009
13876809    +I'DEAL ESPRESSO,   4643 LEGACY LANE,   TURLOCK         CA 95382-7361
13876800    +I-5 FURNITURE WAREHOUSE,   421 RICHARDS BLVD,   SACRAMENTO         CA 95811-0219
13876801    +IBANEZ, LUIS,   1727 ORO VISTA ROAD #225,   SAN DIEGO         CA 92154-4504
13876802    +IBARRA, FELIPE,   3608 WAUSAU COURT,   LAFAYETTE         IN 47905-4376
13876803     IBARRA, HECTOR,   7321 VERDUGO WAY,   SACRAMENTO         CA      95842
13876804    +IBARRA, JORGE L.,   1522 COVENT GARDEN CT.,   SANTA ROSA         CA 95403-7234
13876805    +IBC WONDER/HOSTES,   PO BOX 108,   OGDEN         UT 84402-0108
13876806    +ICEMAN,   4545 E UNIVERSITY DR,   PHOENIX         AZ 85034-7405
11695252    +ICU Service Co,   Box 6866,   Lafayette IN 47903-6866
13876808    +IDA STERK,   945 68TH ST SE,   GRAND RAPIDS         MI 49508-7003
13876812    +IIONA LAWSON,   8102 OAK HILL DR,   INDIANAPOLIS         IN 46250-1634
13876813    +ILENE ANTHONY,   1912 CONCORD AVE SE,   GRAND RAPIDS         MI 49506-4653
13876814    +IMAGE DIGITAL PRINTING &,   13481 STAMFORD CT,   LIVONIA         MI 48150-1531
13876815     IMMEDIATE CARE CTR-GREEN,   1278 N. MADISON AVE,   GREENWOOD         IN      46142
13876816    +IMPACT PAPER & INK LTD,   1590 GILBRETH RD,   BURLINGAME         CA 94010-1605
13876817    +IMPACT PRODUCTS LLC,   9171 GAZETTE AVE,   CHATSWORTH         CA 91311-5918
13876818    +IMPERIAL TEXTILE,   PO BOX 132,   BUFFALO         N         14205-0132
13876819    +IMPRESSIONS BY DESIGN,   3309 NUNAMAKER COURT,   RALEIGH         N         27616-8912
13876820    +IN OUT PARTY STORE,   687 UNIVERSITY,   PONTIAC         MI 48342-1758
13876822    +IN TOUCH AUTO INTERIOR,   2809 SHEFFIELD LN,   MODESTO         CA 95350-2434
13876823    +IN VIE,   PO BOX 1402,   INDIANAPOLIS         IN 46206-1402
13876824    +INAUDI, LORRAINE LEE,   934 PENINSULA AVE #309,   SAN MATEO         CA 94401-1551
13876825    +INCLINE EQUIPMENT REPAIR,   PO BOX 661,   CAMERON PARK         CA 95682-0661
13876826    +INDEPENDENT DAIRY INC,   126 N TELEGRAPH RD,   MONROE         MI 48162-3299
13876827    +INDEPENDENT EMERG PHYS,   P.O. BOX 67000 DEPT 236301,   DETROIT         MI 48267-0002
13876828    +INDEPENDENT EMERG.,   P O BOX 79001,   DETROIT         MI 48279-1701
13876829    +INDEPENDENT NEWSPAPERS,   PO BOX 46580,   MT CLEMENS         MI 48046-6580
13876830    +INDEPENDENT WEEKLY,   PO BOX 2690,   DURHAM         N         27715-2690
13876831     INDIANA ALCOHLIC BEV,   251 N ILLINOIS SUITE 900,   INDIANAPOLIS         IN 46204-1927
13876833    +INDIANA BEVERAGE,   PO BOX 5067,   ZIONSVILLE         IN 46077-5067
13876834     INDIANA DEPT OF,   TRAINING SVC CALLER #6061,   INDIANAPOLIS         IN      46206
13889058    +INDIANA DEPT OF REVENUE,   PO BOX 30455,   Lansing MI 48909-7955
13876836    +INDIANA MICHIGAN POWER,   POB 24411,   CANTON         O         44701-4411
13876837    +INDIANA SECRETARY OF,   PO BOX 5501,   INDIANAPOLIS         IN 46255-5501
13876838    +INDIANA WHOLESALE WINE &,   PO BOX 2007,   MICHIGAN CITY         IN 46361-8007
13876839    +INDUSTRIAL DOORS,   1347 WINDWARD CIRCLE,   WEST         CA 95691-3518
13876840    +INDUSTRIAL RELATIONS,   1550 W MAIN ST,   EL CENTRO         CA 92243-2105
13876841    +INFINITE DESIGNS MERINO,   1240 N FITZGERALD AVE 116,   RIALTO         CA 92376-8613
13876842    +INFINITE OIL DISPOSAL,   10050 WOODLEY AVE,   NORTH HILLS         CA 91343-1346
13876843    +INFINITY ADVERTISING,   1239 GARFIELD RD,   TRAVERSE CITY         MI 49686-4330
13876844    +INGLES, MELINA BIANCA,   2295 ROCHESTER COURT,   TROY         MI 48083-1825
13876845    +INITIAL TROPICAL PLANTS,   POB 95409,   PALATINE         IL 60095-0409
13876847    +INSTANT WHIP,   475 LESSER ST,   OAKLAND         CA 94601-4916
13876848    +INSTANTWHIP DAYTON INC,   5820 EXECUTIVE BLVD,   DAYTON         O         45424-1451
13876849    +INTEGRATED MARKETING,   715 J ST SUITE 100,   SAN DIEGO         CA 92101-7135
13876850    +INTEGRITY BUSINESS,   1302 INDUSTRY DR. STE. B,   TRAVERSE CITY         MI 49696-9358
13876853    +INTERNAL REVENUE SERVICE,   620 MORLAND DRIVE,   LAFAYETTE         IN 47905-4717
13876855    +INTERNATIONAL COVERS INC,   8538 HIDDEN CREEK DR,   UNION         KY 41091-9762
13876856    +INTERNATIONAL GOURD ART,   145 E FIG ST #E,   FALLBROOK         CA 92028-2872
13876857    +INTERNATIONAL WINE,   10246 MILLER RD,   DALLAS         TX 75238-1206
13876858    +INTERSTATE BRANDS,   POB 60000,   SAN FRANCISCO         CA 94160-0001
13876859    +INTERSTATE BRANDS CORP-,   1324 ARDEN WAY - FILE #73222,   SACRAMENTO         CA 95815-3304
```

```
13876860    +INTERSTATE BRANDS-MERITA,   PO BOX 591,   ROCKY MOUNT          N        27802-0591
13876861    +IOLETA SNOW,   511 VALLEY DR,   DE FOREST        WI 53532-3067
13876862    +IOMA  INC,   29 WEST 35TH ST 5TH FLOOR,   NEW YORK 10001-2299
13876863    +IRENE ANGELA SHAFT,   10900 VERNON AVE,   GARFIELD HTS         O        44125-2722
13876864    +IRENE CRAWFORD,   4640 BASSWOOD OVAL,   BRUNSWICK         O       44212-2541
13876865    +IRENE DOHERTY,   3280 SOUTH COVE CT,   MAINEVILLE         O       45039-9523
13876866    +IRENE RIEMERSMA,   8224 WOODSTONE SE,   BYRON CENTER         MI 49315-8479
13876867    +IREY III, AMEDEE JEAN-,   1502 LA PLAYA AVE. #6209,   SAN DIEGO          CA 92109-6326
13876868    +IRION, LAUREN A.,   2527 KELLY STREET  #12,   HAYWARD          CA 94541-3365
13876869    +IRON MOUNTAIN,   PO BOX 601002,   LOS ANGELES         CA 90060-1002
13876870    +IRON MOUNTAIN OFF-SITE,   PO BOX 601018,   LOS ANGELES          CA 90060-1018
13876871    +IRRIGATION WORKS, INC.,   467 BARCELONA LANE,   VIRGINIA BEACH          VA 23452-5334
13876872    +ISABEL SHAW,   690 PERSIAN DR #35,   SUNNYVALE         CA 94089-1714
13876873    +ISC SERVICE INC,   1271 W MAPLE RD,   CLAWSON         MI 48017-1060
13876874    +ISIDRO ULLOA,   703 C ST,   UNION CITY        CA 94587-2195
13876875    +ISLAND OASIS -CINCINNATI,   PO BOX 711558,   CINCINNATI         O       45241-0001
13876876    +ISLAND OASIS FROZEN,   PO BOX 769,   WALPOLE         MA 02081-0769
13876877    +ISMAEL RIVERA & ROY,   PO BOX 1147,   CEDAR RIDGE         CA 95924-1147
13876878    +ITW FOOD EQUIPMENT,   1584 SILICA AVE,   SACRAMENTO         CA 95815-3312
13876879    +IVAN YU,   293 MORETTI LANE,   MILPITAS          CA 95035-4637
13876880    +IVAN, JENNIFER R,   1264 ELAINE,   TROY          MI 48083-2106
13881249    +Interstate Brands Corp.,   PO Box 419627,   Kansas City MO 64141-6627
11648063    +Irene Schrodek,   2840 Highland Dr.,   Carlsbad, CA 92008-1909
13881241    +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
11575141     Isaac M. Gabriel, Esq,   Quarles & Brady LLp,   2 North Central Avenue,
              Phoenix, AZ 85004-2391
13876881    +J & E RESTAURANT SUPPLIES,   430 E 19TH ST,   BAKERSFIELD          CA 93305-5108
13876882    +J & J CHECK CASHING STORE,   220 CYPRESS AVE,   SOUTH SAN          CA 94080-3704
13876883    +J & J CLEAN & CLEAR INC,   6021 ROOSEVELT,   TAYLOR         MI 48180-1349
13876884    +J & L WINES,   PO BOX 2399,   PASO ROBLES          CA 93447-2399
13876885    +J & M PLUMBING & HEATING,   8587 SOUTH STATE ST,   SANDY          UT 84070-1034
13876886    +J & M SERVICES,   52393 CONNAUGHTON CT,   SOUTH BEND          IN 46635-1069
13876887    +J & S DAIRY DISTRIBUTORS,   2440 DAIRY SQUARE,   TRAVERSE CITY          MI 49684-7197
13876888    +J B DOLLAR STRETCHER,   3105 FARNHAM RD,   RICHFIELD         O       44286-7200
13876889    +J E VANDER LEEST,   2375 DEER TRAIL DR,   GRAND RAPIDS         MI 49505-5796
13876890    +J LEWIS COOPER CO,   3101 GULLEY SUITE 1,   DEARBORN         MI 48124-4406
13876891    +J R FOODS,   2277 E 42,   LORAIN         O       44055-3501
13876892    +J S PALUCH CO INC,   3768 RIVER RD SUITE-400,   FRANKLIN PARK          IL 60176
13876893    +J VINEYARDS & WINERY,   PO BOX 6009,   HEALDSBURG         CA 95448-6009
13876894    +J W COLLINS,   507 1/2 NORTH 4TH ST,   LAFAYETTE          IN 47901-1004
13876895    +J&D WINDOW WASHING,   7085 W. SHIPPY SW,   FIFE LAKE          MI 49633-9176
13881309    +J&J Check Cashing, Inc.,   220 Cypress Ave.,   South San Francisco CA 94080-3704
13876896    +J&J FINE FURNITURE SERVICE,   21930 WYOMING AVE,   OAK PARK          MI 48237-3102
13876897     J. RAMON ALEJANDRO,   DEL MEDIO ST. 263,   VENTURA          CA       93001
13876898    +J. SHARP,  P. O. BOX 2435,   FULLERTON          CA 92837-0435
13876900    +J.F.F. UNIFORMS, INC,   557 VAN NESS AVE.,   TORRANCE          CA 90501-1424
13876901    +J.S. PALUCH CO., INC.,   P.O. BOX 2703,   SCHILLER PARK          IL 60176-0703
13876902    +JABRO CONSTRUCTION,   701 WICHITA AVE,   EL CAJON          CA 92019-2608
13876903    +JACK ACUS,   5945 CARPOL ST,   CINCINNATI         O       45241-2100
13876904    +JACK ANCHOR,   632 WASHINGTON AVE,   WISCONSIN DELLS         WI 53965-1543
13876907    +JACK DYKEMA,   3540 NEW HOLLAND ST,   HUDSONVILLE         MI 49426-1644
13876908    +JACK FREEMAN,   645 FIRE TOWER RD,   DRESDEN          IN 38225-1919
13876909    +JACK KIRRMANN,   7707 TURTLEDOVE SE,   GRAND RAPIDS          MI 49508-7224
13876910    +JACK ORR,   5538 TIMOTHY LANE,   BATH         MI 48808-9790
13876913    +JACK STAR,   2734 VICTORIA MANOR,   SAN CARLOS          CA 94070-4348
13876914    +JACK VISSER,   3930 CARPET ROSE COURT,   CALEDONIA          M       49316-8147
13876915    +JACKIE ADAMS,   6714 LEDGEWOOD DR,   LAS VEGAS          NV 89103-3141
13876916    +JACKIE BECKMAN,   4106 FENNER,   MUSKEGON         MI 49445-9667
13876917    +JACKIE GRAY,   2714 MACARTHUR LANE,   INDIANAPOLIS          IN 46224-3326
13876918     JACKIE KELLER,   1731 21ST AVE S.,   MINNIAPOLIS         M       55454
13876919    +JACKIE MORIS,   4738 BANNOCK CIRCLE,   SAN JOSE          CA 95130-2201
13876920    +JACKIE NEIL,   9518 E SHORE DR,   PORTAGE         MI 49002-7451
13876921    +JACKIE RAINER,   5107 MILDRED AVE SE,   GRAND RAPIDS          MI 49508-4711
13876922    +JACKSON, KARL DAMON,   86 S FRANCIS,   PONTIAC         MI 48342-2809
13876923    +JACKSON, STACEY L.,   2484 BYERS RIDGE DRIVE,   MIAMISBURG         O       45342-6758
13876924    +JACLYN NOWAKOWSKI,   5706 POTTER ST #4,   HASLETT         MI 48840-8459
13876925    +JACOB & MARYJANE RABATIN,   10503 S CLAY ST,   MONTVILLE         O       44064-9794
13876926    +JACOB JOLMAN,   5919 LEISURE SOUTH DR SE,   KENTWOOD          MI 49548-6857
13876927    +JACOB MOLENKAMP,   1051 AMBERWOOD WEST DR,   BYRON CENTER          MI 49315-8314
13876928    +JACOBSENS FLOWERS INC,   2600 ELIZABETH LAKE RD,   WATERFORD          MI 48328-3213
13876929    +JACQUELINE J. BAKER,   2600 S. 28TH ST.,   KALAMAZOO          MI 49048-8618
13876930    +JACQUELINE POWER,   1345 N. 4TH STREET,   SPRINGFIELD          IL 62702-3841
13876931    +JADEON, INC.,   17841 MITCHELL N,   IRVINE         CA 92614-6003
13876932    +JAIME BLOMELING,   3768 FLAMINGO AVE S.W.,   WYOMING         MI 49509-3863
13876933    +JAIME O'REILLY,   8383 PAULAX WAY,   SAN DIEGO          CA 92126-1832
13876934    +JAIMES, BRANDON J.,   385 ATLANTIC AVE.,   FAIRFIELD          CA 94533-1540
13876935    +JAIMES, BRYCE MICHEAL,   385 ATLANTIC AVENUE,   FAIRFIELD          CA 94533-1540
13876936    +JAKES FIVE STAR HEATING &,   605 N MAIN ST,   ROYAL OAK          MI 48067-1833
13876937    +JALOMA, MALISSA A.,   665 FIRST LANE,   SO. SAN          CA 94080-3404
```

```
13876938     +JALYN WHITMAN,   13839 68TH AVENUE,   COOPERSVILLE         MI 49404-9796
13876939     +JAMEEL ZAINI ROBERT,   1620 S HANLEY ROAD,   ST LOUIS               M         63144-2906
13876940     +JAMES & ANNE MCLEOD,   8866 LAMONT STREET,   LIVONIA              MI 48150-3450
13876941     +JAMES & JEAN ELLINGER,   1823 THRUSHWOOD DR.,   PORTAGE              MI 49002-5759
13876942     +JAMES & KAREN DANTUMA,   9668 WEST M-179 HWY,   MIDDLEVILLE          MI 49333-8442
13876943     +JAMES & REBA SINARSKI,   24 SANTIN CIRCLE,   BEDFORD             O         44146-3456
13876944     +JAMES & SUSAN SNYDER,   3860 CIRCLEWOOD DRIVE,   FAIRVIEW PARK       O         44126-1261
13876945     +JAMES A. PARR,   2106 UNIVERSITY DRIVE #G7,   VISTA                CA 92083-7745
13876946     +JAMES BENTLEY,   19513 TRADEWINDS DR,   MABLEVILLE              IN 46062-6633
13876947     +JAMES BISCHAFF,   1119 TRANGLEWOOD DR,   PORTAGE               MI 49024-5047
13876948     +JAMES BYLAND,   4611 BLACKSTONE DR.,   INDIANAPOLIS            IN 46237-2559
13876949     +JAMES CITY COUNTY,   PO BOX 8701,   WILLIAMSBURG             VA 23187-8701
13876950     +JAMES COLLINS,   10394 TIMBER LINE DR.,   ALTO                 MI 49302-9593
13876951     +JAMES COSPER JR,   7250 MESA COLLEGE DR RM,   SAN DIEGO             CA 92111-4902
13876952     +JAMES CRUM,   270 ANNE MAR I E COURT,   HINCKLEY               O         44233-9227
13876953     +JAMES DUFFY,   5382 NORDICA AVE,   FREMONT                  CA 94536-7055
13876954     +JAMES E. BENNETT,   6231 CO RD 17,   WAUSEON                   O         43567-9706
13876955     +JAMES ENDRES,   610  6TH ST,   WAUNAKEE                       WI 53597-1546
13876956     +JAMES FLYNN,   9360 SHARON LANE,   N. ROYALTON                 O         44133-2348
13876957     +JAMES G KOLEZYNSKI,   19592 TROTWOOD PARK,   CLEVELAND           O         44149-4994
13876958     +JAMES G MARTIN,   7943 BRICKFORD RD,   MENTOR                 O         44060-5916
13876959     +JAMES GOIFFON,   917 JANA LANE #6,   MADISON                 WI 53704-8515
13876960     +JAMES GRAY,   1713 N STATE,   MARION                         IL 62959-5303
13876961     +JAMES GULA,   5824 PROVINCE CT,   LORIAN                      O         44053-4136
13876962     +JAMES H. JOHNSON,   5760 PERKINS RD,   BEDFORD                 O         44146-2561
13876963     +JAMES H. MEINES,   1660 N. GETTY,   MUSKEGAN                 MI 49445-2618
13876964     +JAMES KLINGSHIRN,   823 SALEM AVE,   ELYRIA                   O         44035-1823
13876965     +JAMES KLUSS,   340 COYIER LANE,   MADISON                    WI 53713-2151
13876966     +JAMES MANESS, JR,   265 LUPE STREET,   NEWBURY PARK            CA 91320-3229
13876967     +JAMES MARTINSON,   226 WINDSOR CT,   MADISON                 WI 53714-2710
13876968     +JAMES MARY ANN RAMSEY,   PO BOX 607,   TEMECULA               CA 92593-0607
13876970     +JAMES MC CORMICK,   N2796 SUMMERVILLE PARK, LODI               WI 53555-9651
13876971     +JAMES O'CONNOR,   3104 CORYDON RD,   CLEVELAND HTS           O         44118-3502
13876972     +JAMES OEHRLEIN,   1813 BARRINGTON DR.,   SUN PRAIRIE          WI 53590-3503
13876973     +JAMES R MAAS,   7125 BRIDEWOOD CIRCLE,   PORTAGE             MI 49024-4034
13876974     +JAMES R. GIFFORD,   800 GREEN MEADOW DR.,   GREENWOOD         IN 46143-2537
13876975     +JAMES RADFORD,   18111 SHERRINGTON RD,   SHAKER HTS           O         44122-5041
13876976     +JAMES RAMSEY,   3113 VALLEY FARMS RD,   INDIANAPOLIS          IN 46214-1517
13876977     +JAMES RIDER,   1790 SAGELAND DR,   SAN JOSE                  CA 95131-2750
13876978     +JAMES ROBINSON,   2233 HOWARD LANE,   AKRON                   O         44312-4917
13876979     +JAMES STANTON,   3606 ETHAN CT,   SAN JOSE                  CA 95136-1417
13876980     +JAMES STOLL,   153 E ST SW,   NAVARRE                  O         44662-9212
13876981     +JAMES VINCENT,   229 JENNINGS LANE,   MASON                 MI 48854-8718
13876985     +JAMIE TURBEN,   2771 OLIA RD,   CAMBRIDGE                   WI 53523-9455
13876986     +JAN DEVRIES,   11081 E MICHIGAN AVE,   BOTTLE CREEK          MI 49014-8904
13876987     +JAN GILLEN,   521 SWANTON ST,   MELAMORA                   O         43540-9754
13876988     +JAN HAVEMEIER,   2915 HAMPSHIRE BLVD SE,   GRAND RAPIDS       MI 49506-5023
13876989     +JAN REIN,   2314 CTY TK B,   STOUGHTON                     WI 53589-3408
13876990     +JANCIE GALLAGHER,   5902 LEANNE LANE,   MC FARLAND           WI 53558-8622
13876991     +JANE C COOK,   4217 CENTURY DR,   DORR                      MI 49323-9502
13876992     +JANE GROENLEER,   725 JOYCE AVE,   HOLAND                    MI 49423-6852
13876993     +JANE LO,   14707 WILEY ST,   SAN LEANDRO                   CA 94579-1214
13876994     +JANE MASON,   230 W SOUTH ST,   VICKSBURG                  MI 49097-1354
13876995     +JANE PRICE-GAHLER,   PO BOX 7,   GRAYTOWN                   O         43432-0007
13876996     +JANE ZWIERS,   7740 WOODVIOLET COURT SE,   ADA               MI 49301-8313
13876997     #+JANET ALWARD,   4263 DRUMHELLER RD,   BATH                 MI 48808-9750
13876998     +JANET BROWN,   4438 BRIARHILL DR,   PORTAGE                 MI 49024-8131
13876999     +JANET CROEL,   248 OAKWOOD CT,   IONIA                      MI 48846-1261
13877000      JANET HOEKSTRA,   6732 N WENTWORTH CT,   HUDSONVILLE          MI         49426
13877001     +JANET JANOWSKI,   519 NOTTINGHAM ROAD,   STOUGHTON           WI 53589-4844
13877002     +JANET KRCEK,   35651 CATHEDRAL,   STERLING HTS             MI 48312-4323
13877003     +JANET LUPICO,   38256 CROOK ST,   GRAFTON                  O         44044-9215
13877004     +JANET MILLS,   4054 GRAY RD.,   DE FOREST                  WI 53532-2665
13877005     +JANET SALATINWALLACE,   7465 COOPER RD,   CINCINNATI           O        45242-7140
13877006     +JANET SHAPIRO,   4118 VERONA RD,   SOUTH EUCLID             O        44121-3110
13877007     +JANET SKELTON,   11041 MOMMOTH RIVER CT,   RANCHO            CA 95670-2829
13877008     +JANET WARRENBURG,   726 N CAMPBELL AVE,   INDIANAPOLIS       IN 46219-6004
13877009     +JANICE HUJING,   10004 WOODGLEN VISTA DRIVE,   SANTEE        CA 92071-1145
13877010     +JANICE SNYDER,   5066 GOODWILL RD,   TOLEDO                 O        43613-2502
13877011     +JANICE WOODE,   412 S. CLEVELAND AVE.,   DEFOREST            WI 53532-1606
13877012     +JANNA SHAMERY,   3700 BLACK CREEK DR,   HUDSONVILLE          MI 49426-9036
13877013     #+JAON M NIERATH,   11823 BROUGHAM DR,   STERLING HTS         MI 48312-3977
13877014     +JAQUELINE HURTARTE,   4023 ARTHUR ASHE CIRCLE,   SANTA ROSA  CA 95407-2502
13877015     +JASON & JULIE DIEPSTRA,   5868 WHEATLANDS AVE,   SCOTTS       MI 49088-7736
13877016      JASON BRUNO,   BOX 2070,   ROHNERT              CA        94928
13877017     +JASON HERRON,   4513 TERRY DR SE,   KENTWOOD               MI 49512-5318
13877018     +JASON LABRUM,   3150 VIA SIMPATIA,   CARLSBAD              CA 92009-6082
13877020     +JAY BERENS,   3334 52ND ST SW,   WYOMING                  MI 49418-9208
13877021     +JAYS FOOD SHOPPE,   24940 CARLYSLE,   DEARBORN             MI 48124-4435
13877022     +JAZOWSKI, CHRISTOPHER A,   1281 GALLOWAY CIRCLE,   PONTIAC     MI 48340-2182
```

```
13877023    +JB ASSOCIATES,   PO BOX 28611,   COLUMBUS            O      43228-0611
13877024    +JBI PERFORMANCE,   2640 LANCE DRIVE,   MORAINE            O      45409-1527
13877025    +JC LAUBER SHEET METAL CO,   504 EAST LASALLE AVE,   SOUTH BEND         IN 46617-2726
13877026    +JEAN ARGO,   2946 W STATE RD,   HASTINGS         MI 49058-9549
13877027    +JEAN BUIST,   8239 45TH SE,   ADA         MI 49301-9331
13877028    +JEAN CHATMAN,   9521 SOPHIA AVE.,   CLEVELAND            O      44104-4637
13877029   #+JEAN M KREUZ,   4213 TALMADGE WOODS DR,   TOLEDO            O      43623-2163
13877030    +JEAN MARSEE,   3333 MAPLE RIDGE CT,   INDIANAPOLIS         IN 46227-7955
13877031    +JEAN MEYER,   2584 KNOLLWOOD DRIVE,   CAMERON PARK         CA 95682-7719
13877032    +JEAN PETTERSEN,   3574 RIDGEWAY AVE,   MADISON         WI 53704-4132
13877033    +JEAN STRANG,   719 LINCOLN AVE NW,   GRAND RAPIDS         MI 49504-4043
13877034    +JEAN TANNER,   1455 S STATE ST SUITE B,   OREM         UT 84097-7777
13877035    +JEAN WISNESKI,   4087 BEXLEY DR,   MUSKEGON         MI 49444-4304
13877036    +JEANEEN ROSS,   23464 LORIAN RD-- APT 157,   NORTH OLMSTED            O      44070-2205
13877037    +JEANETTE DIEPSTRA,   1819 KEYHILL SE,   GRAND RAPIDS         MI 49546-4355
13877038    +JEANETTE HYATT,   2377 CHAMPION TRAIL,   TWINSBURG            O      44087-3213
13877039    +JEANETTE KRAKLAU,   369 GARY AVE,   BENTON HARBOR         MI 49022-7025
13877040    +JEANETTE TURNMIRE,   965 CLEVELAND STREET,   BELOIT            WI 53511-4904
13877041    +JEANINE GOGOLESKI,   1070 TAYLOR RD,   BRIGHTON         MI 48114-7615
13877042    +JEANNE GREELEY,   3043 VIA SERENA S UNIT A,   LAGUNA WOODS            CA 92637-8802
13877043    +JEANNE IZANT,   3014 KNIGHTS BRIDGE,   SAN JOSE         CA 95132-1728
13877044    +JEANNE OLSON,   4300 BRADFORD NE,   GRAND RAPIDS         MI 49525-3333
13877045    +JEANNE PATTERSON,   1213 PERSHING,   LANSING         MI 48910-1842
13877046    +JEANNETTE MOUGHAN,   2712 TARTAN WAY,   SPRINGFIELD         IL 62711-7094
13877047    +JEANNIE MOTHERSELL,   2160 LONG LEAF TRAIL,   OKEMOS            MI 48864-3211
13877048    +JEFF ASHBY,   5530 BENTBROOK DR,   KENTWOOD         MI 49508-6388
13877049    +JEFF BARNETT,   5909 CHARITY LANE,   KNIGHTDALE            N      27545-9602
13877050    +JEFF BOHACH,   3068 DONALD AVE,   MUSKEGON         MI 49442-4514
13877051    +JEFF HEWITT,   1826 OUTLOOK CT.,   STOUGHTON         WI 53589-1946
13877052    +JEFF MATH,   49 FAIRLAWN DR,   WALLINGFORD         CT 06492-6056
13877053    +JEFF PLUYMERT,   2310 RIDGECRAFT,   GRAND RAPIDS         MI 49546-5762
13877054    +JEFF REASON,   1146 SCOTT,   MAWNEE            O      43537-3144
13877055    +JEFF STEWART,   415 N LEXINGTON PARKWAY,   DE FOREST            WI 53532-1015
13877056    +JEFF TEACHOUT,   1617 S AINGER RD,   CHARLOTTE         MI 48813-9540
13877057    +JEFFERSON PILOT FINANCIAL,   PO BOX 0821,   CAROL STREAM            IL 60132-0821
13877058    +JEFFERY & MELISSA,   2714 OLD CAMDEN SQUARE,   MADISON            WI 53718-7954
13877060    +JEFFERY LEACH,   19 TERN CR,   MADISON         WI 53716-4403
13877061    +JEFFREY HARP,   3524 TRAVELER COURT,   MODESTO         CA 95355-3663
13877062    +JENEE COLOMBERO,   1054 CROSS SPRINGS COURT,   SAN JOSE         CA 95120-1516
13877063    +JENKINS, EDWARD P,   4402 HICKURY RD APT 1C,   MISHAWAKA            IN 46545-2510
13877064    +JENNIFER BONNETT,   4401 W 146TH ST,   CLEVELAND            O      44135-2017
13877065    +JENNIFER HARDY,   13210 FOREST HILL RD,   GRAND LEDGE         MI 48837-9222
13877066    +JENNIFER KEMP,   227 E HAMLIN,   EATON RAPIDS         MI 48827-1501
13877068    +JENNIFER MARTIN,   3420 BENJAMIN AVE NE,   GRAND RAPIDS         MI 49525-2673
13877069    +JENNIFER MONGE,   7102 N PRAYCOTT,   PEORIA         IL 61615-9296
13877070    +JENNIFER PACKARD,   8626 BRECKSVILLE RD,   BRECKSVILLE            O      44141-1918
13877071    +JENNIFER ROZEBOOM,   5670 142ND AVE,   HOLLAND         MI 49423-9311
13877072    +JENNIFER SALGAT,   367 W PECK LAKE RD,   IONIA         MI 48846-9466
13877073    +JENNIFER SCHICH,   2716 56TH STREET SW,   GRANDVILLE         MI 49418-8708
13877074    +JENNIFER STRAUSER,   932 WASHTENAW NE,   GRAND RAPIDS         MI 49505-4848
13877075    +JENNIFER TENBRINK,   1515 LAKESIDE DR,   HUDSONVILLE         MI 49426-8467
13877076    +JENNY BRAY,   9635 FARMCREST DR,   WEST CHESTER            O      45069-4307
13877077    +JENNY COOK,   6547 LINDENHURST DR,   KALAMAZOO         MI 49009-6155
13877078    +JENNY HERMAN,   3730 N 26TH ST,   KALAMAZOO         MI 49048-9298
13877079    +JENSEN, DEBBIE A,   20271 N. 52ND DRIVE,   GLENDALE         AZ 85308-9198
13877080    +JENSEN, ZACHARY,   440 EAST 300 SOUTH #1,   SALT LAKE CITY         UT 84111-2644
13877081    +JENY JOHNSON,   6108 W 79TH STREET,   INDIANAPOLIS         IN 46278-1746
13877082     JEPSON VINEYARDS LTD,   10400 SOUTH HIGHWAY 101,   UKIAH            CA      95482
13877083    +JEREMY HARRISON,   4329 AZTEC WAY,   OKEMAS         MI 48864-5209
13877084    +JERENE SCHROTENBOER,   4595 137TH AVE,   HAMILTON         MI 49419-9776
13877085    +JERICO INC,   3726 MARYSVILLE BLVD,   SACRAMENTO         CA 95838-3796
13877086    +JEROME MIKONSKY,   12643 TAYLOR WELLS ROAD,   CLARIDON TWP            O      44024-7907
13877087    +JERREL THOMAS,   5142 CORDOY LANE,   SAN JOSE         CA 95124-5603
13877088    +JERRI SMITTER,   4775 GRAND RIVER DE NE,   GRAND RAPIDS         MI 49525-9722
13877089    +JERRY & CAROL WEIPER,   3838 N BROADLAWN CIRCLE,   SILVERTON            O      45236-3321
13877090    +JERRY A STICKLER,   6078 BURBANK PL,   SAN JOSE         CA 95120-2702
13877091    +JERRY BANCHEK,   29741 WESTMINSTER DR,   N. OLMSTED            O      44070-5070
13877092    +JERRY CHEN,   898 CANADA DR,   MILPITAS         CA 95035-4503
13877093    +JERRY JUDY,   1246 ARROWHEAD DR. SW,   DELLRAY            O      44620-9746
13877094     JERRY LYNCH,   7190 E 700 N,   BROWNSBURG         IN      46112
13877095    +JERRY MESECHER,   116 BLOSSOM TERRACE,   WASHINGTON         IL 61571-3114
13877096    +JERRY POTTER,   1338 MAYCRAFT,   LANSING         MI 48917-2056
13877097    +JERRY PRESTON,   722 S HALLIDAY ST,   ANAHEIM         CA 92804-3129
13877098    +JERRY SERAFINI,   37386 CLUBHOUSE DR,   STERLING HTS         MI 48312-2270
13877099    +JESSE HEISE,   2002 RATHERT ROAD,   COTTAGE GROVE         WI 53527-8817
13877100    +JESSI REEMS-TERRELL,   1108 DOVER LN APT#A,   VENTURA         CA 93001-3806
13877101    +JEVIN DAVIS,   5823 MARSHALL,   OLOVET         MI 49076-9452
13877102    +JH DEMING RESTAURANT,   1809 S ST  SUITE-101-163,   SACRAMENTO         CA 95811-6736
13877103    +JI HOLCOMB,   2721 PAYSPHARE CIRCLE,   CHICAGO         IL 60674-0027
13877104    +JIE ZOU,   35211 CORNISH DR,   FREMONT         CA 94536-2412
```

```
13877105    +JILL BECKMAN,   7575 FULTON ST EAST; MC 78-,   ADA                        MI 49355-0001
13877106    +JILL HUTCHINS,   9810 STORE DR,   PORTAGE            MI 49002-7477
13877107    +JILL READING,   739 STONE BRIDGE WAY,   PLEASANT HILL        CA 94523-4851
13877108    +JILL SIMDON,   N4281 HWY A,   CAMBRIDGE        WI 53523-9014
13877110    +JILL WALTON,   1418 MEDALLION DR,   SAN JOSE           CA 95120-3843
13877111    +JIM & CAROL THOMPSON,   509 WESTLAWN DR. #12,   COTTAGE GROVE            WI 53527-9120
13877113    +JIM & MARILYN ADAMS,   339 HOGAN BOX 453,   CENTREVILLE        MI 49032-9549
13877114     JIM & MIC HELLE CROSS,   N 6806 GROUSE DR,   ENDEAVOR            WI        53930
13877116    +JIM CHURA,   2154 W 20TH ST,   CLEVELAND               O        44113-4222
13877117    +JIM DUKE SERVICE CO,   157 E FREEDOM AVE,   ANAHEIM            CA 92801-1006
13877118    +JIM DUKE SERVICE CO INC,   8360 CLAIREMONT MESA BLVD,   SAN DIEGO            CA 92111-1321
13877119    +JIM LATIMER,   4399 COUNTY RD A,   OREGON            WI 53575-2905
13877120     JIM MAHONEY,   1364 W VIA CERRO,   SAHUARITA           AZ        85629
13877121    +JIM MURPHY,   3009 WOODROFF AVE #8,   LANSING            MI 48912-4924
13877122    +JIM RANSOME,   148 W WASHINGTON ST,   MOORESVILLE.         IN 46158-1524
13877123    +JIM RUSSEL,   14555 128TH AVE,   GRAND HAVEN           MI 49417-9777
13877124    +JIM SALEY,   190 FORD AVE #7,   WYANDITTE         MI 48192-4044
13877125    +JIM SCHUAN,   5918 EAGLES WAY,   HASLETT           MI 48840-9760
13877126    +JIM VANDERPLOEG,   5843 BARCROFT SW,   GRANDVILLE           MI 49418-9314
13877127    +JIMENEZ, ARMANDO,   849 GRAPELEAF WAY,   MODESTO           CA 95356-2117
13877128    +JIMMY LESTER,   3580 ROSEDALE WAY,   BAKERSFIELD         CA 93308-6229
13877130    +JM ELECTRIC,   5776 LINDERO CANYON D-406,   WESTLAKE            CA 91362-6428
13877139    +JO-ANN FABRICS INC,   600 BROWN RD,   AUBURN HILLS         MI 48326-1307
13877131    +JOAN ETCHBERGER,   100 WOODLAND RD,   WILLIAMSBURG         VA 23188-1215
13877132    +JOAN HOAG,   1015 VANDERBILT RD,   TOLEDO               O        43615-4568
13877133    +JOAN JACKSON,   5108 ROTTERDAM,   HOLT             MI 48842-9562
13877134    +JOAN KELLER,   630 SOUTH PARK AVE,   SPRINGFIELD         IL 62704-1626
13877135    +JOAN RAKES,   7501 CURRAN RD,   CHATHAM           IL 62629-8753
13877136    +JOAN TIPPLE,   2049 SKYLINE DR,   STOUGHTON           WI 53589-3255
13877137    +JOANIE COMEAUX,   P O BOX 888342,   GRAND RAPIDS         MI 49588-8342
13877138    +JOANN BICKLE,   205 HILLTOP TRAIL EAST,   FORT ATKINSON          WI 53538-2655
13877141    +JOANN LEWIS,   5657 MCKENZIE RD,   NORTH OLMSTED         O        44070-4204
13877142    +JOANN WITKOWSKI,   2278 MINNIE STREET,   LINCOLN PARK         MI 48146-2587
13877143    +JOANN YONEDA,   343 TITLEIST CT,   SAN JOSE           CA 95127-5439
13877144    +JOANNE DEHAAN,   4772 BLUFF RD,   WHITEHALL         MI 49461-9608
13877145    +JOANNE GAUGHAN,   23611 CARRIAGE LANE,   N OLMSTED            O        44070-1410
13877146    +JOANNE MILLER,   3055 S. BAUER RD,   FOWLER           MI 48835-9115
13877147    +JOANNE SCHUTZ,   1511 N. MAGNOLIA AVE,   LANSING            MI 48912-3345
13877148    +JOANNE STOUT,   123 MILTON ST,   LAKE MILLS           WI 53551-1820
13877149    +JOANNE THOMAS,   1601 GETTUSBURG DR,   PARMA             O        44134-5316
13877150    +JOANNE ZARNOCH,   24 MAXWELL DR,   MILFROD           CT 06461-2737
13877151    +JOBING.COM,   PO BOX 29386,   PHOENIX               AZ 85038-9386
13877152    +JODI BOLLIG,   1236 SWEENEY DR # 5,   MIDDLETON           WI 53562-3763
13877153    +JODI ZACHARY,   7320 W VERDE WAY,   LAS VEGAS           NV 89149-5829
13877154    +JODY DE VECHT,   5959 PINETREE SE,   GRAND RAPIDS         MI 49508-0608
13877155    +JOE & CINDY MILLER,   6870 S. FOREST HILL RD,   ST JOHNS            MI 48879-9236
13877157    +JOE & ELAINE KOVARS,   17118 CTY RD G Q,   MUSCODA            WI 53573-8862
13877158    +JOE & MICHELLE BECK,   1915 140TH AVE,   DORR             MI 49323-9547
13877159    +JOE DESARO,   P.O. BOX 398,   SPRINGBORO            O        45066-0398
13877160    +JOE HUMMEL,   1766 TIMBER HEIGHTS DR,   INDIANAPOLIS         IN 46280-1557
13877161    +JOE HUMMEL,   7950 BARLUM DR,   INDIANAPOLIS         IN 46240-2635
13877162    +JOE LUKSO,   4300 CLAY AVE SW,   WYOMING           MI 49548-3023
13877163    +JOE M MARTINEZ,   2038 LIMEWOOD DR,   SAN JOSE           CA 95132-3530
13877164    +JOE NASCIMENTO,   2255 PUMPHERSTON CT,   SAN JOSE           CA 95148-4030
13877165    +JOE REYNOLDS,   7094 WELLER DR,   ROCKFORD           MI 49341-8538
13877166    +JOE RYAN,   2220 PROSPECT AVE NE,   GRAND RAPIDS         MI 49505-4141
13877167    +JOE TRUJILLO,   1030 GLENHAVEN AVENUE,   FULLERTON         CA 92835-3726
13877168    +JOEL & JAN MODDERMAN,   12280 SPRINKLE ROAD,   VICKSBURG            MI 49097-8466
13877169    +JOEL & KAREN JANSSEN,   2321 MICA RD,   MADISON            WI 53719-4637
13877170    +JOEL A BROOKS,   4356 SQUIRE HEATH LANE,   PORTAGE            MI 49024-4060
13877171    +JOEL PETROELJE,   10347 MASON,   HOLLAND           MI 49423-9199
13877172    +JOEL RUIZ,   6462 W. PLAINS RD,   EATON RAPIDS         MI 48827-9603
13877173    +JOEL WOLVERTON,   108 COLRAIN SW,   WYOMING           MI 49548-1137
13877174    +JOESPH AND LAURA DRESEN,   N6969 DELORIS LANE #19,   LAKE MILLS            WI 53551-9402
13877176    +JOHN & ANGELA LONG,   9690 FAIRWINDS CT,   ALTO             MI 49302-9587
13877177    +JOHN & BETTY NIEMAN,   3995 MEFFORD LANE,   CINCINNATI            O        45241-2817
13877178    +JOHN & CHARLENE BAAS,   16888 PEACH RIDGE,   KENT CITY           MI 49330-9176
13877179    +JOHN & DIANE GLESSNER,   65 24TH ST,   OTSEGO           MI 49078-9633
13877180    +JOHN & IRENE MONTICELLO,   1906 FIRETHORN CT SE,   GRAND RAPIDS         MI 49546-8255
13877181    +JOHN & JEAN PODBREGAR,   4438 W 124 TH,   GRANT             MI 49327-8807
13877182   #+JOHN & JEAN REINERS,   808 WEST MAIN ST,   STOUGHTON           WI 53589-2010
13877183    +JOHN & LINDA KLAVER,   2156 EDINGTON SE,   GRAND RAPIDS         MI 49508-3714
13877184    +JOHN & LORI PYLMAN,   1139 AMBER COVE DR SW,   BYRON CENTER          MI 49315-9002
13877185    +JOHN & ROSEMARIE ZEDELLA,   27060 OAKWOOD CIRCLE #107M,
             OLMSTEAD FALLS               O        44138-3118
13877186    +JOHN & RUTH RACINE,   5956 SUMMERHILL DR,   HUDSONVILLE           MI 49426-7911
13877187    +JOHN A. BHASZ,   7507 WOOSTER PKWY,   CLEVELAND            O        44129-2519
13877188    +JOHN BATTERSHELL,   7505 ALLEN RD NE,   HARTVILLE            O        44632-9378
13877189    +JOHN BOLE,   3361 TAYLOR ST,   JENISON           MI 49428-9534
13877190    +JOHN C. LINCOLN HOSPITAL,   250 E. DUNLAP AVE,   PHOENIX           AZ 85020-2871
```

```
13877191      +JOHN C. LINCOLN NM,   250 E. DUNLAP,   PHOENIX              AZ 85020-2871
13877192      +JOHN CARUSO,   3762 RAINTREE RD,   SUN PRAIRIE             WI 53590-9315
13877193      +JOHN CARUSO,   4974 DARU WAY,   FAIR OAKS                  CA 95628-5452
13877194      +JOHN CHMIELINSKI,   6292 #C JOAQUIN MURIETA,   NEWARK          CA 94560-5492
13877195      +JOHN COCCHIARALE,   7634 ALAN PARKWAY,   MIDDLEBURG HTS          O      44130-6403
13877196      +JOHN COX,   5004 HICKORY LANE,   MCFARLAND                WI 53558-9669
13877197      +JOHN CROSS FISHERIES,   209 BELVEDERE AVE,   CHARLEVOIX          MI 49720-1505
13877198      +JOHN CUMMING,   1450 OLYMPIC DR,   MILPITAS               CA 95035-6516
13877199      +JOHN DERER,   120 BERKELEY ROAD #7,   VERONA              WI 53593-1366
13877200      +JOHN DOBBS,   1448 FARWOOD DR,   EAST LANSING             MI 48823-1868
13877201      +JOHN DONEHUE,   15207 RIVERSIDE,   LIVONIA                MI 48154-5194
13877202      +JOHN E HART,   1511 SAN ANDREAS AVE,   SAN JOSE               CA 95118-1056
13877203      +JOHN ETTORRE,   4601 GREENWOLD ROAD,   SOUTH EUCLID          O      44121-4235
13877204      +JOHN FATE,   260 OAKWOOD CT,   IONIA                     MI 48846-1261
13877205      +JOHN G HEEREN,   2316 DUCAMA DR NW,   GRAND RAPIDS          MI 49504-2540
13877206      +JOHN GIBEL,   8953 LONG BROOK DR,   NORTH                  O      44039-6341
13877207      +JOHN H MUNRO,   223 LAGUAN CIRCLE,   KALAMAZOO            MI 49009-9395
13877208      +JOHN H PERKINS,   13727 RYBAK AVE,   GARFIELD HTS          O      44125-5238
13877209      +JOHN HERNANDEZ,   11105 SERENE CT,   TWINSBURG            O      44087-1126
13877210      +JOHN HOLLAND,   PO BOX 124,   GOSHEN                     O      45122-0124
13877211      +JOHN HOLMLUND,   6960 GLENCREEK DRIVE SE,   CALEDONI          MI 49316-9155
13877212      +JOHN J. JANCSURAK,   694 HIGH ST.,   BEDFORD              O      44146-2835
13877213      +JOHN J. LANGHAM,   6530 BROOKLAND AVE,   SOLON               O      44139-4106
13877214      +JOHN KEATING,   4423 MUIRFIELD WAY,   WESTLAKE            O      44145-5079
13877215      +JOHN KENNY,   1451 OPDYKE RD,   AUBURN HILLS             MI 48326-2652
13877216      +JOHN KULJU,   1214 TUXEDO AVE,   PARMA                   O      44134-1730
13877217      +JOHN M HARTMAN,   10790 MARVIN RD,   HARRISON            O      45030-1636
13877218      +JOHN MASKERVILLE,   701 MONROE ST,   FORT ATKINSON          WI 53538-1337
13877219      +JOHN MCDERMOTT,   210 WESTMINSTER CT.,   MADISON            WI 53714-2708
13877220      +JOHN MEYER,   14487 CYPRESS ST,   SAN LEANDRO            CA 94579-1022
13877221      +JOHN OLSON,   1600 CALICO COURT,   SUN PRAIRIE            WI 53590-1027
13877223      +JOHN P BURKHARDT,   8505 W 96TH ST,   ZIONSVILLE          IN 46077-8431
13877224      +JOHN P CAREY,   3645 TOWNLEY RD.,   CLEVELAND            O      44122-5119
13877225      +JOHN P KANDRA,   1645 BALL NE,   GRAND RAPIDS            MI 49505-5617
11466446     +++JOHN PAPPAJOHN,   666 WALNUT ST STE 2116,   DES MOINES IA  50309-3908
              (address filed with court: John Pappajohn,   2116 Financial Center,   Des Moines, IA 50309)
13877227      +JOHN PULLELLA,   4249 LANCELOT ROAD,   TOLEDO              O      43623-2519
13877230      +JOHN S. LOWE,   2516 PLATEAU DRIVE,   SPRINGFIELD          IL 62707-9733
13877231      +JOHN STEELE,   4989 LANSING DR,   NORTH                  O      44070-2415
13877232       JOHN SWARTZ,   26198 120TH AVE,   ALLEGAN             MI    49010
13877233      +JOHN TINKLENBERG,   2520 RUSRIDGE AVE,   KALAMAZOO          MI 49006-1623
13877234      +JOHN VADAJ,   739 BEAVER RIDGE TRAIL,   BROADVIEW HTS          O      44147-1973
13877235      +JOHN WAPLE,   10275 RICHLAND PARK DR,   LOVELAND             O      45140-4823
13877236      +JOHN, JADE L.,   28844 WALKER AVE,   WARREN              MI 48092-4154
13877237      +JOHNSON DIVERSEY INC,   1760 PAYSHIRE CIRCLE,   CHICAGO          IL 60674-0017
13877238      +JOHNSON JR., CORNELL J,   764 CAPRICORN CIRCLE,   FAIRFIELD          CA 94533-1470
13877239      +JOHNSON MEMORIAL,   P.O. BOX 669,   FRANKLIN             IN 46131-0669
13877240      +JOHNSON, JODI LYNN,   411 HAMILTON STREET,   TRAVERSE CITY          MI 49686-2916
13877241      +JOHNSON, JORDAN ROBERT,   1122 SHADY SHORES DRIVE,   NILES          MI 49120-9531
13877242      +JOHNSON, REBEKAH SUSAN,   3292 ARROYO DRIVE,   FAIRFIELD          CA 94533-7206
13877243      +JOHNSON, STEVE M.,   1325 N. GREENBUSH STREET,   LAFAYETTE          IN 47904-2007
13877244      +JOHNSTONE SUPPLY,   PO BOX 13845,   SACRAMENTO          CA 95853-3845
13877245      +JON ARMIGER,   26848 66TH AVE,   LAWTON                  MI 49065-8507
13877246      +JON MARGUESS,   7385 OAKVIEW DR,   AVON                  IN 46123-9455
13877247      +JON MILLER,   458 PINEWOOD DRIVE,   HOLLAND              MI 49424-6622
13877248      +JON PLUMER,   917 FLY WHEEL CIRCLE,   DE FOREST          WI 53532-0910
13877249      +JON ROBINSON,   6632 19 MILE RD,   CEDAR SPRINGS          MI 49319-8788
13877250      +JON WOLTERS,   641 FENDALE CT SE,   GRAND RAPIDS          MI 49548-7315
13877251      +JONAS, SARA ANN DOROTHY,   2305 ROCHESTER COURT,   TROY          MI 48083-1871
13877252      +JONATHAN RIGGS,   813 WALL ST,   MAUMEE                  O      43537-3567
13877253      +JONATHAN TABAR,   150 W BAGLEY APT 104,   BEREA           O      44017-1885
13877254      +JONES, ASHLEY M,   7408 ABBY MARIE E.,   W. LAFAYETTE          IN 47906-9682
13877255      +JONES, PATRICIA,   1924 CENTRAL PARK WY,   MODESTO          CA 95351-4490
13877256      +JONES, STACY L.,   501 PLANTATION WAY,   LAFAYETTE          IN 47909-6826
13877257      +JONI FABB,   7723 HILLSMOOR LANE,   PORTAGE             MI 49024-7824
13877258      +JONI GROENDYK,   5945 VALLEY VIEW,   KALAMAZOO          CA 49009-9104
13877259      +JORDAN URBANSKI,   2907 LA GRANGE ST,   TOLEDO              O      43608-2352
13877261      +JORDAN'S UPHOLSTERING INC,   917 S COAST HIGHWAY,   OCEANSIDE          CA 92054-5002
13877260      +JORDANO'S FOOD SERVICE,   550 SOUTH PATTERSON AVE,   SANTA BARBARA          CA 93111-2498
13877262      +JORGENSEN & CO,   2691 SO EAST AVE,   FRESNO            CA 93706-5497
13877264      +JOSE ALEJANDRO PEREZ,   11940 BERNARDO PLAZA,   SAN DIEGO          CA 92128-2538
13877265      +JOSE L MONTES,   1252 PERMATA CT,   SAN JOSE            CA 95116-1087
13877266      +JOSEPH & IRENE WING,   4600 FINDLEY RD RT #1,   ST JOHNS          MI 48879-8428
13877267       JOSEPH A MURPHY,   5538 E 200 N,   AVON              IN    46123
13877268      +JOSEPH DUCA,   4903 FARNHURST RD,   CLEVELAND          O      44124-2328
13877270      +JOSEPH G HACKMAN,   6026 WINNETKA DR,   CINCINNATI          O      45236-4226
13877271      +JOSEPH J. BELL JR.,   749 DANBURY RD.,   CINCINNATI          O      45240-3103
13877272      +JOSEPH KOVAL,   137 FROST COURT,   TAYLORSVILLE          KY 40071-6742
13877273      +JOSEPH L WILSON,   10595 MARGATE TERRACE,   CINCINNATI          O      45241-3148
13877274      +JOSEPH LANGA,   15512 STEINWAY BLVD,   MAPLE HEIGHTS          O      44137-4627
```

```
13877275    +JOSEPH M DANZE,   1578 ALISAL AVE,   SAN JOSE          CA 95125-5033
13877276    +JOSEPH MARTIN,   330 W COLFAX APT 206,   SOUTH BEND          IN 46601-1559
13877277    +JOSEPH SOMMERDYKE,   2125 HOUSEMANNE,   GRAND RAPIDS          MI 49505-4341
13877279    +JOSEPH WALER,   3680 SEVEN OAKS TRAIL,   RICHFIELD          O     44286-9160
13877280    +JOSH COOPER,   2815 AURORA DR,   LANSING          MI 48910-3807
13877281    +JOSH HALL,   3721 NAVAHO ST SW,   GRANDVILLE          MI 49418-1842
13877282    +JOSHUA ANLIKER,   PO BOX 275,   BROOKSTON          IN 47923-0275
13877283    +JOSHUA JUSTIN WALTERS,   745 MUIRFIELD,   BROWNSBURG          IN 46112-8324
13877284    +JOY BRANSCUM,   1352 BOYSEA DR,   SAN JOSE          CA 95118-1901
13877285    +JOYCE CARPENTER,   2657 HICKORY NUT LANE,   KALAMAZOO          MI 49004-3739
13877286    +JOYCE CASSIDY,   429 CRITTENDEN AVE,   TOLEDO          O     43609-2817
13877287    +JOYCE HART,   925 BEECH ST,   LOWELL          MI 49331-1021
13877288     JOYCE LONDON,   4740 WLAKER NW,   COMSTOCK          MI     49321
13877289    +JOYCE PACANOSKY,   3216 PORTMAN AVE,   CLEVELAND          O     44109-4957
13877290    +JOYCE PIERCE,   6651 E CARRIGAN DR,   NEWAYGO          MI 49337-8760
13877291    +JOYCE ROBERTS,   5210 VIRGINIA LANE,   GRANDVILLE          MI 49418-9234
13877292    +JOYCE SKIRVIN,   1815 WILLIAMS AVE. #6,   NORWOOD          O     45212-3535
13877293    +JOYCE VIEUX,   9989 ALTAMONT PASS RD,   LIVERMORE          CA 94551-9384
13877294    +JPC METAL RECYCLING,   4012 CAMPBELL ST,   DEARBORN          MI 48125-2719
13877295    +JSA INC,   3900 WHOOPING CRANE,   VA BEACH          VA 23455-1555
13877296    +JSA PUBLISHING,   P O BOX 800,   RIVERSIDE          CA 92502-0800
13877298    +JUANITA LOPES,   2470 MARTIN ROAD,   FAIRFIELD          CA 94534
13877299    +JUAREZ MEXICAN FOOD,   1365 E. MAIN STREET,   EL CAJON          CA 92021-6540
13877300    +JUAREZ, FRANCISCO,   1505 AIVARADO ST. #101,   OCEANSIDE          CA 92054-5961
13877301    +JUDD POWELLS LAWN,   2113 FERRY RD,   BELLBROOK          O     45305-9728
13877302    +JUDGE, JESSICA A.,   20433 N. 88TH DRIVE,   PEORIA          AZ 85382-6413
13877303    +JUDITH A STENGER,   8310 STRATFORD DR,   PARMA          O     44129-5512
13877304    +JUDITH C. BROWN,   4150 LAKESIDE,   KALAMAZOO          MI 49008-2814
13877305    +JUDITH DALSON,   1861 PARKCREST DR SW,   WYOMING          MI 49519-9355
13877306    +JUDITH K MEEKER,   8914 S SPRINKLE RD,   PORTAGE          MI 49002-6589
13877307    +JUDITH OVER,   53 WILLIAMSBURG DR,   MONROE          CT 06468-2502
13877308    +JUDITH R LEWISON,   3802 VALLEY R  IDGE RD,   MIDDLETON          NI 53562-1232
13877310    +JUDSON ELECTRIC INC,   3911 N VENTURA AVE,   VENTURA          CA 93001-0163
13877311    +JUDY A HAUG,   302 PARKWAY DR APT #2,   MARSHALL          WI 53559-9652
13877312    +JUDY A. MUSSELMAN,   8320 STEINER RD,   STERLING          O     44276-9726
13877314    +JUDY CURRA,   4483 N CTY RD 1025E,   INDIANAPOLIS          IN 46234-9024
13877316    +JUDY FITZGERALD,   5152 HAVANA AVE SW,   GRAND RAPIDS          MI 49509-5034
13877317    +JUDY FUNK,   5474 LINDSEY RD,   DELTON          MI 49046-8766
13877318     JUDY HELMER,   6745 WEST 7 AVE,   KALAMAZOO          MI     49009
13877319    +JUDY HUMBER,   P. O. BOX 1484,   WEST CHESTER          O     45071-1484
13877320    +JUDY K. BEAK,   1719 BLANCHARD SW,   WYOMING          MI 49519-3317
13877321    +JUDY KING,   PO BOX 8314,   KENTWOOD          MI 49518-8314
13877322    +JUDY LACHNIET,   9690 DOWNES ST NE,   LOWELL          MI 49331-9453
13877323    +JUDY MIEDEMA,   13462 FOREST PARK DR,   GRAND HAVEN          MI 49417-9658
13877324    +JUDY NICHOLSON,   1778 ASLAN CT,   ADA          MI 49301-8557
13877325     JUDY RODAKIS,   4508 REVERE VIRGINA BEACH,   VIRGINIA BEACH          VA     23456
13877327    +JUDY THOMPSON,   455 W DICKMAN RD,   BATTLE CREEK          MI 49037-8411
13877329    +JUDY WILLIS,   2025 WALKER AVE NW,   GRAND RAPIDS          MI 49504-2574
13877330    +JULIA CAMPBELL,   7702 WENDY LANE,   PORTAGE          MI 49024-4962
13877331    +JULIA H HOUSE,   183 PEARL LANE,   SUN PRAIRIE          WI 53590-1931
13877332     JULIA HINOJOSA,   1623 PINICALES,   ROCKLIN          CA     95678
13877333    +JULIA R FELDE,   P O BOX 3502,   BLUE JAY          CA 92317-3502
13877334    +JULIA VANHOLE,   10 WILDWOOD PLACE,   PLEASANT          CA 94523-4534
13877335    +JULIAN CHAMBER OF,   PO BOX 1866,   JULIAN          CA 92036-1866
13877336    +JULIANNE JAKSA,   2750 MULFORD DR SE,   GRAND RAPIDS          MI 49546-5640
13877337    +JULIANNE OSTING,   5111 7 PINES DR,   LORAIN          O     44053-3313
13877338    +JULIE BAUMCHEN,   656 BRADFORD PL NE,   GRAND RAPIDS          MI 49525-3307
13877339    +JULIE BROWN,   6053 S LOWELL,   ST JOHNS          MI 48879-9221
13877340    +JULIE CARLBERG,   8171 HOMERICH AVE,   BYRON CENTER          MI 49315-8651
13877341    +JULIE HENSLEY,   3355 WEST COVE DR,   PORTAGE          MI 49024-1079
13877342    #+JULIE HILL,   8323 PEACH TREE NE,   ROCKFORD          MI 49341-8598
13877343    +JULIE LUDEMA,   14177 64 TH ST,   ALTO          MI 49302-9248
13877344     JULIE MACDONALD,   6117 EAST R5 AVE,   SCOTTS          MI     49088
13877345    +JULIE NELSON,   5609 LEANNE LANE,   MC FARLAND          WI 53558-9604
13877346    +JULIE NOBLE,   827 HOLLYWOOD DR,   ELYRIA          O     44035-1815
13877347    +JULIE NOSKOWIAK,   1859 WINDEMERE CT,   SUNPRAIRE          WI 53590-3522
13877348    +JULIE WEBB,   978 TIMBER WINDS DR,   GRAND RAPIDS          MI 49534-6692
13877349    +JULIE WESLEY,   4812 ROYSTON RD,   EATON RAPIDS          MI 48827-8017
13877350    +JULLIE HOGGAN,   579 CLEMENT CT,   LAS VEGAS          NV 89123-6231
13877351    +JUNE CURLEY,   159 SHAGBACK DR,   DERBY          CT 06418-2621
13877352    +JUNE POLAND,   250 GULF ST,   MILFORD          CT 06460-6528
13877353    +JUNOLL INDUSTRIES LTD,   PO BOX 10134,   SOUTH BEND          IN 46680-0134
13877354    +JURGEN KRAEHMER,   2713 SONADOE ST,   LAS VEGAS          NV 89108-6601
13877355    +JURIN'S DISTRIBUTING CO,   PO BOX 99476,   SACRAMENTO          CA 95819-0476
13877356    +JUST ASK RENTAL,   115 LYSTRA COURT,   SANTA ROSA          CA 95403-8076
13877357    +JUST FOR FUN INC,   557 VAN NESS AVE,   TORRANCE          CA 90501-1424
13877358    +JUST PLUMBING,   PO BOX 1548,   YORKTOWN          VA 23692-1548
13877359    +JUST WATER HEATERS, INC.,   3400 INVESTMENT BLVD,   HAYWARD          CA 94545-3811
13877360    +JUSTICE OVERCOMING,   631 CESAR CHAVEZ,   SAN DIEGO          CA 92113-1116
13877361    +JUSTICE, JESSICA T,   1505 NOB LANE #205,   PONTIAC          MI 48340-1469
```

```
13877362   +JUSTIN DEAN,   4707 BURMA ROAD #B,   MCFARLAND              WI 53558-8910
11641822   #+Jack Boon,   1251 La Casa Drive,   Lake San Marcos, CA 92078-5249
13873699   +Jack Star,   1405 Fuerte Heights Lane,   El Cajon, CA 92019-3774
13881374   +Jack and Jean West,   8512 Robie Way,   Roseville CA 95661-5353
11701342   +Jacqueline L. Dow,   937 Montery Ct.,   Chula Vista, CA 91911-2404
13881324   +James A. Healy,   13602 W. Gable Hill Dr.,   Sun City West AZ 85375-5410
11466442   +James A. Sobule,   2917 Bridie Ln,   Swansea, IL 62226-5993
13881233   +James E. Kroetch,   c/o Enid M. Colson;  Julia W. Brand,   Attorneys at Law,
             Liner Yankelevitz Sunshiine & Regenstrei,   1100 Glendon Ave., 14th Floor,
             Los Angeles, CA 90024-3518
13881451    James G. Stapleton,   8129 Stacey Hills Drive,   Citrus Heights, CA 95610-4050
13881300    James J. Gordon,   15382 Via Sansal,   Poway CA 92064-2512
13881435    James Karpowicz,   920 Juanita Way,   Roseville, CA 95678
12145067    James Mulloy,   3891 Shenadoah Dr.,   Oceanside, CA 92056-3306
11640582   +James Owen,   10716 Lindalee Ln,   Bakersfield, CA 93312-2808
11527052   +James Ramsey,   c/o Robert C. Thorn, Esq,   Kumbal Tirey & St. John,
             1202 Kettner Blvd., 34d Fl.,   San Diego, CA 92101-3338
13873700   +James Watt,   One Hallidie Plaza,   Suite 701,   San Francisco, CA 94102-2841
12232141   +Jamie Vasquez,   975 Treg Land,   Concord, CA 94518-3317
11634532   +Jan Reinicke,   4979 Gabrielieno Ave,   Oceanside, CA 92057-4437
13881432   +Jan Zebley,   5040 Hampton Ct.,   Granite Bay, CA 95746-6686
11677341   +Janell Roberts,   770 Harbor Cliff Way #140,   Oceanside, CA 92054-2267
11849633   +Janet Zeimet,   605 Myrtlewood Court,   Oceanside, CA 92058-1681
11852161   +Janice Callahan,   1912 Circle Park Lane,   Encinitas CA 92024-1928
11729743   +Janice Roberts,   2260 NOB Hill Dr.,   Carlsbad, CA 92008-1137
11651664   +Jason Kullmann,   4055 Oceanside Blvd Ste E,   Oceanside, CA 92056-5821
11466443   +Jay A. Bielfield FBO The Jay A,   Bielfield Basic Ben Plan,   4762 S. Chipping Glen,
             Bloomfield Hills, MI 48302-2304
11528027   +Jean M. Heinz,   Heinz & Feinberg,   707 Broadway, Suite 1800,   San Diego, CA 92101-5314
13956478   +Jean M. Heinz (CSB #125114),   c/o BFW Willow Creek,   HEINZ & FEINBERG,
             401 West A Street, Suite 1710,   San Diego, California 92101-7994
13881298   +Jeanette K. Perez,   3228 41st St.,   San Diego, CA 92105-4135
11671223   +Jeanne Hart,   11375 Simmer Horn Rd.,   Galt, CA 95632-8323
13881260   +Jeanne Iddings,   7983 Ivy Hill Way,   Antelope CA 95843-2477
11656823   +Jeannie Celaya,   29243 Cinnamon Wood Way,   Menifee, CA 92584-7544
11623679   +Jeffery Grundtisch,   1044 Goldenrose Street,   San Pedro, CA 90731-1455
11515397   +Jeffry A. Davis, Esq.,   Mintz Levin Cohn Ferris Glovsky and Pope,
             3580 Carmel Mountain Road, Ste 300,   San Diego, CA 92130-6768
13881349   +Jennifer Scott,   1113 Brookline Circle,   Roseville CA 95747-7542
13881408   +Jennifer Tammar,   5537 Chauncey Way,   Orangevale CA 95662-5215
11646841   +Jerry Hatle,   1611 Della Lane,   Oceanside, CA 92054-5503
13881473   +Jerry Kobra,   135 Ore Street,   Folsom, CA 95630-5117
13881285   +Jill Kulper,   11751 Quail Bar Court,   Gold River, CA 95670-8319
11672046   +Joan R. Ades,   Charles R. Ades,   1041 Passiflora Pl,   Encinitas, CA 92024-2308
13881518   +Joan Stepanenko,   724 Montezuma Dr.,   Pacifica, CA 94044-4029
11798654   +Joan Winter,   1740 Sunnydale Ave,   Simi Valley, CA 93065-5927
13881291   +Joanne Atkerson,   73 Ramsgate Ct.,   Santa Rosa CA 95403-1440
12821785   +Joanne Gordon,   39629 Via Temprano,   Murrieta, CA 92563-5569
11802736   +Joanne Sicard,   PO Box 22,   El Cerrito, CA 94530-0022
13881331   +Jocelyn Miranda,   87 Gateway Dr.,   Pacifica CA 94044-1115
13881383   #+Joe Chancellor,   301 Howland Ct.,   Lincoln CA 95648-3204
11682531   +Joel LaSalle,   151 South 500 East,   Salt Lake City, UT 84102-1906
11466444   +John B. Shine &,   Jane M. Shine Jtten,   6989 County Line Road,   New Albany, IN 47150-9446
13881336   +John Cumming,   887 SE Bayshore Circle,   Corvallis, OR 97333-3206
13881515   +John H. Stubblefield,   7650 Cardwell Ave.,   OrangeVale, CA 95662-2545
11707534   +John Horn,   5341 Rio Plata,   Oceanside, CA 92057
13881362   +John Huetter,   13675 Camino DeLego,   Auburn CA 95602-8945
13881464   +John M. Vincent,   2035 Joyce Lane,   Fairfield CA 94534-9765
11466445    John McNaude,   8025 FM 620,   N. Condo 536,   Austin, TX 78726
11466447   +John S. Mahon,   4 Framingham Lane,   Shoreham, NY 11786-2038
11466448   +John W. Eilers,   3750 Grandin Road,   Cincinnati, OH 45226-1734
11730921   +John W. Milburn,   7213 Durango Way,   Bakersfield, CA 93309-5419
11466449   +Jon Nyland,   7550 Great Plains Blvd.,   Chanhassen, MN 55317-9680
13881506    Josehp Yanki,   217 Elm Avenue,   San Bruno, CA 94066-4827
11701350   +Joseph Degaetano,   10991 Sospel Place,   Las Vegas, NV 89141-3815
11466450   +Joseph F. Quinn &,   Sandra C. Quinn Jtten,   66 Pine Tree Circle,
             North Kingstown, RI 02852-6710
13881370   +Joseph M. Pasco,   1636 Woodhaven Circle,   Roseville CA 95747-4615
11466451   +Joseph T. Decoma Jr.,   P. O. Box 11132,   Newport Beach, CA 92658-5019
11466452   +Joseph Wulkowicz,   10200 Willow Creek Road,   San Diego, CA 92131-1669
11701355   +Judith A Downie,   c/o Robert P. Jones,   634 Via Bogota,   Vista CA 92081-6350
11896354   +Judy Anibaldi,   6426 Cayenne Lane,   Carlsbad, CA 92009-4301
13881400   +Judy Denney,   8049 Haldeman Wy,   Sacto, CA 95829-6102
13881405   +Judy Glissman,   680 Lockwood Rd.,   Ortonville MI 48462-9169
11527050   #+Judy Tsai, Esq,   Law Office of Judy Tsai,   101 Metro Drive, Ste. 250,
             San Jose, CA 95110-1343
11682532   +Julia W. Brand, Esq,   Enid M. Colson, Esq,   Liner Yankelevitz Sunshine, et al,
             1100 Glendon Ave.m 14th Floor,   Los Angeles, CA 90024-3518
11466453   +Julios Trust,   c/o Marc S. Koplik & Assoc.,   420 Lexington Ave, Suite 2860,
             New York, NY 10170-2809
```

```
13877363     +K & K MAINTENANCE AND,    6225 BRACKETT,    WILLIAMSBURG          MI 49690-9569
13877364     +K D PRICE CONTRACTING,    414 RAILWAY RD,    YORKTOWN          VA 23692-2939
13877365     +K KEYS,   7455 BLAKELY DR,    ROCKFORD          MI 49341-9488
13881368     +K.J. Runge,   109 Whelan Ct.,    Folsom CA 95630-2235
13877366     +KABCO,   216 TAHLEQUAH TRAIL,    SPRINGBORO          O      45066-3052
13877367     +KACI STOWELL,   721 N. DIVISION,    CARSON CITY          NV 48811-8511
13877368     +KADWELL DAVE,   3660 BLSAM NE,    GRAND RAPIDS          MI 49525-2409
13877369     +KAESER AND BLAIR INC,    4236 GRISSOM DR,    BATAVIA          O      45103-1696
13877370     +KAISER FOUNDATION,    File 54602,    LOS ANGELES          CA 90074-0001
13877371     +KALOYANOV, GEORGE S.,    1655 SUTTER ST. #3,    CONCORD          CA 94520-2619
13877372     +KAM WO LAU AND LILY L LAU,    2079 ADMIRAL PLACE,    SAN JOSE          CA 95133-1113
13877373     +KAMERON A BACH,   3632 HIGH STREET,    SOUTH BEND          IN 46614-1964
13877374     +KANE, DEBRA M.,   101 PEABODY STREET,    SAN FRANCISCO          CA 94134-2809
13877375     +KANEHARA, LINDSEY K.,    8933 SO. SUNRIDGE DRIVE,    SANDY          UT 84093-7043
13877376     +KANGAROOTER INC,    2615 EDISON HWY,    BAKERSFIELD          CA 93307-2020
13877377     +KAPITY, STEVEN J,    3620 MIRA FLORES CT,    OCEANSIDE          CA 92056-5012
13877378     +KAREN BECKA,   4755 DEBORAH LYNN DR,    BROOKLYN          O      44144-3012
13877379     +KAREN CARDINAL,   6830 ROSEWOOD CIRCLE,    INDEPENDENCE          O      44131-4960
13877380     #+KAREN CRAWFORD,   10885 Cantenbury Lane,    Grandledge MI 48837-9478
13885211     +KAREN CRAWFORD,   4700 MERIDIAN RD,    WILLIAMSTON          MI 48895-9318
13877381     +KAREN DUNN,   188 E GIRARD RD,    UNION CITY          MI 49094-9782
13877382     +KAREN E DUNN,   113 CARNEY,    LESLIE          MI 49251-2560
13877383     +KAREN HARTMAN,   5324 MAIN AVE,    ELYRIA          O      44039-2222
13877384     +KAREN JOHNSON,   388 CHURCHILL DR,    MUSKEGON          MI 49441-5404
13877386     +KAREN KORTMAN,   1423 ROYCE,    KALAMAZOO          MI 49001-5175
13877387     +KAREN KURKJIAN,   312 PROSPECT NE,    GRAND RAPIDS          MI 49503-5621
13877388     +KAREN LOCHWOOD,   2139 SHERWOOD,    WILLIAMSTON          MI 48895-9605
13877389     +KAREN MADSEN,   361 TORR ANO COMMON,    FREMONT          CA 94536-1652
13877390     +KAREN MORAN,   77 SORENSON RD,    WEST HAVEN          CT 06516-4848
13877391     +KAREN WIDMAR,   4321 EAST 71ST STREET,    CLEVELAND          O      44105-5731
13877392     +KARI O'CONNOR,   201 ACHER PKWY,    DEFOREST          WI 53532-1002
13877393     +KARIN GARCIA,   13848 ASH STONE CT,    FORTVILLE          IN 46040-9435
13877394     +KARL SEPER,   6720 CHANCERY DR SE,    ALTO          MI 49302-9007
13877395     +KARLA KVALHEIM,   410 JOY CE CT,    SUN PRAIRIE          WI 53590-2346
13877396     +KAROLYI'S HEATING,,   24521 DALE AVE.,    EASTPOINTE          MI 48021-1020
13877397     +KARPAKIS, CRYSTAL L.,    3063 ALTA PEAK ROAD,    SOUTH JORDAN          UT 84095-8483
13877399     +KATHERINE KOLDENHOF,    24650 M-43,    MATTAWAN          MI 49071-9743
13877401     +KATHERINE PRILLAMAN,    5661 BRENDA BLVD,    GREENWOOD          IN 46143-9109
13877402     +KATHI BOKANO,   33575 EMBASSY,    N BALT          MI 48047-2026
13877403     +KATHLEEN A MORSE,    2455 JUDSON RD,    SPRING LAKE          MI 49456-9632
13877404     +KATHLEEN G PITTS,    909 BRAD ST,    LANSING          MI 48911-4828
13877406     +KATHLEEN HENDRICKS,    607 REEVE DR. APT.#109,    WAUNABEE          WI 53597-1185
13877407     +KATHLEEN M KUBICEK,    5108 NORTH AUTUMN LANE,    MC FARLAND          WI 53558-9664
13877408     +KATHLEEN MARX,   1007 STANFORD DR,    WAUNAKEE          WI 53597-1565
13877409     +KATHLEEN MCCREADY,    414 14TH STREET,    PORT HURON          MI 48060-4237
13877410     +KATHLEEN MORSE,   10635 KINGSBURY RD,    DELTON          MI 49046-8532
13877411     +KATHLEEN OLSEN,   19 MEADOW RD,    TRUMBULL          CT 06611-2020
13877412     +KATHLEEN PETERSEN,    5922 BARBER RD,    HASTINGS          MI 49058-9500
13877413     +KATHLEEN SEIFERT,    186 MARTINIQUE RD,    NORTH PORT          FL 34287-3307
13877414     +KATHRYN L WIRTH,    1902 SHELLEY LANE,    MADISON          WI 53704-2339
13877415     +KATHRYN M FAIKS,   3692 FENWICK RD,    GREENVILLE          MI 48838-9740
13877416     +KATHY AERNI,   4165 PILLARS DR,    CINCINNATI          O      45209-1306
13877417     +KATHY ALEXANDER,    7236 GREEN HAVEN DRIVE,    SAC          CA 95831-3519
13877418     +KATHY ANTHON,   8057 ROCKFORD PLACE,    PLEASANTON          CA 94566-9503
13877419     +KATHY BREMER,   2290 WOODCLIFF SE,    GRAND RAPIDS          MI 49546-5713
13877420     +KATHY GLIEBE,   13500 SETTLEMENT ACRES,    BROOK PARK          O      44142-3951
13877421     +KATHY HAMBRIGHT,   6038 DEER RUN,    SCHOOLCRAFT          MI 49087-9194
13877422     +KATHY JENNEN,   132 SUMMIT AVE,    NORTHFIELD          O      44067-1356
13877423     +KATHY KEMP,   200 E SAGINAW HWY,    GRAND LEDGE          MI 48837-2166
13877424     +KATHY LESIAK,   P O BOX 31673,    INDEPENDENCE          O      44131-0673
13877425     +KATHY LOUDON,   2050 BAIRD AVE SE,    PARIS          O      44669-9644
13877426     +KATHY M ORTE,   35606 MORLEY PLACE,    FREMONT          CA 94536-3376
13877427     +KATHY MARTIN,   4911 RIDGEVIEW DRIVE,    ANTIOCH          CA 94531-7756
13877428     +KATHY MURPHEY,   2071 BAXTERLY AVE.,    LAKEWOOD          O      44107-6027
13877429     +KATHY PIOTROWSKI,    11528 CENTER RD,    BATH          MI 48808-9431
13877430     +KATHY SAWKA,   4722 DEER CREEK CIR,    RICHFIELD          O      44286-9134
13877432     +KATHY STATZ,   N6326 RAVEN ROAD,    PARDEEVILLE          WI 53954-9579
13877433     +KATHY THOMAS,   6646 HIGHRIDGE AVE,    FLORENCE          KY 41042-1319
13877434     +KATHY VOSSLER,   4960 BIRMINGHAM DR,    SAN JOSE          CA 95136-2908
13877435     +KATHY WALCOTT,   68 E 31ST ST,    HOLLAND          MI 49423-5135
13877436     +KATIE GORTON,   2545 EASTWOOD LANE,    BROOKFIELD          WI 53005-4991
13877437     +KATY HORVAT,   10725 VERNON AVE.,    GARFIELD HTS.          O      44125-2717
13877438     +KATY HORVAT,   5388 EAST 134TH ST,    GARFIELD HTS.          O      44125-3210
13877439     +KAUFMANN, ALICIA J.,    927 WOODMERE AVE. #103,    TRAVERSE CITY          MI 49686-4298
13877440     +KAY C PULLMAN-HARRISON,    515 GETTYSBURG DR,    LANSING          MI 48917-9608
13877441     +KAY PUFLEA,   11290 KADER DR,    PARMA          O      44130-7245
13877442     +KAY SPIETH,   13622 TINKERS CREEK RD,    VALLEY VIEW          O      44125-5657
13877443     +KAYLA BYRNE,   32512 SUNNYVAIL CIRCLE,    TEMECULA          CA 92592-1840
13877444     +KBAK TV,   PO BOX 2929,    BAKERSFIELD          CA 93303-2929
13877445     +KC TREE INC,   10880 MCKINLEY HWY,    OSCEOLA          IN 46561-9784
```

```
13877446      +KCRC,  PO BOX30650,   SALT LAKE CITY         UT 84130-0650
13877447      +KCRC KROGER,  PO BOX 30650,   SALT LAKE CITY         UT 84130-0650
13877449      +KEARNY MESA TRUCK CENTER,   5624 KEARNY VILLA RD,   SAN DIEGO           CA 92123-1110
13877451      +KEITH CUMMINGS,   1920 OPALINE DR,   LANSING          MI 48917-8639
13877452      #+KEITH HAMMAN,   12113 JAQUAY RD,   COLUMBIA STATION        O     44028-9561
13877453      +KEITH J. VANDERWEELE,   6579 CROWNPOITE DR SW,   BYRON CENTER       MI 49315-8211
13877454      +KEITH KOLTHOFF,   4900 HAGEWA DR,   CINCINNATI          O     45242-6219
13877455      +KEITH WILTSE,   215 GRAND ST,   EATON RAPIDS    MI 48827-1717
13877456      +KEITH'S LAWN CARE INC,   43206 CHIANTI COURT,   STERLING           MI 48314-1932
13877457      +KELLEY, CHRISTOPHER J,   32218 CORTE CARMELA,   TEMECULA           CA 92592-4304
13877458      +KELLI TOWNSEND,   50525 BURLINGTON RD,   MARCELLUS           MI 49067-9705
13877459      +KELLY A SACKETT,   7839 CLYDSDALE AVE,   KALAMAZOO           MI 49009-5994
13885290      +KELLY AMBLE,   5580 CHERYL DR.,   MADISON         WI 53711-5358
13877460      +KELLY HENSHAW,   3274 LONE OAK DRIVE,   WAYLAND             MI 49348-9456
13877461      +KELLY LANDSCAPING INC,   PO BOX 23,   LAFAYETTE          IN 47902-0023
13877462      +KELLY MAZE,   6372-A BUENA VISTA DR,   NEWARK           CA 94560-5309
13877463       KELLY NEAL,   708 HOUAND ROAD,   METAMORA          IL    61548
13877464      +KELLY ORLOSKY,   6841 DAY DR APT-414,   PARMA             O     44129-5448
13877465      +KELLY SLOCUM,   1016 CHESTER RD APT B-3,   LANSING          MI 48912-4821
13877466      +KELLY WISNER,   6574 BEECHWOOD DRIVE,   INDEPENDENCE        IN 44131-4619
13877470      +KELLY'S RENDERING,   1679 MICHIGAN,   LINCOLN PARK    MI 48146-3921
13877467      +KELLY, FRANCES O,   8433 LONGFIELD DRIVE,   RALEIGH             N     27616-7711
13877468      +KELLY-MOORE PAINT,   40778 FREMONT BLVD,   FREMONT           CA 94538-4373
13877469       KELLY-MOORE PAINTS,   6800 SU 200 FOLSOM BLVD,   SACRAMENTO          CA    95819
13877471      +KEN FARIA,   P.O. BOX 3670,   SAN LEANDRO     CA 94578-0670
13877472      +KEN HUDSON,   919 MEADOWLANE,   STURGIS         MI 49091-1060
13877473      +KEN KUHN,   14800 EDEN LANE,   MIDDLEBURG HTS       O     44130-5566
13877474      +KEN MC CAGE,   11835 KLEBBA,   TAYLOR          MI 48180-4142
13877475      +KEN MILLER,   2909 EAGLE RIDGE CT,   SPRINFIELD          IL 62711-7829
13877476      +KEN NORUS,   16919 AUSTRIAN COURT,   WESTFIELD           IN 46074-9379
13877477      +KEN OLEYNIK,   19 PENNY LANE,   WOODBRIDGE      CT 06525-1531
13877478      +KEN OSGOOD,   4294 REYNOLDS RD,   DELTON          MI 49046-7695
13877479      +KEN RANDT,   1719 SCHURING RD,   PORTAGE         MI 49024-4976
13877480      +KEN SHERMAN & HOLLY,   5321 FAYETTE AVE,   MADISON             WI 53713-1633
13877481      +KEN SPAGNUOLO,   3522 MACON AVE,   LANSING         MI 48917-2238
13877482      +KEN VAN WOERKOM,   841 N OTTILLIA SE,   GRAND RAPIDS        MI 49507-3736
13877483      +KENDRA LATKO,   4513 JAY DR,   MADISON         WI 53704-1714
13877484      +KENLEY R. LEE,   19517 NORTH SHORE DRIVE,   SPRING LAKE       MI 49456-9107
13877485      +KENNA, JONATHAN M,   1701 TIFFANY BAY COURT,   RALEIGH             N     27609-5087
13877486      +KENNEDY & WAGNER,   408 FOLSOM RD,   ROSEVILLE           CA 95678-2718
13877487      +KENNEDY, HEATHER A,   213 W NORTH STREET,   ZEBULON             N     27597-2633
13877488      +KENNETH & DIANE RUDY,   702 SOUTH BAKER,   ST JOHNS            MI 48879-2018
13877489      +KENNETH C MILES,   43391 DALCOMA SUITE 2,   CLINTON TWP         MI 48038-6308
13877490      +KENNETH G HAMEL,   6862 WINDSONG WAY,   KALAMAZOO           MI 49009-9716
13877491      +KENNETH GAST,   2505 CRESTLINE DR,   MADISON         WI 53704-2842
13877492      +KENNETH J VANDER MOLEN,   89 IONIA NW SUITE-100,   GRAND RAPIDS        MI 49503-3034
13877493      +KENNETH KIRBUM,   39 MOROSS AVE,   MOUNT CLEMENS       MI 48043-2211
13877494       KENNETH KOPMEYER,   4707 HWY IM,   MORRISONVILLE       WI    53571
13877495      +KENNETH KULEY,   8001 BACKBAY COURT,   DAYTON              O     45458-1760
13877496      +KENNETH RONGEY,   2319 EL DORADO SE,   GRAND RAPIDS        MI 49506-3537
13877497      +KENNEY, ROBERT W,   5679 RIDGE ROAD,   WILLIAMSBURG        MI 49690-9347
13877498      +KENNY WARNER,   P. O. BOX 527,   BRIMFIELD       IL 61517-0527
13877499      +KENT COUNTY HEALTH DEPT,   700 FULLER AVE N E,   GRAND RAPIDS        MI 49503-1996
13877500      +KENT DILLINGHAM,   503 HALE ST,   EATON RAPIDS    MI 48827-1829
13877501      +KENT SOMMER,   1800 LORAIN BLVD,   ELYRIA          O     44035-2407
13877502      +KENT'S UPHOLSTERY SERVICE,   4881 - 146TH AVE,   HOLLAND             MI    49423
13877503      +KERI ROBINSON,   1680 N LESLIE ST,   PAHRUMP         NV 89060-3623
13877504      +KERI WELCH,   215 E POINTE LN. APT-F19,   EAST LANSING    MI    48823
13877505      +KERN COUNTY ENVR HLTH,   2700 M ST SUITE 300,   BAKERSFIELD         CA 93301-2370
13877506      +KERN COUNTY MUSEUM,   3801 CHESTER AVE,   BAKERSFIELD         CA 93301-1345
13877507      +KERN COUNTY TREASURER-,   1115 TRUXTUN AVE 2ND FLOOR,   BAKERSFIELD         CA 93301-4630
13877508      +KERO TV 23,   321 21ST ST,   BAKERSFIELD     CA 93301-4120
13877509      +KERRY BATT,   PO BOX 66,   FULTON          MI 49052-0066
13877510      +KERRY HUIZINGA,   6752 N WENTWARD CT,   HUDSONVILLE         MI 49426-9256
13877511      +KERRY SMALLA,   335 SOUTH 16TH ST,   OTSEGO          MI 49078-9641
13877512      +KEVIN & SARA KURT,   1984 E. BRANCH RD.,   SUN PRAIRIE         WI 53590-9666
13877513      +KEVIN ANDERSON,   2440 WOODY NOLL,   PORTAGE         MI 49002-7666
13877514      +KEVIN FORD,   1816 COOPER FOSTA PAUL,   LORAIN          MI 44053-3604
13877515      +KEVIN KANZ,   5149 E 115TH ST,   GARFIELD HTS        O     44125-2869
13877516      +KEVIN LEIGH,   8016 W HIREHAVEN DR,   PARMA               O     44129-5362
13877517      +KEVIN MIX,   9672 RIVERSIDE DRIVE,   GRAND LEDGE     MI 48837-9275
13877518      +KEVIN NANAETO,   14727 SOUTH COURTNEY DR,   GLENPOOL            OK 74033-3536
13877519      +KEVIN THEEL,   201 SLEEPY HOLLOW RD,   FALL RIVER      WI 53932-9584
13877521      +KEYCARD PROMOTIONS LLC,   PO BOX 1314,   MAPLE GROVE         M     55311-6314
13877522      +KEYSTONE DIRECTORIES,   3000 RDU CENTER DR STE,   MORRISVILLE         N     27560-7671
13877523      +KHAMIS, MOUFAK J,   8225 STATE PARK,   CENTERLINE      MI 48015-1710
13877524      +KHANGEAR,   5982 FORD COURT,   BRIGHTON        MI 48116-8511
13877525      +KHATRA, GURSIMRAN K,   859 SOCIAL ROW ROAD,   CENTERVILLE         O     45458-4709
13877526      +KID STUFF MARKETING INC,   PO BOX 19235,   TOPEKA          KS 66619-0235
13877527      +KIDD RESTAURANT SERVICES,   BOX 1508,   OJAI            CA 93024-1508
```

```
13877528    +KIERNAN, KRISTA M.,   2624 AUBURN CT.,   BAKERSFIELD        CA 93306-2309
13877529    +KILLINGSWORTH, JOSEPH E.,   8303 WALERGA ROAD #27,   ANTELOPE        CA 95843-6103
13877530    +KILLPACK, DENNIS,   1654 EVENINGSIDE DRIVE,   THOUSAND OAKS      CA 91362-1246
13877531    +KIM & RICH VAN GALDER,   543 S LA GRAVE ST,   PAW PAW       MI 49079-1561
13877532    +KIM BENTZ,   2275 COY RD,   MASON        MI 48854-9205
13877534    +KIM BRUSSEE,   2133 CROSS COUNTRY DR,   KALAMAZOO        MI 49009-7550
13877535    +KIM CAPURRO,   924 EVERGREEN AVE,   SAN LEANDRO        CA 94577-5220
13877538    +KIM KESSELHAN,   1014 SHASTA DR,   MADISON       WI 53704-2260
13877539    +KIM LANGLOIS,   3310 26TH ST,   HOPKINS       MI 49328-9738
13877540    +KIM MULDER,   3302 OAKHARBOR,   KALAMAZOO       MI 49009-8087
13877541    +KIM PAGE,   3737 MESA CT NE,   ROCKFORD        MI 49341-9186
13877542    +KIM SEVERSON,   5232 WESTLEIGH AVE,   LAS        NV 89146-3322
13877544    +KIM STEWART,   11790 BORVENS MILL,   MIDDLEVILLE        MI 49333-9756
13877545    ++++KIMBERLY A BROWN,   202 BROADWAY DR,   SUN PRAIRIE WI 53590-1731
             (address filed with court: KIMBERLY A BROWN,   1850 BROADWAY DRIVE,
              SUN PRAIRIE         WI    53590)
13877546    +KIMBERLY HAYES,   2022 N ELLIS,   PEORIA        IL 61604-3476
13877547    +KIMBERLY J DEVAULT,   1011 STARLIGHT LANE,   COTTAGE GROVE       WI 53527-9139
13877548    +KIMBERLY K WEBER,   1600 YALLUP RD,   ST JOHNS        MI 48879-8225
13877549    +KIMBERLY SCHOLTEN,   3865 LEE ST,   HUDSONVILLE       MI 49426-1218
13877550    +KIMCO CROSS CREEK 607,   PO BOX 5020,   NEW HYDE PARK       N       11042-0020
13877551    +KINDT, JENELLE R,   602 KINGLET STREET,   SUISUN        CA 94585-2314
13877552    +KING MENUS,   2102 E KARCHER RD,   NAMPO        ID 83687-3000
13877553    +KING, MELISSA G.,   3701 ESPRESSO CT.,   SANTA ROSA        CA 95403-8660
13877554    +KING, STEPHEN DANIEL,   4005 ROBIN HOOD LANE,   TRAVERSE CITY       MI 49686-6343
13877555    +KINI HARBORTS,   2116 FRAWLEY DR.,   SUN PRAIRIE       WI 53590-3853
13877556    +KINKO'S, INC. CUST ADMIN,   PO BOX 530257,   ATLANTA       GA 30353-0257
13877557    +KIT,   740 13TH ST #220,   SAN DIEGO       CA 92101-7343
13877558    +KLARA MARIDAN,   206 HERLONG AVE,   SAN JOSE        CA 95123-3719
13877560    +KLEIN'S FIRE PROTECTION,   PO BOX 1038,   LAKE ISABELLA       CA 93240-1038
13877559    +KLEIN, SCOTT D.,   1471 EARDLEY AVE,   SANTA ROSA        CA 95401-4527
13877561    +KLOSTERMANS BAKERY CO,,   PO BOX 712572,   CINCINNATI        O        45271-2572
13877562    +KMZROSENMAN,   2029 CENTURY PARK EAST-   LOS ANGELES        CA 90067-2901
13877563    +KNICKERBOCKER BAKING,   26040 PINEHURST,   MADISON HEIGHTS       MI 48071-4139
13877564    +KNOX COMPANY INC,   1601 W DEAR VALLEY RD,   PHOENIX        AZ 85027-2112
13877565    +KOBARI, SAM,   32028 VIEWLAKE DRIVE,   WESTLAKE        CA 91361-3621
13877566    +KOLAT, KASEY J,   63686 US 31,   SOUTH BEND       IN 46614-9517
13877567    +KOLAT, KYLE A,   63686 US 31,   SOUTHBEND       IN 46614-9517
13877568    +KONSTANZER, KEN,   6225 BRACKETT ROAD,   WILLIAMSBURG       MI 49690-9569
13877569    +KOOISTRA, COURTNEY M,   6595 ARTS ROAD NW,   RAPID CITY       MI 49676-9552
13877570    +KOONTZ, JAMIE MICHELLE,   52 JORDAN AVE.,   VENTURA       CA 93001-3510
13877571    +KOORSEN PROTECTION,   2719 N ARLINGTON,   INDIANAPOLIS       IN 46218-3322
13877572    +KOSINS PARTY & TENT RENTAL,   203 N MAIN ST,   CENTERVILLE       O       45459-4617
13877573    +KOWALSKI, BIANCA N,   3880 FABER,   WATERFORD        MI 48328-4030
13877574    +KOWALSKY, BENJAMIN JAMES,   7027 YARROW WAY,   CITRUS HEIGHTS       CA 95610-4023
13877575    +KOWALSKY, GARY M,   7027 YARROW WY,   CITRUS HEIGHTS       CA 95610-4023
13877576    +KOWALSKY, LAURA PEAR,   7027 YARROW WAY,   CITRUS HEIGHTS       CA 95610-4023
13877577    +KRIS NADERSON,   105 LINDERWELL COURT,   POYNETTE        WI 53955-8902
13877578    +KRIS RAULS,   706 W. LEXINGTON PKWAY,   DE FOREST        WI 53532-3008
13877579    +KRIS VAN WINKLE,   PO BOX 909,   PLACERVILLE        CA 95667-0909
13877580    +KRISTAN E. BUEGE,   2814 TWELVE OAKS DR,   CHARLOTTE       MI 48813-8362
13877581    +KRISTEN ENNIS,   6239 VHERRY BLOSSOM,   TRAVERSE CITY       MI 49685-5000
13877582    +KRISTIN DALIEGE,   1086 N ARCHERSWAY,   NEBOOSA       WI 54457-8135
13877583    +KRISTINA CENDEJAS,   15230 HERRING AVE,   SAN JOSE       CA 95124-3426
13877584    +KRISTINE STACHTER,   8660 WOODHAVEN DR SW,   BYRON CENTER       MI 49315-8640
13877585    +KRISTY JOHNSON,   7040 BUCHANAN SW,   GRAND RAPIDS       MI 49548-7128
13877586    #+KRISTYN KAMPS,   340 W 35TH ST,   HOLLAND       MI 49423-4667
13877587    +KRIZ, PAUL M.,   5 PORTOLA AVE,   SO. SAN        CA 94080-5934
13877588    +KROGER,   PO BOX 30650,   SALT LAKE CITY       UT 84130-0650
13877589    +KSON-FM,   1615 MURRAY CANYON RD,   SAN DIEGO       CA 92108-4364
13877590    +KUHNE, COLE G.,   1679 RUSSELL AVE.,   SANTA ROSA        CA 95403-9424
13877591    +KUIPER, TIMOTHY W,   2972 SAUNDERS ROAD,   KALKASKA       MI 49646-9373
13877592    +KULE N JANETZKE,   5661 CANAL RD,   DIMONDALE        MI 48821-9729
13877593    +KURLAND, SAMANTHA J.,   5720 GAINES STREET   #24,   SAN DIEGO       CA 92110-1781
13877594    +KURT PITCH,   15295 CUTLER ROAD,   PORTLAND       MI 48875-9314
13877595    +KURT W FREUND,   2550 FOREST HILL AVE SE,   GRAND RAPIDS       MI 49546-7533
13877596    +KUUPUA COSTA,   5651 COLDWATER DR,   CASTRO VALLEY       CA 94552-2641
13877597    +KUZALA, RAMONA M.,   30072 N. 73RD DRIVE,   PEORIA       AZ 85383-3068
13877598    +KWIK PRINT-TRAVERSE CITY,   515 SO GARFIELD AVE,   TRAVERSE CITY       MI 49686-3423
13877599    +KYLE SAAVEDRA,   4097 ORCHARD CANYON LANE,   VACAVILLE       CA 95688-9785
13877600    +KYLE, EUGENE,   1024 BARBERRY LANE,   SOUTH BEND       IN 46619-4102
11731709    +Karen Merhals,   7524 Magellan St.,   Carlsbad, CA 92011-5426
13881279    +Karen Preff,   30 Harmone Lane,   Walnut Creek, CA 94597-2435
11596209    +Kate Ellis, Esq.,   McCarron & Diess,   4900 Massachusetts Ave NW,   Suite 310,
              Washington DC 20016-4358
13881321    +Katherine A. Marchione,   18440 N. 29th Ave.,   Phoenix AZ 85053-1140
11770516    +Katherine Richardson,   1608 Chiswick Ct.,   El Cajon, CA 92020-2966
13881296    +Kathie Brodowy,   115 Hazelwood Pl,   Moraga CA 94556-1717
13881493    +Kathleen Haxton,   18201 N. Gila Spgs. Dr.,   Surprise, AZ 85374-8529
13881366    +Kathleen Koregelos,   4811 Massey Lane,   Fair Oaks CA 95628-5358
```

```
11641829      Kathleen M. Menard,   4303 Sierra Morena Ave.,   Carlsbad, CA 92010-2830
13881439     +Kathryn Bube,   19213 N 33rd Dr.,   Phoenix AZ 85027-6156
13881391     +Kathy Doan,   1053 E. South Union Ave.,   Midvale UT 84047-2901
11672044     +Kathy Weevie,   4741 Sequoia Pl,   Oceanside, CA 92057-6126
12521759     +Kathy Wood,   1324 Sun Copper Dr.,   Las Vegas NV 89117-7022
11505016      Kearn County Treasurer,   Tax Collector,   PO Box 579,   Bakersfield, CA 93302-0579
13881414      Keith Johnson,   4552 Scenk Dr.,   Rocklin CA 95765
11701353     +Keith Merrion,   2430 Silverado Circle,   Lafayette, IN 47909-9138
13881528      Kemper Insurance Companies,   Viki Steuer,   One Kemper Drive,   Long Grove, IL 60047
13881437     +Ken and Lois Schepel,   13586 W. Tara Lane,   Surprise AZ 85374-5330
13881313      Kenneth E. Knackeet,   18138 N. Sterling Dr.,   Surprise AZ 85374-3309
13881483     +Kenneth Erman,   5435 Beauford Ct.,   Antelope CA 95843-4655
11701351      Keri Kaiser,   140 Mason Rd,   Vista, CA 92084-7126
11505017      Kern County Treasurer,   Tax Collector,   PO Box 579,   Bakersfield, California 93302-0579
11572401     +Kevan Farrer, Controller,   Southwest Traders, Inc.,   27711 Diaz Rd.,
               Temecula, CA 92590-3417
13881410     +Keven Babcock,   6341 Wittenham Way,   Orangevale CA 95662-3721
13881416     +Kevin Babcock,   6341 Wittenham Way,   Orangevale CA 95662-3721
11466454     +Kevin Connors,   47 Shields Drive,   Darien, CT 06820-2531
13881270     +Kilpatrick & Associates,   for Oakland County Treasurer,   903 North Opdyke Rd., Ste. C,
               Auburn Hills Michigan 48326-2693
11816403     +Kim Durmer,   12837 Rock Ridge Lane,   Valley Center, CA 92082-5452
13881378     +Kim Watt,   930 Wise Rd.,   Lincoln CA 95648-9711
11734984     +Kimmey Conklin,   14443 Laurel Lane,   Moopark, CA 93021-3532
12002284     +Kohner, Mann & Kailas, SC,   Attn: Jeremy M. Guth,   Washington Building,
               4650 N. Port Washington Road,   Milwaukee, WI 53212-1077
11676042     +Kristie L. Warner,   6531 W. 600 S.,   West Point, IN 47992-9246
13877601     +L & L WINE WORLD,   1500 STEPHENSON HWY,   ROYAL OAK        MI 48067-1524
13877602     +L DAVE & KATHLEEN,   1556 SISKIYOU DR,   WALNUT CREEK        CA 94598-2117
11508179     +L Janowsky,   Rynn & Janowsky,   4100 Newport Place Dr,   Ste 700,
               Newport Beach CA 92660-2451
13877604     +L R F (MASE BROS) KNIFE CO,   113 N BROADWAY,   MELROSE PARK        IL 60160-3752
13877605     +L S MACDONALD,   2633 CREEK BLUFF PL NW,   GRAND RAPIDS        MI 49504-2359
13881246     +L. Dave & Kathleen Cunningham,   %Joseph L. Stine,   380 S. Melrose Dr. #306,
               Vista CA 92081-6641
13877607     +L. P. DENNEY INC,   P O BOX 747,   HEMET        CA 92546-0747
13885439     +L. VARGO,   1221 W RIVER RD N A-2,   ELYRIA        O        44035-2868
11735012      L.E. Ford,   6374 Lane Ariana,   San Diego, CA 92119-3433
13877608     +LA GRASSO BROS.,   5001 BELLEVUE,   DETROIT        MI 48211-3278
13877609     +LA MESA VILLAGE,   PO BOX 1353,   LA MESA        CA 91944-1353
13877612     +LABOR COMMISSION, SF,   455 GOLDEN GATE AV,   SAN FRANCISCO        CA 94102-7012
13877613     +LABOR COMMISSIONER,   2031 HOWE AVE #100,   SACRAMENTO        CA 95825-0196
13877614     +LABOR COMMISSIONER,   2031 HOWE AVE.: SUITE 100,   SACRAMENTO        CA 95825-0196
13877615     +LABOR STANDARDS,   8765 AERO DR,   SAN DIEGO        CA 92123-1781
13877616     +LACLAIR, DARCY D,   1143 E INDIANA AVENUE,   SOUTH BEND        IN 46613-3014
13877617     +LADEWSKI, MARY N,   27680 CHICAGO TR.,   NEW CARLISLE        IN 46552-9712
13877618     +LAFAYETTE BUSINESS,   P.O. BOX 587,   LAFAYETTE        IN 47902-0587
13877619     +LAFAYETTE CHAMBER OF,   100 LAFAYETTE CIRCLE STE,   LAFAYETTE        IN 47549-4375
13877620     +LAFAYETTE CITY OF,   20 NORTH 6TH STREET,   LAFAYETTE        IN 47901-1410
13877622     +LAFAYETTE EMERGENCY CARE,   P.O. BOX 1937 DEPT 169,   INDIANAPOLIS        IN 46206-1937
13877621     +LAFAYETTE EMERGENCY CARE,   P O BOX 5569,   LAFAYETTE        IN 47903-5569
13877623     +LAFAYETTE GLASS INC,   3469 MT DIABLO BLVD,   LAFAYETTE        CA 94549-3992
13877624      LAFAYETTE HOME HOSPITAL,   P.O. BOX 6200 HOME10070,   INDIANAPOLIS        IN        46206
13877625     +LAFAYETTE JOURNAL AND,   217 N SIXTH STREET,   LAFAYETTE        IN 47901-1420
13877626     +LAFAYETTE LIMO,   2525 KLONDIKE RD,   WEST LAFAYETTE        IN 47906-5202
13877627     +LAFAYETTE- WEST,   301 FRONTAGE RD,   LAFAYETTE        IN 47905-4564
13877628     +LAGUNA OAKS VINEYARD &,   5700 OCCIDENTAL RD,   SANTA ROSA        CA 95401-5533
13877629     +LAKE RESORT LIFESTYLE ON,   PO BOX 1606,   KANKAKEE        IL 60901-1606
13877630     +LAKE, MOONRAVEN,   2229 EDISON AVENUE #4,   SACRAMENTO        CA 95821-1634
13877631     +LAKESIDE PUBLISHERS,   PO BOX 1606,   KANKOKEE        IL 60901-1606
13877632     +LAMAR COMPANIES,   PO BOX 66338,   BATON ROUGE        LA 70896-6338
13877633     +LAMB SCREEN PRINTING,   230-C ROYMAR RD,   OCEANSIDE        CA 92058-1323
13877634     +LAMN, ROBERT B.,   6983 RUNNING SPRINGS,   W. JORDAN        UT 84084-2321
13877635     +LANG, CATHY,   7767 SOUTH BEND AVE,   NEW CARLISLE        IN 46552-9204
13877636     +LANGLEY CO,   40451 CALLE FIESTA,   TEMECULA        CA 92591-1731
13877637     +LANSING CHRISTIAN SCHOOL,   3405 BELLE CHASE,   LANSING        MI 48911-4252
13877638     +LARKIN ELECTRIC,   408 LEXOW AVE,   DAYTON        O        45419-3610
13877639     +LARRY & JUDY JOHNSON,   23859 THURSTON COURT,   HAYWARD        CA 94541-4589
13877640     +LARRY & KAREN MCMILLAN,   3847 E NORWALK DR SE,   GRAND RAPIDS        MI 49508-2637
13877641     +LARRY & KATHY HOEKSEMA,   207 GABARDINE,   KALAMAZOO        MI 49002-7021
13877642     +LARRY & LORRAINE PAUL,   10055 NEWKIRK DR,   PARMA HTS        O        44130-3144
13877643     +LARRY & RON'S,   2039 NILES ST,   BAKERSFIELD        CA 93305-5005
13877644     +LARRY & SHARON ALBAUGH,   7700 BOUMAN DR,   MIDDLEVILLE        MI 49333-8543
13877645     +LARRY E SIMONS,   13064 FRANCIS RD,   DEWITT        MI 48820-9208
13877646     +LARRY HOWARD,   12682 CABET AVE,   GARDEN GROVE        CA 92840-4012
13877647     +LARRY KISER,   8155 N 27TH ST,   RICHLAND        MI 49083-9733
13877648     +LARRY LICH,   7088 E DAVID HWY,   LYONS        MI 48851-9754
13877649     #+LARRY METSALA,   7817 WOOD REED DR.,   MADISON        WI 53719-4423
13877650     +LARRY ODEGAARD,   3059 STREB WAY,   COTTAGE GROVE        WI 53527-9515
13877651     +LARRY SCHABATH,   813 ELLINGTON CT,   INDIANAPOLIS        IN 46234-2215
```

```
13877652      +LARRY T SCHAEFER,    6825 W CUTTER RD,    DEWITT                   MI 48820-9680
13877653      +LARRY W. DALSON,    1133 GRISWOLD SE,    GRAND RAPIDS              MI 49507-3812
13877654       LARRY W. REYNHOUT,    5470 SUTTON PL SW,    GRANDVILLE             MI      49418
13877655      +LARRY WRAY,    1527 INVERNESS AVE,    LANSING                      MI 48915-1287
13877656      +LARRY'S MAINTENANCE &,    5275 DIXIE HIGHWAY  SUITE-,    WATERFORD          MI 48329-1772
13877657      +LAS MONTANAS MARKET,    1839 WILLOW PASS ROAD,    CONCORD              CA 94520-2522
13877658      +LASER PRINTER,    1379 TRADE CENTER DR.,    TRAVERSE CITY           MI 49696-8913
13877659      +LASKOWSKI, AMY V.,    28440 FOUNTAIN,    ROSEVILLE                  MI 48066-4764
13877660      +LASZLO & CATHY BODI,    2220 SANDALWOOD DR,    TWINSBURG            O       44087-1386
13877661      +LATHAM & WATKINS,    633 W. 5TH STREET SUITE,    LOS ANGELES           CA 90071-2005
13877663      +LAUNIER, MICHELLE LYNN,    21490 PUMICE LANE,    WILDOMAR            CA 92595-6934
13877664      +LAURA ARNOLD,    39776 MEMORY LANE,    HARRISON                    MI 48045-1760
13877665      +LAURA CARD,    P O BOX 314,    PARDEEVILLE               WI 53954-0314
13877666      +LAURA ENDRES,    8880 WEST G. AVE,    KALAMAZOO                     MI 49009-8598
13877667      +LAURA L. ANDERSON,    3333 MOORES RIVER DRIVE,    LANSING              MI 48911-1051
13877668      +LAURA RODENBURG,    1738 CLEVELAND SW,    WYOMING                   MI 49509-1396
13877669      +LAURA ROSENAU,    4705 ANNIVERSITY LANE,    MADISON                 WI 53704-3207
13877670      +LAURA ROSENTHAL,    13855 SUPERIOR RD APT 902,    CLEVELAND            O       44118-1042
13877671      +LAURA WEBER,    P O BOX 10,    COTTAGE GROVE               WI 53527-0010
13877672      +LAUREL HENKEL,    615 JENNINGS LANDING,    BATTLE CREEK             MI 49015-3528
13877673      +LAUREN FRIEDMAN,    12 MANOR HOUSE LANE,    MILFORD               CT 06461-2439
13877674       LAURIANO, JESUS D.,    1201 PINE STREET,    CONCORD              CA     94520
13877675      +LAURIE BOWN,    509 PERRY PARKWAY #3,    OREGON                      WI 53575-3216
13877676      +LAURIE MATHES,    608 FANDEL ROAD,    MELAMORA                    IL 61548-9496
13877677      +LAURIE SCHAUT,    451 PARKSIDE NW,    GRAND RAPIDS                  MI 49534-3408
13877678      +LAURIE STEINKE,    4652 CANARY CIRCLE,    COTTAGE GROVE            WI 53527-9772
13877679      +LAURIE VALENCIA,    713 ALMOND AVE,    SOUTH SAN                  CA 94080-2524
13877680      +LAVA CAP WINERY,    2221 FRUITRIDGE RD,    PLACERVILLE             CA 95667-3500
13877681      +LAVEENA SHETTY,    3276 HARDWOOD HOLLOW,    MEDINA                  O       44256-9692
13877682      +LAVERNE A SMITH,    3437 COUNTY RD # 959,    LOUDONVILLE            O       44842-9308
13877683      +LAVERNE GERINGER,    5830 CO RD 19,    WAUSEON                   O       43567-9340
13877684      +LAVERNE SCHUT,    5868 8TH AVE,    GRANDVILLE               MI 49418-9661
13877685      +LAW OFFICES OF DAN,    550 WEST C STREET STE. 1350,    SAN DIEGO           CA 92101-8545
13877686      +LAW OFFICES OF LYNN,    12 WILLIAMSBURG LN,    CHICO                CA 95926-2225
13877687      +LAW SEMINARS,    165 NO. REDWOOD DRIVE,    SAN RAFAEL              CA 94903-1969
13877688      +LAWLESS, KENNETH RYAN,    3404 REED SPORT DRIVE,    BAKERSFIELD        CA 93309-5404
13877689      +LAWLESS, KEVIN L.,    3404 REEDSPORT DR.,    BAKERSFIELD          CA 93309-5404
13877690     +++LAWN BEAUTICIAN,    109 REV CW HARRIS ST,    HOPEWELL VA 23860-2944
               (address filed with court: LAWN BEAUTICIAN,    109 TERMINAL ST,
               HOPEWELL                VA    23860)
13877691      +LAWN LANDSCAPING,    13423 BACKUS,    SOUTHGATE                  MI 48195-3607
13877692      +LAWRENCE B OLIVARES,    11991 SCHAVEY RD,    DEWITT                MI 48820-8720
13877693      +LAWRENCE FITZGERALD,    99 MORNING MIST RD,    MILFORD             CT 06460-6199
13877694      +LAWRENCE, BRIAN,    4103 FOTOS CT,    SACRAMENTO                 CA 95820-3335
13877695      +LAWSON-FISHER,    525 WEST WASHINGTON AVE,    SOUTH BEND           IN 46601-1599
13877696      +LAWYER FOR PSR: SARA,    PO BOX 188,    PICKERINGTON             O       43147-0188
13877697       LAWYER JAMES MADISON,    877 BROADWAY ST,    SAN DIEGO          CA     92101
13877698      +LAWYERS TITLE INSURANCE,    805 E WASHINGTON ST SUITE,
               MEDINA                  O       44256-3340
13877699      +LAYER ELECTRIC INC,    603 S LUDLOW,    DAYTON                    O       45402-2608
13877701      +LEACH, ALISON,    11257 S. 1700 E.,    SANDY                    UT 84092-5162
13877702      +LEAZER, RYAN TRAVIS,    1743 MARGARET WAY,    CERES                CA 95307-1824
13877703      +LEDGEWOOD CREEK WINERY,    4589 ABERNATHY RD,    FAIRFIELD           CA 94534-9789
13877704      +LEE & SHARON BURGESS,    51016 MAPLE ROAD,    MARCELLUS            MI 49067-9735
13877706      +LEE CHASE,    6215 MAKSIMOWSKI AVE,    BELMONT                    MI 49306-9700
13877707      +LEE ERDMANN,    415 PARKVIEW DR,    COLOMBUS                      WI 53925-1833
13877708       LEE KIRNON,    3568 - 88 CAMINITO EL,    SAN DIEGO            CA     92130
13877710      +LEE, TASHIA L.,    204 TAVISSTOCK COURT,    CLAYTON                 N       27520-2184
13877711      +LEESA ROSENBAUM,    2111 GLENEAGLE DR,    KALAMAZOO               MI 49048-9636
13877712       LEFFERS, JOSHUA THOMAS,    908 GAVAIN CIRCLE,    WEST                O     45449
13877713      +LEFFLER, REINA DARLENE,    5264 MANDARIN DRIVE,    OCEANSIDE          CA 92056-6446
13877714      +LEHTINEN, ERIC EDWIN,    4308 ZIRCON COURT,    ELK GROVE            CA 95758-3923
13877715      +LEIGH WALTERSDORF,    1933 TAHOE CIRCLE,    OKEMOS                 MI 48864-2770
13877716      +LEIGHTON PANY,    14308 S SUMMERVIND LANE,    HERVIMAN             UT 84096-6617
13877717      +LEISURE HOST / SELIG INC,    PO BOX 4307,    LONGVIEW             TX 75606-4307
13877718      +LEISURE LAWN INC,    PO BOX 73,    WEST                       O       43569-0073
13877719      +LEMMO, JOSEPH M.,    3100 WELDON COURT,    MODESTO                 CA 95350-0121
13877720      +LENETTA BOLLINGER,    303 PINE COURT,    BELLEVUE                  O       44811-1860
13877736       LEO'S TOWING & AUTO,    2107 OCEANSIDE BLVD; SUITE,    OCEANSIDE          CA      92054
13877721      +LEON B., MANUEL,    2439 INYO AVE.,    OAKLAND                   CA 94601-1225
13877722       LEON FRANCISCO,    409 MARDIS,    VACAVILLE                CA    95688
13877724      +LEON WYRE,    1451 OPDYKE RD,    AUBURN HILLS                   MI 48326-2652
13877725      +LEON, ABRAHAM ANDRADE,    591 PEABODY ROAD #106,    VACAVILLE          CA 95687-5860
13877726      +LEONARD & RITA FARR,    P.O. BOX 12,    SHAFTSBURG                MI 48882-0012
13877727      +LEONARD EIFEL,    22161 MARLEEN DR,    FAIRVIEW PARK             O       44126-2527
13877728      +LEONARD LYZEN,    13105 DARLINGTON AVE,    CLEVELAND             O       44125-3764
13877729      +LEONARD NEWMAN,    6424 HOOVER RD,    INDIANAPOLIS              IN 46260-4662
13877730      +LEONARD VIGGIANI,    2044 MAY VALLEY WAY,    HENDERSON            NV 89052-6993
13877731      +LEONARDO GARICA,    439 MERLOT AVE,    SAN MARCOS                 CA 92069-7819
13877733      +LEONE VELLENGA,    1841 S. NORWALK DR. SE,    GRAND RAPIDS          MI 49508-2641
```

```
13877734   +LEONESSE CELLARS,   38311 DE PORTOLA RD,   TEMECULA        CA 92592-8923
13877735   +LEONNE SMITH,   4172 W FRENCH RD,   ST JOHNS        MI 48879-9460
13877737   +LEPLEY, JEFFREY P.,   1350 SUTTER STREET # 41,   SAN FRANCISCO        CA 94109-5436
13877738   +LESLIE A WESTCOTT,   11971 WEEPING WILLOW CT,   LOVELAND        O        45140-1887
13877739   +LESLIE DETJEN,   2219 N COON ISLAND RD,   EVANSVILLE        WI 53536-9402
13885572   +LESLIE E CONCANNON,   6106 BENNINGTON DR,   NEWARK        CA 94560-2425
13877741   +LESTER ADAMS,   8652 ARNOLD ST,   DEARBORN HT        MI 48127-1221
13877742   +LET US PRODUCE,   620 EAST OLNEY RD,   NORFOLK        VA 23510-2916
13877743   +LETICIA CARMAN,   4455 CAREN ST,   FREMONT        CA 94538-3356
13877744   +LEVITON MFG. CO. INC.,   10240 Ottobonn Way,   GALT        CA 95632-8873
13877745   +LEW & DONNA BOWEN,   PO BOX 303,   LAWRENCE        MI 49064-0303
13877746   +LEWIS EQUIPMENT COMPANY,   14711 E NINE MILE,   EASTPOINTE        MI 48021-2137
13877747   +LEWIS K RIGGS,   1616 BLUE SPRUCE WAY,   MILPITAS        CA 95035-6705
13877748   +LEWIS PAPER PLACE,   3419 VOORDE DR,   SOUTH BEND        IN 46628-1646
13877749   +LEWIS, FREDERICK,   921 VILLAGE GREEN, APT,   WATERFORD        MI 48328-2467
13877751   +LIBERTY INSURANCE,   601 S FIGUEROA STE 2750,   LOS ANGLES        CA 90017-5753
13877752   +LIDREN DAVE,   5519 LARKIN ST,   VISTA        CA 93003-4237
13877753   +LIFESTYLES INFOCUS,   12226 LOMICA DR,   SAN DIEGO        CA 92128-2717
13877754   +LIGHT BULBS UNLIMITED,   245 N EL CAMINO REAL,   ENCINITAS        CA 92024-2808
13877755   +LIGHT BULBS UNLIMITED-CA,   1017 MORENA BLVD,   SAN DIEGO        CA 92110-3913
13877756   +LIGHTHOUSE,   734 EL CAMINO REAL,   SAN CARLOS        CA 94070-3106
13877757   +LIGHTING & FAN SERVICE,   1903 MAPLE DR,   TRAVERSE CITY        MI 49686-9148
13877758    LIGHTING DESIGN COMPANY,   11538 SOUTH ST SUITE 100,   DRAPER        UT        84057
13877759   +LIGHTING SOLUTIONS INC,   9951 HORN AVE,   SACRAMENTO        CA 95827-1955
13877760   +LILLIAN VAZQUES,   5410 ARCHMERE AVE,   CLEVELAND        O        44144-4013
13877761   +LILLIAN WILLIAMSON,   1645 EAST 73RD ST,   CLEVELAND        O        44103-4029
13877762   +LILY KRIEGER,   535 ADAPOINTE DR SE,   ADA        MI 49301-9135
13877763   +LIMON, ARTURO,   501 SEQUOIA AVE,   MANTECA        CA 95337-5535
13877764   +LINCOLN MEDIA GROUP,   PO BOX 1206,   LINCOLN        CA 95648-1206
13877765   +LINCOLN, RALPH,   17040 OLMEDA WAY,   SAN DIEGO        CA 92127-1454
13877766   +LINCOLN, RALPH A,   10200 WILLOW CREEK RD,   SAN DIEGO        CA 92131-1669
13877767   +LINDA & TOM MOLESKI,   3440 WILLIAMSON AVE N2,   GRAND RAPIDS        MI 49525-2613
13877768   +LINDA BROOKS,   255 BURNS AVE,   DETROIT        MI 48214-1864
13877769   +LINDA CAMPBELL,   4255 ROYALWOOD RD,   NORTH        O        44133-4069
13877770   +LINDA CANNON,   1798 TRILLIUM COURT,   AVON        IN 46123-8651
13877771   +LINDA CHERVENKA,   1015 BRETON RD SE,   GRAND RAPIDS        MI 49506-3527
13877772   +LINDA COLLINS,   422 ESSEX RD,   VERMILIAN        O        44089-2238
13877773   +LINDA DOMINGO,   2146 HOMEWOOD DR,   LORAIN        O        44055-2729
13877774   +LINDA EVANS,   28686 BROCKWAY DR,   WESTLAKE        O        44145-5204
13877775   +LINDA FOGLE,   9556 HUMPHREY RD,   CINCINNATI        O        45242-5424
13877776   +LINDA FRIDSMA,   1041 WALWOOD DR NE,   GRAND RAPIDS        MI 49505-5941
13877777   +LINDA IZZO,   3012 APPALOOSA WAY,   LANSING        MI 48906-9069
13877778   +LINDA JABLONSKI,   1107 CARRIER CREEK NE,   GRAND RAPIDS        MI 49503-1214
13877779   +LINDA JENKO,   3314 GRANT STREET,   LORAIN        O        44052-2626
13877780   +LINDA KEELER,   12480 HEINTZELMAN AVE N E,   CEDAR SPRINGS        MI 49319-8769
13877781   +LINDA KELLER,   6692 28TH AVENUE,   HUDSONVILLE        MI 49426-8812
13877782   +LINDA M MEDEIRAS,   4298 BORA BORA AVE,   FREMONT        CA 94538-4004
13877783    LINDA MC CORMICK,   3252 EDSEL DR,   MILIPTAS        CA        95035
13877784   +LINDA OTTEN,   8612 EASTERN AVE,   BYRON CENTER        MI 49315-8819
13877786   +LINDA PLUMERT,   4062 MARION ST,   HUDSONVILLE        MI 49426-9134
13877787   +LINDA R LAYLE,   1911 JACK PINE CT,   DORR        MI 49323-9330
13877789   +LINDA SKINNER,   15332 CANARY DR,   GRAND HAVEN        MI 49417-9566
13877790   +LINDA VISLAY,   27484 OREGON ROAD LOT 247,   PERRYSBURG        O        43551-6551
13877791   +LINDA WINGER,   1015 WOODBRIDGE LANE,   INDIANAPOLIS        IN 46260-1236
13877792   +LINDA WREGE,   10520 WOODLAWN DR,   PORTAGE        MI 49002-7202
13877793   +LINDA ZACKS,   373 BAY ST,   SAN JOSE        CA 95123-4303
13877794   +LINDHARDT TECHNICAL,   2854 SO REDWOOD RD C-17,   WEST VALLEY CITY        UT 84119-2392
13877795   +LINDI LABINE,   1152 FARMINGTON WAY,   LIVERMORE        CA 94550-6425
13877796   +LINDNER, TOD,   505 MONTGOMERY ST.; 2ND,   SAN FRANCISCO        CA 94111-6529
13877797   +LINE TECH LLC,   1324 MEADE DR,   SUFFOLK        VA 23434-7535
13877798   +LINGENFELTER, CANDICE,   99 ELMWOOD LANE,   OCEANSIDE        CA 92054-5410
13877799   +LINNE, LISA ERIN,   5747 UTICA ROAD,   WAYNESVILLE        O        45068-9367
13877800    LION GROUP,   1247 LED ST,   DAYTON        O        45404
13877801   +LIQUOR SYSTEMS OF UTAH,   951 E 7865 SO,   SANDY        UT 84094-0210
13877802   +LISA BERKAS,   5742 STONYBROOK CT SE,   GRAND RAPIDS        MI 49546-3866
13877803   +LISA BRADMAN,   2201 BOSTON BLVD,   LANSING        MI 48910-2459
13877804   +LISA CROISSANT,   3755 TOKEN RD,   DEFOREST        WI 53532-2873
13877805   +LISA DIONISE,   1504 SETTLER'S HILL,   LANSING        MI 48917-1284
13877806   +LISA FALK,   4306 BEILFUSS DR.,   MADISON        WI 53704-1100
13877807   +LISA FATA,   4731 MALPASO,   LANSING        MI 48917-1555
13877808   +LISA GLUSZIK,   7736 OAKHILL RD APT-7,   NORTH        O        44133-6846
13877809   +LISA HAFFERT,   5715 S STATE RD,   IONIA        MI 48846-9426
13877810   +LISA JAKUCHUNAS,   1000 AMERICAN PACIFIC DR #,   HENDERSON        NV 89074-8790
13877811   +LISA KOETJE,   10367 FELCH,   ZEELANE        MI 49464-6839
13877813   +LISA M. WASCAK,   11470 CHIPPEWA RD.,   BRECKSVILLE        O        44141-2140
13877814   +LISA MUNSON,   N2775 LAKEPOINT DR.,   LODI        WI 53555-1560
13877815   +LISA ROCKWELL,   5276 12TH ST,   HOMEWORTH        O        44634-9723
13877816   +LISA WELCH,   3905 SILVER OAKS WAY,   LIVERMORE        CA 94550-3376
13877817   +LISA WISEMAN,   2123 HOLLIDAY DR SW,   WYOMING        MI 49519-4236
13877818   +LISA WISEMAN,   233 EAST FULTON STE 210,   GRAND RAPIDS        MI 49503-3261
```

```
13877819   +LITE 92.7 FM,   KLMT FM 99 LONG COURT,   THOUSAND OAKS        CA 91360-6066
13877820   +LITTLE MARIES,   PO BOX 83687,   SAN DIEGO    CA 92138-3687
13877821   +LITTMAN KROOKS LLP,   655 THIRD AVENUE,   NEW YORK 10017-9108
13877822   +LIVELY DISTRIBUTING,   2633 W CYPRESS ST,   PHOENIX             AZ 85009-2697
13877823   +LIZ LIGHT,   6901 PIME KNOLL DRIVE,   CLINTON           O        44216-9693
13877824   +LLOYD BARCLAY,   16871 GRANGE RD,   GRAND LEDGE    MI 48837-9637
13877825   +LLOYD, CAMIE A,   1611 W. 12950 SO,   RIVERTON        UT 84065-6629
13877826   +LLOYD, STANLEY L.,   11467 COPPER STONE DRIVE,   SOUTH JORDAN         UT 84009-8082
13877827    LLOYDS OF LONDON,   ONE LIME ST,   LONDON                  UK
13877828   +LOAD-N-LOCK STORAGE,   11297 TRADE CENTER DR,   RANCHO          CA 95742-6223
13877829   +LOCAL BIZ NOW,   300 E. MAPLE RD, #200,   BIRMINGHAM         MI 48009-6310
13877830   +LOCKDOWN BREWING,   317 LEIDESDORF,   FOLSOM    CA 95630-2632
13877831   +LOEFFLER, MICHELLE R.,   375 GEORGE STREET,   TRAVERSE CITY         MI 49686-4809
13877832   +LOFTON, MARK A,   1111 SORIN,   SOUTH BEND        IN 46617-2125
13877833   +LOIS ALLEGRETTO,   187 BROOKFIELD RD,   AVON LAKE             O        44012-1574
13877834   +LOIS BENDALL,   326 W. PINE ST APT# 219,   LAKE MILLS       WI 53551-1100
13877835   +LOIS D MARSHALL,   35 NORTH PARK,   OBERLIN           O        44074-1230
13877836   +LOIS MILANO,   267 HUNTING HILL RD,   ORANGE        CT 06477-2017
13877837  #+LOLA J LUCAS,   1906 TIMBERIDGE DR,   LOVELAND           O        45140-2626
13877838   +LON WARINNER,   4060 N OJAI RD,   SANTA PAULA      CA 93060-9678
13877839   +LONG BEVERAGE,   10405 CHAPEL HILL RD,   MORRISVILLE        N        27560-8710
13877840   +LONG'S BAKERY,   6434 STOCKTON BLVD,   SACRAMENTO       CA 95823-1605
13877840   +LONG, STEPHEN V.,   6663 HUNTER MESA DRIVE,   WEST VALLEY        UT 84128-1235
13877841   +LONGDEN KEVIN,   3635 FESTIVAL COURT,   THOUSAND OAKS    CA 91360-6207
13877842   +LONNIE RAYMOND,   19435 CHIGRIN BLVD,   SHAKER HEIGHTS        O        44122-4933
13877844   +LOOKOUT MUSIC,   3797 PLEASANT RIDGE DR,   WILLIAMSBURG      MI 49690-9323
13877845   +LOPEZ DAVE,   332 WEST RIVER RD,   TRAVERSE CITY    MI 49696-8223
13877846   +LOPEZ GUILLERMO,   1937 MIDDLEBURG CT,   MODESTO        CA 95356-0762
13877847   +LOPEZ JERRY,   5568 14TH AVE,   SACRAMENTO      CA 95820-3130
13877848   +LOPEZ, ASHLEY J,   332 WEST RIVER ROAD,   TRAVERSE CITY         MI 49696-8223
13877849   +LOPEZ, DAVID,   332 W. RIVER ROAD,   TRAVERSE         MI 49696-8223
13877850   +LOPEZ, ERIKA,   3800 TERNEVZEN AVENUE,   MODESTO        CA 95356-0733
13877851   +LOPEZ, GILBERTO H.,   6333 THORN STREET,   SAN DIEGO        CA 92115-6908
13877852   +LOPEZ, GUILLERMO,   1937 MIDDLEBURG COURT,   MODESTO        CA 95356-0762
13877853   +LOPEZ, MARIO ORTIZ,   8 KEEL DRIVE,   SUISUN CITY    CA 94585-2527
13877854   +LOPEZ, MIGUEL ANGEL,   532 GRAND AVENUE,   SACRAMENTO        CA 95838-3315
13877855   +LORD OF THE FRUIT FLIES INC,   12717 WEST SUNRISE BLVD,   SUNRISE           FL 33323-0902
13877856    LORENE BROWN,   7100 92ND S T SE,   CALEDONIA          MI        49316
13877857   +LORENZANA, JOSE ELIAS,   424 OBREGON AVENUE,   BAKERSFIELD           CA 93307-7713
13877858   +LORETTA KNEZEVIC,   6585 CYPRESS DR,   N. OLMSTED           O        44070-5116
13877859   +LORI AMELN,   770 HEATHERWOOD ESTATES,   HOLLISTER        CA 95023-9176
13877860   +LORI BARNES,   7531 LAKE WOOD,   PORTAGE.        MI 49002-4337
13877861   +LORI CROSBY,   2975 EGYPT VALLEY AVE NE,   ADA             MI 49301-9537
13877862   +LORI HEIMBURGER,   938 RICHMOND STREET,   GRAND RAPIDS        MI 49504-3072
13877863   +LORI HONERKAMP,   10711 HOEL RD,   CAMDEN            O        45311-8651
13877864   +LORI KADDATZ,   5026 CAMILLA ROAD,   MADISON        WI 53716-2308
13877865   +LORI LIEFFERS,   13650 60TH AVE,   COOPERSVILLE    MI 49404-9725
13877866   +LORI RONSPIEZ,   1405 LOREEN DRIVE,   MADISON        WI 53711-3314
13877867   +LORIANN KLEIN,   7611 PECKINS RD,   LYONS        MI 48851-9747
13877868   +LORNA HULLINGER,   7828 GOLF POINT DR,   CALEDONIA        MI 49316-7779
13877869   +LORRAINE HAAS,   824 HUNTERS TRAIL,   SUN PAIRIE    WI 53590-2591
13877870   +LORRAINE KLIES,   2788 BRAHMS AVE,   PORTAGE        MI 49024-6628
13877871   +LORRIE COLLIGAN,   469 6 MILE RD NE,   COMSTOCK PARK    MI 49321-8018
13877872   +LOS ALAMITOS CHAMBER OF,   3231 KATELLA AVE.,   LOS ALAMITOS        CA 90720-2336
13877873   +LOS ROBLES EMER PHY MED,   P.O. BOX 661147,   ARCADIA         CA 91066-1147
13877874   +LOS ROBLES REGIONAL MED,   P.O. BOX 402602,   ATLANTA         GA 30384-2602
13877875   +LOU JONES & ASSOCIATES,   P.O. BOX 41375,   LOS ANGELES        CA 90041-0375
13877876   +LOUIS & ANN MARTON,   155 JUSTO LANE,   SEVEN HILLS           O        44131-3806
13877877   +LOUIS A KOVACS,   1453 WILSHIRE CIRCLE SW,   NORTH CANTON           O        44720-4158
13877878   +LOUIS ALCARAZ,   312 ILLINI DR,   EAST PEORIA    IL 61611-1825
13877879   +LOUIS CLERIC,   8139 MULBERRY PL,   DUBLIN         CA 94568-1267
13877880   +LOUIS SABO,   619 PARK AVE.,   SOUTH BEND        IN 46616-1335
13877881   +LOUISE EVANS,   8735 KARI LANE SW #PVT,   BYRON CENTER       MI 49315-9252
13877882   +LOVEJOY SARA,   11396 DUNCAN CT,   SAN DIEGO        CA 92126-1418
13877883   +LOVINS, ANNA N,   23113 TULLY ROAD #68,   CLINTON TWP    MI 48036-2736
13877884   +LOW COST SELF STORAGE,   262 E MAPLE RD,   TROY        MI 48083-2716
13877885   +LOW RATES APPLIANCE,   6292 CANYON BLUFF COURT,   SAN DIEGO           CA 92121-4380
13877886   +LOWRY PROCESS,   157 SCHLOSS LV,   DAYTON            O        45439-7931
13877887   +LUANA MCKIBBEN,   667 CHOCTAW DRIVE,   SAN JOSE        CA 95123-4711
13877888   +LUANNE LAHIFF,   5055 SHADY RIDGE LANE,   BROOKLYN HTS          O        44131-1046
13877889   +LUANNE MODDERMAN,   12940 76TH,   ALLENDALE        MI 49401-9747
13877890   +LUANNE SHAW,   1761 OXFORD RD SE,   GRAND RAPIDS        MI 49506-4503
11466456    LUC Lissior,   66 Claude Champagne,   Montreal Quebec, Montreal,   Canada, 1
13877892   +LUCCHESI, NAOMI GENNIEVE,   7767 LA RIVIERA DRIVE APT,   SACRAMENTO           CA 95826-5732
13877893   +LUCERO, IVAN J.,   851 E. GREENBLOSSOM CT.,   MURRAY        UT 84107-8309
13877894   +LUCERO, LISA ANN,   3313 TULLY ROAD #68,   MODESTO        CA 95350-0805
13877895   +LUCETTE GARRETT,   4353 OGDEN DR.,   FREMONT    CA 94538-2628
13877896   +LUCILLE RICHARDSON,   9503 MILLBROOK DR.,   CINCINNATI           O        45231-2630
13877897   +LUCKEY, JAMIE L.,   770 HARBOR CLIFF WAY #140,   OCEANSIDE         CA 92054-2267
13877898   +LUKE VANDERHILL,   3325 HURON,   KALAMAZOO        MI 49006-2024
```

```
13877899    +LUMIVES ALEXANDER S,   204 ARCADIA DR,   MIDDLETOWN              O        45042-3932
13877900    +LUNA, HILDEBERTO M.,   571 GRAND AVE    #3,    SO. SAN                CA 94080-3550
13877901    +LUNA, JULIAN M.,   571 GRAND AVE.,   S. SAN                 CA 94080-3584
13877902    +LUTH, LAURA A.,   1123 CRESPI DRIVE,   PACIFICA              CA 94044-3516
13877903    +LUTHER BURBANK ROSE,   637 FIRST ST,   SANTA ROSA             CA 95404-4716
13877904    #+LYLE SCHROEDER,   82423 NEW CIRCLE DR.,   PINELLAS PARK          FL 33781-1761
13877905    +LYMBURNER, TYLER J.,   3564 LANGLEN DRIVE,   SOUTH BEND             IN 46614-1912
13877906    #+LYN HAMILTON,   4148 CASTERSON CT,   PLEASANTON                CA 94566-7534
13877907    +LYNN HALL,   4341 CIDER MILL DR,   CINCINNATI              O        45245-1401
13877908    +LYNN MEARS,   5328 CHIMNEYROCK,   LANSING              MI 48917-4053
13877909     LYNN ROBERTS,   7070 Nth 6th ST,   KALAMAZOO              MI     49009
13877910    +LYNN VOLK,   1022 ONYX COURT,   VERONA              WI 53593-1927
13877911    +LYNN WELCH,   P.O. BOX 263,   PERRY                 MI 48872-0263
13877912    +LYNNE GOSSMAN,   361 FIELDSTONE CT,   WELLINGTON             O        44090-1191
13877914    +LYON, KAREN SUE,   1154 BLACKBIRD STREET,   EL CAJON              CA 92020-1404
13881388     Larry Allison,   5683 Fontaine St.,   San Diego CA 92120-1825
13881430    +Larry Bublitz,   13126 W. Ballad Drive,   Sun city West, AZ 85375-1854
11671227    +Larry Doan,   1065-F Carlsbad Village Dr.,   Carlsbad, CA 92008-1884
13881342    +Larry Fiore,   1613 Clarewood Drive,   Roseville, CA 95661-5162
11993163    +Larry Mack,   1460 Heidi Circle,   Vista, CA 92084-3718
11730920    +Larry McFadden,   7248 16th Hole Drive,   Windsor, CA 95492-9781
13881376    +Larry Miller,   1840 Mountain View Dr.,   Tibrun CA 94920-1810
13881469    +Larry W. Clark,   5834 W. Melinda Lane,   Glendale, AZ 85308-6257
13873701    +Latham & Watkins,   633 W. 5th Street,   Suite 4000,   Los Angeles, CA 90071-2074
13881438    +Laurie Brajkovich,   9545 River Rose Way,   Sacramento CA 95827-3269
11658748    +LeRoy White,   4110 Caflur Ave,   San Diego, CA 92117-4436
11681197    +Lee & Eileen Settle,   1617 Stewart St.,   Oceanside, CA 92054-5947
11702341     Leigh Anne Carter,   7000 NE 72nd Avenue,   Vancouver, WA 98661-1609
13881448    +Leo W. Van Harris,   3376 Chapelle Drive,   Roseville CA 95661-3950
11655774    +Leon Stoabs,   5188 Don Rodolfo Dr.,   Carlsbad, CA 92010-3949
11670328     Leroy Nelson,   28921 Vacation Drive,   Canyon Lake, CA 92587-7837
11648900    +Lester Finch,   2730 Whitney St.,   San Diego, CA 92111-5618
11783855    #+Lewis Brisbois Bisgaard & Smith,   One Sansome Street, Suite 1400,
             San Francisco, CA 94104-4431
13881379    #+Linda Barney,   1731 Kolob Drive,   Fairfield CA 94534-2922
12097269    +Linda Evans,   2841 Vista Grande,   Fairfield, CA 94534-1739
11713848    +Linda L. Ashbrook,   29748 St. Andrews,   Murrieta, CA 92563-6736
11689789    +Linda Pearce,   3008 Dale N Place,   San Diego, CA 92122-4113
13881479    +Lionel Lazowick,   5132 Redbud Grove Lane,   Roseville CA 95747-8238
11466455    +Littman Krooks,   655 Third Avenue,   New York, NY 10017-9108
11642416    +Lloyd McElhinney,   POB 1567,   Rancho Santa Fe, CA 92067-1567
13881489    +Lolita Leung,   566 Arballo Drive,   San Francisco, CA 94132-2163
13861459    +Lonnie Nielson,   2483 Sunrise Blvd. Ste. C,   GoldRiver CA 95670-4344
13881434    +Lori Bacon,   401 Gardner Ct.,   Folsom, CA 95630-9567
12052862    +Lori Valencia,   3463 Halter Drive,   Las Vegas, NV 89122-3468
11655747    +Louis Bernardy,   18760 State St.,   Corona, CA 92881-3783
11885377    +Louise Peterson,   909 Hawthorne Ave.,   Carlsbad, CA 92011-3929
11783835    +Lynda Ruth,   4145 Bryant St.,   Oceanside, CA 92056-3438
11851398    +Lynne Lundgren,   1636 Larch Pl,   Laverne, CA 91750-2637
13877916    +M & M HERB LONG,   5549 BROAD BLVD,   N. RIDGEVILLE            O        44039-2207
13877917    +M B F COMMUNICATIONS,   2307 LEVANTE ST,   CARLSBAD              CA 92009-8018
13877918    +M N GAUL,   7471 BLUE FOX WAY,   SAN RAMON                 CA 94583-3739
13877919    +++M PRICE DISTRIBUTING CO,   1 BUDWEISER ST,   HAMPTON VA 23661-1774
             (address filed with court:  M PRICE DISTRIBUTING CO,   1812 W PEMBROKE AVE,
             HAMPTON                 VA     23661)
13877920    +M SANTOS & SONS,   2724 SHOEMAKE AVE,   MODESTO              CA 95358-9544
13877921    +M&B KRANICK,   201 W JOLLY RD #528,   LANSING              MI 48910-6678
13878521    +M'POWERED WASTE &,   3125 GRESHAM LAKE ROAD,   RALEIGH              N        27615-4233
13878199    +M-C INDUSTRIES INC. SECUR,   P O BOX 5502,   TOPEKA              KS 66605-0502
13877922    +M. ARGANDONA, VICTOR H.,   6231 N 67 AVE.,   GLENDALE              AZ 85301-4353
13877923    +M. HERNBERK,   7329 VINTON, NW,   COMSTOCK PARK          MI 49321-8322
13877924    +M.., HERIBERTO SALAZAR,   7642 W. TURGUOISE AVE.,   PEORIA              AZ 85345-6691
13877925    +M.R. ORLOVICH,   517 PROUD EAGLE LANE,   LAS VEGAS              NV 89144-0908
13877926    +MABEL FITZPATRICK,   342 EAST COLLEGE ST,   OBERLIN              O        44074-1317
13877927    +MAC TRENCH SERVICES LLC,   1939 PUCKER ST,   NILES              MI 49120-1186
13877937    +MAC'S MARKET,   22399 NORTHLINE,   TAYLOR              MI 48180-4629
13877928    +MACALUSO, JACQUELINE,   2348 CAMINO DE LAS PALMAS,   LEMON GROVE            CA 91945-3305
13877929    +MACCOUN, STEPHEN A.,   621 WEST J STREET,   BENICIA              CA 94510-3046
13877930    +MACDONALD, JOHN,   1595 CALLE LA CUMBRE,   CAMARILLO              CA 93010-1818
13877931    +MACHINE & WELDING,   PO BOX 1708,   DUNN                 N        28335-1708
13877932    +MACIAS, ALFRED H.,   2803 VIA CLAREZ,   CARLSBAD              CA 92010-8345
13877933    +MACIAS, CHANEL M.,   2803 VIA CLAREZ,   CARLSBAD              CA 92010-8345
13877934    +MACIAS, LUIS L.,   259 VILLAGE,   SOUTH SAN              CA 94080-4736
13877935    +MACIAS-CHAIREZ, LEOPOLDO,   67 TANFORAN AVE,   SAN BRUNO              CA 94066-1533
13877936    +MACOMB COUNTY HEALTH,   43525 ELIZABETH RD,   MT CLEMENS              MI 48043-1078
13877938    +MADE IN THE SHADE TENT,   PO BOX 6359,   VACAVILLE              CA 95696-6359
13877939    +MADELINE JOHNSON,   5828 APPLEVIEW SE,   KENTWOOD              MI 49508-6503
13877940    +MADHAUS STUDIO,   57 FRANKLIN ST SUITE-111,   VALPARAISO              IN 46383-5669
13877941    +MADISON CASH EXPRESS,   2805 N. SHERMAN AVE,   MADISON              WI 53704-3016
13877942    +MADISON CLUB, INC.,   32275 STEPHENSON HWY,   MADISON HEIGHTS          MI 48071-5519
```

```
13877943    +MADISON EAST JV,   PO BOX 630610,   CINCINNATI             O       45263-0001
13877944    +MADISON ELECTRIC,   31855 VAN DYKE AVE,   WARREN                  MI 48093-1047
13877945    +MADISONS CASH EXPRESS,   2805 N. SHERMAN AVE,   MADISON           WI 53704-3016
13877946    +MAHONEY ENVIRONMENTAL,   37458 EAGLE WAY,   CHICAGO              IL 60678-1374
13877947    +MAIDEN, CHUCK,   749 HANOVER AVE,   NEWBURY PARK            CA 91320-5427
13877948    +MAIL R US,   45 SOUTH PARK VICTORIA,   MILPITAS              CA 95035-5706
13877949    +MAIN DRIVE-THRU,   3401 N MAIN ST,   DAYTON                  O       45405-2713
13877950    +MAIN STREET CANOGA PARK,   21500 WYANDOTTE ST # 117,   CANOGA PARK         CA 91303-1566
13877951    +MAINSTREET OCEANSIDE,   214 N COAST HWY,   OCEANSIDE              CA 92054-2822
13877952    +MAITA DISTRIBUTORS INC,   3151 EDISON WAY,   REDWOOD CITY          CA 94063-3811
13877953    +MAJESTIC MEAT CO,   115 WEST 1700 SOUTH,   SALT LAKE CITY         UT 84115-5233
13877954    +MALAMMA, JOEL ALEXANDER,   3100 EMERALD ARBOR,   BAKERSFIELD            CA 93314-8807
13877955    +MALCZEWSKI, JOSEPH E.,   4771 HATCHERY ROAD,   WATERFORD              MI 48329-3635
13877956    +MALLOY, LINDA S.,   4112 ELMHURST,   WATERFORD                 MI 48328-4029
13877958    +MANPOWER CALHOUN,   4661 W DICKMAN ROAD SUITE,   BATTLE CREEK          MI 49037-7385
13877959    +MANSER, KATHERINE,   21591 MIDWAY,   SOUTHFIELD               MI 48075-3817
13877960    +MANTRA WINES,   1537 FRANKLIN ST SUITE-207,   SAN FRANCISCO          CA 94109-4500
13877961    +MANTRA WINES,   PO BOX 1068,   HEALDSBURG             CA 95448-1068
13877962    +MANUEL HERNANDEZ,   11940 BERNARDO PLAZA,   SAN DIEGO              CA 92128-2538
13877963    +MANUEL, ESAU HERNANDEZ,   6170 NELSON STREET,   SAN DIEGO              CA 92115-6630
13877964    +MANWILL PLUMBING &,   385 EAST 3900 SOUTH,   MURRAY                UT 84107-1697
13877965    +MAOLA MILK & ICE CREAM CO,   DEPOT 79422,   BALTOMORE              M       21279-0001
13877966    +MARAVILLA, MAYRA,   2704 GARVEY AVENUE,   MODESTO               CA 95350-1712
13877967    +MARC STRUMER,   1102 S DORAN,   MESA                   AZ 85204-5108
13877968    +MARC WOLFRUM,   3840 PRINCETON RD,   HAMILTON               O       45011-5144
13877969    +MARCELLA FERRIS,   1045 WALWOOD DR NE,   GRAND RAPIDS           MI 49505-5941
13877970    +MARCIA DYKSTRA,   5319 WOODMONT,   PORTAGE               MI 49002-0544
13877971    +MARCIA GODFREY,   351 S VALLEY VIEW DR UNIT,   SAINT GEORGE           UT 84770-5868
13877972    +MARCIA MACGEORGE,   1961 N SHIAWASSEE SE,   GRAND RAPIDS           MI 49506-5342
13877974    +MARCIA VANDERKLOK,   3652 MOHAVE DR SW,   GRANDVILLE             MI 49418-1743
13877975    +MARCIA WONNACOTT,   23524 PARKWOOD DR,   COLUMBIA STATIOM          O       44028-9616
13877976    +MARCUS BASSILLIO,   1232 BIRCH AVENUE,   SOUTH SAN             CA 94080-1318
13877977    +MARDELL PAYER,   1859 Meadowmoor Road,   HOLLADAY               UT 84117-5944
13877978    +MARFARET COCKLIN,   814 BENNINGTON N.E.,   MASS ILLON 44646-4456
13877979    +MARGARE T BROOKS,   4381 GREENHILL DR,   LAS VEGAS              NV 89121-6255
13877980    +MARGARET ASBROCK,   11173 OAK ST,   SHARONVILLE            O       45241-2654
13877981    +MARGARET BOLL,   1923 CEDAR POINT RD,   SANDUSKY               O       44870-5250
13877982    +MARGARET BOSS,   1565 PERKINS NE,   GRAND RAPIDS           MI 49505-5657
13877983    +MARGARET E. CUSHMAN,   9794 VERMONT CHURCH RD,   BLACK EARTH            WI 53515-9791
13877984    +MARGARET F. GLENN,   2561 KOLNES CT,   SAN JOSE               CA 95121-1024
13877985    +MARGARET HENRY,   545 SADDLEBROOK,   ADA                    MI 49301-9505
13877986    +MARGARET JACOB,   661 SAVOY STREET,   SAN DIEGO              CA 92106-2817
13877988    +MARGARET KLEIN,   4143 VIA MARINA APT PH 13,   MARINA DEL REY         CA 90292-5333
13877989    +MARGARET PRATER,   3601 BEYERLE RD,   CLEVELAND              O       44105-1080
13877992    +MARGARET WILLIAMS,   703 C ST,   UNION CITY             CA 94587-2195
13877993     MARGE HOOGEBOOM,   7544 OAK SHIRE SOUTH DR.,   PORTAGE               MI       49024
13877994    +MARGE JENKINS,   2055 GLACIER CIRCLE,   CROSS PLAINS           WI 53528-9119
13877995    +MARGERY A RIEGE,   948 HWY 12-18,   DEERFIELD             WI 53531-9759
13877996    +MARGERY JOLLEY,   3242 SAN PEDRO WAY,   UNION CITY             CA 94587-2714
13877997    +MARGHERIT LIEVENSE,   5117 WINDSOR HWY,   PATTERVILLE            MI 48876-8762
13877998    +MARGIE BLACK,   1405 E VEGAS VALLEY RD,   LAS VEGAS              NV 89169-2258
13877999    +MARGORY ELLENS,   7142 SPRINGTREE LANE,   GRAND RAPIDS           MI 49548-7941
13878000    +MARIA VANZALEN,   594 GARDENVIEW SW,   BYRON CENTER           MI 49315-8343
13878001    #+MARIAN P. HULETT,   26841 HAWK DRIVE,   WILLITS                CA 95490-9546
13878002    +MARIAN VAN DIEST,   2610 STANFIELD DR,   PARMA                 O       44134-5006
13878003    +MARIANNE THIES,   3010 VEL KOMMEN WAY,   SLOUGHTON               WI 53589-3758
13878005    +MARICOPA COUNTY,   301 W JEFFERSON ROOM 100,   PHOENIX                AZ 85003-2199
13878004    +MARICOPA COUNTY ENVR,   1001 N CENTRAL AVE STE 100,   PHOENIX            AZ 85004-1936
13878006    +MARIE &LAWRENCE,   PO BOX 103,   SUNOL                  CA 94586-0103
13878007    +MARIE C. MORRIS,   7210 CHURCH LANE,   WEST HARRISON          IN 47060-9436
13878008    +MARIE DEVOS,   6672 WATERBURG LN,   GRANDVILLE             MI 49418-9669
13878009    +MARIE HILL,   1725 UNION AVE SE,   GRAND RAPIDS           MI 49507-2615
13878010    +MARIE KORATKO,   1508 LYNCHBURG,   MADISON               WI 53718-8228
13878011    +MARIE MAITNER,   3885 PEMBERTON DR SE,   GRAND RAPIDS           MI 49508-8893
13878012    +MARIE ROBINSON,   48120 COOPER FOSTER PARK,   AMHERST                O       44001-3326
13878013    +MARIE SQUIRES,   418 MEADOW OAK TRAIL,   DEFOREST               WI 53532-3016
13878014    +MARILYN GORMLY,   1687 EASTWIND CT,   CINCINNATI             O       45230-2273
13878015    +MARILYN K HANENBURG,   1934 MARNE ESTATE DR,   MARNE                  MI 49435-9787
13878016    +MARILYN MOCK,   1575 MADERIA AVE SW,   GRAND RAPIDS           MI 49534-6606
13878017    +MARILYN NELSON,   4360 RIDGE LANE SW,   WYOMING               MI 49519-4293
13878018    +MARILYN NOWAK,   1951 MILLBANK SE,   GRAND RAPIDS           MI 49508-2674
13878019    +MARILYN SAVOY,   3451 MISTYWOOD,   CALEDONIA             MI 49316-9115
13878020    +MARILYN TONAK,   114 RICHARDS NW,   GRAND RAPIDS           MI 49504-5455
13878021    +MARINE CORP LEAGUE,   4836 CESION ROCK ST,   N LAS VEGAS            NV 89081-3096
13878022    +MARINES, ARTURO G.,   64 DAKOTA DRIVE,   VENTURA               CA 93001-1234
13878023    +MARINO CUTLERY &,   PO BOX 1288,   NOVI                   MI 48376-1288
13878024    +MARIO MORALES,   1783 Oldwood Ct.,   BREA                   CA 92821-2766
13878025    +MARION FAYE HOFFMAN,   668 GISLER WAY,   HAYWARD               CA 94544-6804
13878026    +MARION NOVISKEY,   166 SOUTH PLEASSANT AVE,   LOWELL                 MI 49331-1629
```

```
13878028      +MARJORIE A CRAMER,   119 KIPLING BLVD,   LANSING            MI 48912-4120
13878029      +MARJORIE C. SCHNEIDER,   1265 NORTHCREST ROAD,   LANSING          MI 48906-1260
13878031      +MARK & LISA STANDISH,   6669 W THORNAPPLE DRIVE,   JANESVILLE       WI 53548-8820
13878032      +MARK & VICTORIA KRUPP,   9696 KENOWA AVE NW,   SPARTA           MI 49345-9715
13878033      +MARK BAKER,   1314 H. STREET,   SACRAMENTO        CA 95814-1930
13878034      +MARK BRANCH,   334 GINGHAM AVE,   PORTAGE          MI 49002-7036
13878035      +MARK BROPHY,   213 THIMBLE ISLAND ROAD,   BRANFORD         CT 06405-5726
13878036      +MARK D ANDERSON,   7284 HOOB HILL DR,   PARMA             O       44130-5237
13878037      +MARK ENGLEMAN,   1540 PLEASANT HILL RD,   STOUGHTON         WI 53589-3524
13878039      +MARK KOENIG,   11850 PINEHURST DRIVE,   CHARDON            O       44024-8459
13878040      +MARK L. SMITH,   541 HICKORY LANE,   CHARLESTON       IL 61920-4421
13878041      +MARK MACIEJEWSKI,   2452 ROCKHILL DR NE,   GRAND RAPIDS         MI 49525-1239
13878042      +MARK MCCREAKIN,   9304 CLARK RD,   GRAND LEDGE      MI 48837-8202
13878043      +MARK MOSER,   5654 BLUE PINE DR,   CINCINNATI        O       45247-7449
13878044      +MARK PHENEGER,   8073 W. 130TH ST,   NORTH              O       44133-1001
13878045     #+MARK RIDER,   415 E. WASHINGTON AVE,   MADISON          WI 53703-4273
13878046      +MARK S MACINNIS,   3319 ST ANTOINE,   KALAMAZOO        MI 49006-5522
13878047      +MARK SCHNEIDER,   9915 SOUTHWIND CIRCLE,   INDIANAPOLIS        IN 46256-9367
13878048      +MARK T. BARRERA,   8688 SPRINGBROOK DR,   EATON RAPIDS       MI 48827-9099
13878049      +MARK T. SCHADE,   5023 W. BARNES,   MASON            MI 48854-9723
13878051      +MARK TESLAA,   6856 GLENVIEW AVE,   JENISON          MI 49428-8131
13878052      +MARK WEST,   702 OLYMPIC STREET,   SUN PRAIRIE      WI 53590-2643
13878053      +MARK WICKER,   3209 STONECREEK DR APT-3,   MADISON          WI 53719-5253
13878054      +MARK WOLGAMOTT,   3765 VAN ATTA,   OKEMOS           MI 48864-4138
13878055      +MARKARIAN, MELANIE E.,   2343 REDOAK DRIVE,   SANTA ROSA          CA 95403-1877
13878056      +MARKETSHARE/SPREE,   1000 W MAPLE RD  SUITE 200,   TROY             MI 48084-5368
13878057      +MARKEY'S INC,   760 PLEASANT VALLEY DR.,   SPRINGBORO           O       45066-1157
13878059      +MARKSTEIN BEV CO OF,   P.O. BOX 739,   UNION CITY       CA 94587-0739
13878060      +MARKSTEIN BEVERAGE CO-,   PO BOX 15379,   SACRAMENTO       CA 95851-0379
13878061      +MARKSTEIN BEVERAGE CO-,   PO BOX 6902,   SAN MARCOS       CA 92079-6902
13878062      +MARKSTEIN SALES CO-,   PO BOX 432,   PITTSBURG        CA 94565-0432
13878063      +MARLEE STOUFFER,   6947 60TH ST SE,   GRAND RAPIDS         MI 49512-9656
13878064      +MARLENE KUCZMARSKI,   5234 E 100TH ST.,   GARFIELD           O       44125-2402
13878065      +MARLENE RAPAPORT,   1708 LAMBERTON CREEK DR.,   GRAND RAPIDS        MI 49505-7702
13878066      +MARLENE SCHWIND,   6274 MIDDLEBROOK BLVD,   BROOK PARK        O       44142-3839
13878067      +MARLENE STUMPF,   404 CRANSTON DR.,   BEREA              O       44017-2207
13878068      +MARLENE VUGTEVEEN,   1904 MILLBANK ST SE,   GRAND RAPIDS        MI 49508-2573
13878069      +MARLO COMPANY INC,   801 S GARFIELD  # 159,   TRAVERSE CITY        MI 49686-3429
13878070      +MARNIE KLEBART,   60 ANDREW LANE,   ORANGE           CT 06477-1902
13878071      +MARQUERITE KOKANOVICH,   25950 LITTLE MACK,   ST CLAIR         MI 48081-3375
13878072      +MARQUEZ, BRITINI MARIE,   1470 UNIT A RIDGEWAY,   OCEANSIDE          CA 92054-5573
13878073      +MARRIJANE WALKER,   2812 VAUDERBILT RD,   PORTAGE          MI 49024-6056
13878074      +MARROQUIN, HECTOR R.,   1235 PINE CREEK WAY,   CONCORD          CA 94520-5992
13878075      +MARSH & HELEN BURTON,   1194 DUBLIN AVE,   LIVERMORE        CA 94550-5533
13878076      +MARSH RISK & INSURANCE,   SAN DIEGO OFFICE,   LOS ANGELES          CA 90088-0001
13878077      +MARSH SUPERMARKETS, LLC,   9800 CROSSPOINT BLVD,   INDIANAPOLIS         IN 46256-3300
13878078      +MARSHA MYERS,   PO BOX 275,   BARNEVELD        WI 53507-0275
13878079      +MARSHALL & STEVENS INC,   ONE CIVIC PLAZA  SUITE-100,   CARSON           CA 90745-7958
13878080      +MARSHALL CARPET,   24680 CORNSTALK RD,   WILDOMAR           CA 92595-8842
13878081      +MARSHALL, MELISSA L,   23629 FLO,   WARREN           MI 48091-3241
13878082      +MARSICO, LOIS A.,   6728 AMHERST STREET,   SAN DIEGO        CA 92115-2906
13878083      +MARSTON FAMILY VYD LLC,   PO BOX 4125,   SAN RAFAEL       CA 94913-4125
13878084      +MARTHA A KOERNER,   3357 ALEXIS RD,   CINCINNATI        O       45239-4001
13878085      +MARTIN ALEX,   3620 MIRA FLORES CRT,   OCEANSIDE        CA 92056-5012
13878086      +MARTIN C. WING,   7245 BALDWIN RESERVR DR,   MIDDLEBURG HTS        O       44130-5668
13878087      +MARTIN MORENO,   3717 GROUSE DR,   ANTIOCH          CA 94509-6459
13878088      +MARTIN NEON,   4714 FELTON ST,   SAN DIEGO        CA 92116-1824
13878089      +MARTIN PRINS,   711 WATERVIEW CT,   GRANDVILLE       MI 49418-9460
13878090      +MARTIN, CINDY K.,   3620 MIRA FLORES CT.,   OCEANSIDE        CA 92056-5012
13878091      +MARTIN, DARLENE M.A.,   5900 ODESSA AVE.,   LA MESA          CA 91942-3203
13878092      +MARTIN, JASON V.,   145 EL MEDIO,   VENTURA          CA 93001-1725
13878093      +MARTINES S., PEDRO,   5520 STANDISH ROAD,   SACRAMENTO       CA 95820-6615
13878094      +MARTINEZ, BLANCA,   1163 SCHAUPP COURT,   CONCORD          CA 94520-4213
13878095       MARTINEZ, CARLOS,   26905 SOLANA WAY #D05,   TEMECULA         CA      92591
13878096      +MARTINEZ, GERARDO,   1120 MADERA LANE,   VISTA            CA 92084-3442
13878097       MARTINEZ, GERARDO,   3405 TOWAPALT STREET,   OCEANSIDE        CA      92054
13878098      +MARTINEZ, ISIDORO,   6104 SUMMERFIELD DR.,   BAKERSFIELD      CA 93313-3485
13878099      +MARTINEZ, ISREAL,   197 FOUSSAT RD,   OCEANSIDE        CA 92054-3825
13878100      +MARTINEZ, JUAN FRANCISCO,   837 16TH ST #205,   SAN DIEGO        CA 92101-6652
13878101      +MARTINEZ, RICARDO A. M.,   29542 BIG DIPPER WAY,   MURRIETA         CA 92563-2782
13878102      +MARTINSON, LINDSAY M.,   6355 REBA DRIVE,   GRANITE BAY      CA 95746-9000
13878103      +MARTY HOAG,   120 KIRKPATRICK DR,   BATTLE CREEK     MI 49015-3710
13878104      +MARTY RODRIGUEZ,   39405 KING EDWARD CT,   WILLOUHBY          O       44094-7984
13878105     #+MARV & MARY VELTHOUSE,   6681 N WENTWOOD CT,   HUDSONVILLE       MI 49426-9246
13878106      +MARVIL B. VILLANUEVA,   2676 POPLARWOOD WAY,   SNA JOSE         CA 95132-1038
13878108      +MARVIN RORICK,   6621 EMBASSY CT,   MAUMEE             O       43537-9648
13878109      +MARVIN WINNINGHAM,   240 WEST 20TH ST,   HOLLAND          MI 49423-4174
13878110      +MARY A SCHULENBURG,   2764 EGRE RD,   SUN PRAIRIE      WI 53590-9470
13878111      +MARY ANN BRASSER,   1938 SHERWOOD DR SE,   GRAND RAPIDS        MI 49506-5042
13878112      +MARY ANN BROOKS,   316 COX BLVD,   LANSING          MI 48910-5415
```

```
13878113     +MARY ANN DEROOY,   2712 BIRCHCREST DR SE,   GRAND RAPIDS        MI 49506-5477
13878114     +MARY ANN KUBEC,   444 STARLIGHT DR.,   SEVEN HILLS           O      44131-4038
13878115     +MARY ANN LAWRENCE,   140 C CT,   SPRINGVILLE            UT 84663-2360
13878116     +MARY ANN MC GOWAN,   642 LURIE AVE,   AKRON               O       44306-3638
13878117     +MARY ANN WOLSCHLEGER,   14412 COURTLAND AVE,   CLEVELAND            O       44111-4328
13878118     +MARY ANN ZANKOFSKI,   11605 SHAGBARK TR,   STRONGSVILLE       O      44149-2867
13878119     +MARY BEELEN,   16145 RILEY ST,   HOLLAND              MI 49424-5820
13878120     +MARY BETH MERCATANTE,   2472 CRANDEN DR SE,   GRAND RAPIDS         MI 49506-5406
13878121     +MARY BURGESS,   3543 JERROLD BLVD,   BRUNSWICK           O       44212-2227
13878122     +MARY BUSH,   2902 BOONE SW,   WYOMING                MI 49519-2545
13878123     +MARY CAMPBELL,   4415 MICHAEL,   N. OLMSTED           O       44070-2916
13878124     +MARY CHRISTOPHER,   499 FORGER NE,   SPARTA               MI 49345-9442
13878125     +MARY DAOUST,   6637 AMBERLY,   PORTAGE            MI 49024-3104
13878126     +MARY DEES,   6334 PAXTON WOODS DR,   LOVELAND            O       45140-6766
13878128     +MARY DUNNACHIE,   503 N. HANOVER STREET,   ANAHEIM           CA 92801-5007
13878129     +MARY E. BEEM,   3320 CLYDE PARK AVE SW,   WYOMING            MI 49509-3522
13878130     +MARY H. MAERTZ,   1469 SUNFIELD ST.,   SUN PRAIRE           WI 53590-2646
13878131     +MARY JO WILLIAMS,   7552 CARMEL LANE,   GRAND LEDGE          MI 48837-8935
13878132     +MARY JOHNSON,   2134 RITZ MANOR DR,   UNIONTOWN           O       44685-9209
13878133     +MARY K HURLEY,   6812 BREWER AVE NE,   ROCKFORD             MI 49341-8582
13878134     +MARY KEIBER,   P.O. BOX 117 17276 US 68,   MT. ORAB 45154-0117
13878135     +MARY KONG,   828 N 6TH STREET,   SAN JOSE            CA 95112-5024
13878136     +MARY KOSOBUCKI,   42600 75TH AVE,   DECATUR              MI 49045-9164
13878137     +MARY KREDCISZ,   6011 THEOTA AVENUE,   PARMA               O       44129-2245
13878138     +MARY LICHTENBERG,   515 SOUTH COOPER AVE,   CINCINNATI           O       45215-4501
13878140     +MARY MANN,   453 MELLOWOOD DR,   INDIANAPOLIS         IN 46217-4936
13878141     +MARY MARTINEZ,   2321 ROSETTI COURT,   MODESTO            CA 95355-7823
13878142     +MARY MURRAY,   222 E JACKSON ST,   LANSING            MI 48906-4017
13878143     +MARY NOLAN,   17015 CHARFIELD,   CLEVELAND            O       44111-4234
13878144     +MARY O. SKOROPYS,   2518 W. 18TH AVE,   CLEVELAND            O       44113-4322
13878145     +MARY OLEARY,   18400 W BEND DR,   CLEVELAND            O       44136-7855
13878146     +MARY PARR,   1704 DELAWARE DRIVE,   SUN PRAIRIE          WI 53590-1744
13878147     +MARY PLANTENGA,   6210 WESTLINS,   KALAMAZOO            MI 49009-9149
13878148     +MARY REDILLA,   47055 MIDDLER RIDGE RD,   AMHERST             O       44001-2723
13878149    #+MARY RUITER,   14294 AMY LYNN LANE,   NUNICA               MI 49448-9789
13878150     +MARY SANDBORN,   10463 CHARLOTTE HWY,   PORTLAND            MI 48875-8405
13878151     +MARY SPENCE,   12819 SCHREIBER RD,   CLEVELAND            O       44125-5429
13878152     +MARY STANLEY,   4400 NO LIVERMORE AVE,   LIVERMORE            CA 94551-9116
13878153     +MARY VANDERLUGT,   141 W 40TH ST,   HOLLAND            MI 49423-5223
13878154     +MARY VIDUNAS,   1085 TASMAN DR SPE 245,   SUNNYVALE            CA 94089-5001
13878155      MARY WALTON,   5800 S SAGINAW HWY,   LANSING            MI      48917
13878156     +MARY WIELAND,   2213 WOODCLIFF SE,   GRAND RAPIDS         MI 49546-5712
13878157     +MARYANN SCIOLINI,   915 RED TAILED LANE,   AMHERST             O       44001-9808
13878158     +MARYANNE SAWYER,   3666 SANDY LAKE RD,   RAVENNA             O       44266-8602
13878159     +MARYMOUNT HOSPITAL,   12300 MCCRACKEN ROAD,   GARFIELD HGHTS       O       44125-2975
13878160     +MASON CELLARS,   5 HERITAGE COURT,   YOUNTVILLE           CA 94599-9403
13878161     +MASONS WNDW CLNG &,   934 S 27TH ST,   SOUTH BEND           IN 46615-1724
13878163     +MASTER LIGHTING INC,   44125 FORD RD,   CANTON              MI 48187-3174
13878164     +MASTERPIECE CLEANING,   52 S 11TH ST,   SAN JOSE            CA 95112-2017
13878165     +MASTERS CO DBA-OUR TOWN,   8956 WILD IRIS CT,   DAVISBURG            MI 48350-1527
13878167     +MATHEW PENKIVICH,   1400 EUREKA ROAD,   ROSEVILLE            CA 95661-3030
13878169     +MATT ABAHAZI,   308 PARA AVE,   AKRON               O       44305-3329
13878170     +MATT SPOERNDLE,   23 GREEN MEADOW RD,   MILFORD             CT 06461-2259
13878171     +MATT WINKLE,   3310 OTTAWA AVE SW,   GRANDVILLE           MI 49418-1814
13878172     +MATTEUCCI, JEREMY,   809 BUCHANCAN COURT,   BAKERSFIELD          CA 93308-3141
13878174     +MATTHEW B. MILLER,   2814 TWELVE OAKS DR,   CHARLOTTE            MI 48813-8362
13878175      MATTHEW CHECCHI,   C/O OCEANSIDE POLICE,   OCEANSIDE            CA      92054
13878176     +MATTHEW HYBELS,   3322 GRAND PRAIRIE,   KALAMAZOO            MI 49006-1436
13878178     +MATTHEW PLONSKI,   127 TRUMBELL CIRCLE,   MORRISVILLE          N       27560-7714
13878179     +MATTHEWS, AMBER DIANE,   616 PLACER LANE,   SUISUN CITY          CA 94585-3017
13878180     +MATTOS, KELLY ANN,   62430 LOCUST ROAD LOT 200,   SOUTH BEND           IN 46614-9586
13878181      MATTOS, LUIZ C,   62340 LOCUST ROAD LOT 200,   SOUTH BEND           IN      46614
13878182     +MATTOSS LUIS,   62430 LOCUST RD LOT 200,   SOUTH BEND           IN 46614-9586
13878183     +MAUREEN DOUGHERTY,   7575 METROPOLITAN DR,   SAN DIEGO            CA 92108-4421
13878184     +MAUREEN MANCUSO,   16440 HEATHER LANE APT,   CLEVELAND            O       44130-8311
13878185     +MAUREEN O'CONNELL,   977 LIGORIO AVE,   CINCINNATI           CA 45218-1522
13878186     +MAUREEN VOELHEUDEN,   3470 MARK DR,   BROADVIEW HTS        O       44147-2031
13878187     +MAUREEN WINSLOW,   1017 PICKTON DR,   LANSING            MI 48917-4170
13878188      MAURICE BROSNAN,   305 WILLOW AVE,   S SAN           CA      94080
13878189     +MAURICE CARRIE WINERY,   34225 RANCHO CALIFORNIA,   TEMECULA            CA 92591-5054
13878190    #+MAVIS NOBLE,   4145 CHURCHILL DR,   PLEASANTON           CA 94588-3518
13878191     +MAX AHMAD,   3355 STONEBRIDGE CT #G,   PORTAGE            MI 49024-8056
13878192     +MAX OLIVER,   3189 PARIS PARK DR SE,   KENTWOOD             MI 49512-9644
13878194     +MAXINE KLG TALBOT,   2371 LAKE LANSING ROAD,   EAST LANSING         MI 48823-9711
13878195     +MAY, JESSICA R.,   121 WIKIUP MEADOWS DRIVE,   SANTA ROSA           CA 95403-8077
13878196     +MAYBERRY, STEVEN A,   766 HIBDEN CIRCLE,   DAYTON              O       45458-3373
13878197     +MAYER, HOFFMAN, MCCANN,,   PO BOX 503646,   SAN DIEGO            CA 92150-3646
13878198     +MAYNARD BELT,   1608 ABERDEEN NE,   GRAND RAPIDS         MI 49505-3910
13878200     +MC INTOSH, STACEY D.,   3202 W. BELL ROAD   #2014,   PHOENIX             AZ 85053-7512
13878201     +MC MULLEN, JARED L,   3195 CAJUN COURT,   TURLOCK             CA 95382-1300
```

District/off: 0974-3        User: lcruz              Page 60 of 207              Date Rcvd: Jul 02, 2015
                            Form ID: pdf906          Total Noticed: 7855

```
13878202    +MCBRYDE RONALD T,   1108 DOVER LN A,   VENTURA               CA 93001-3806
13878203    +MCCAIN FOODS,   2275 CABOT DRIVE,   LISLE                    IL 60532-3653
13878204    +MCCANN, DAVID JOHN,   1010 E. IRVINGTON AVE.,   SOUTH BEND          IN 46614-1308
13878205    +MCCANN, SEAN P,   2307 SOUTHAVEN BLVD,   LAFAYETTE           IN 47909-7391
13878206    +MCCARDEL/CULLIGAN WATER,   40 HUGHES DRIVE,   TRAVERSE CITY      MI 49696-8263
13878207    +MCCAULEY, BRIAN PATRICK,   920 BRYCE CANYON,   OXNARD          CA 93033-5104
13878208    +MCCLELLEN NANCY,   15314 MULBERRY,   SOUTHGATE               MI 48195-2089
13878209    +MCCLIGGOTT, RYAN J.,   2350 MCBRIDE LANE #C8,   SANTA ROSA      CA 95403-2980
13878210    +MCCORMLEY, KATHERIN L.,   750 BEECH STREET    #125,   SAN DIEGO        CA 92101-3250
13878211    +MCCURDY, DUSTIN T.,   2025 28TH STREET    #301,   SACRAMENTO       CA 95818-1926
13878212    +MCDERMALD, MICHAEL D.,   3652 S. 900 EAST #4,   SALT LAKE CITY     UT 84106-6900
13878213    +MCDONOUGH II, MATTHEW J,   3602 DRIFTWOOD DRIVE S.,   LAFAYETTE      IN 47905-6050
13878214    +MCELWAINE, DEBORAH LYN,   1411 VIA DON JOSE,   ALAMO           CA 94507-1151
13878215    +MCGEE'S STAMP & TROPHY,   1544 SOUTH STATE,   OREM             UT 84097-7789
13878216    +MCGRUDER, AARON T,   306 IDLEWILD AVENUE,   RALEIGH            N       27601-1220
13878217     MCHUGH, RYAN PATRICK,   3471 LO ROAD 571,   KALKASKA          MI       49646
13878218    +MCI COMM SERVICE,   27732 NETWORK PL,   CHICAGO               IL 60673-1277
13878219    +MCINERNEY, TIMOTHY S.,   2516 KICKAPOO,   LAFAYETTE           IN 47909-2635
13878220    +MCKAY CO,   1450-67TH ST,   EMERYVILLE          CA 94608-1016
13878221    +MCKEEN, DANIEL,   450 THISTLE CIRCLE,   MARTINEZ             CA 94553-5815
13878222    +MCKELVEY, SHAUN R.,   7217 CRANBROOK AVE.,   BAKERSFIELD       CA 93308-1911
13878223    +MCKINNEY, KATHY A.,   2203 BORONA WAY,   SACRAMENTO          CA 95833-1467
13878224    +MCINTYRE DEVELOPMENT,   2560 CROSBY-HEROLD RD,   LINCOLN          CA 95648-9757
13878225    +MCMASTER SERVICES,   50860 INDIANA ST. ROUTE 933,   SOUTH BEND       IN 46637-2079
13878226    +MCPHERSON, KEATON B.,   9801 SALEROSA CT.,   BAKERSFIELD       CA 93312-5970
13878227    +MCQUITTY, KEVIN L.,   1437 KENT WAY,   FAIRFIELD             CA 94533-1816
13878228     MCWETHY FARMS LLC,   7750 WEST ELM VALLEY RD,   THREE OAKS        MI       49128
13878229    +MD DEVELOPMENT,   10293 SHOECH WAY,   ELK GROVE             CA 95757-3529
13878230     MEARS, ALICIA,   66354 BREMEN HWY.,   BREMEN                IN       46506
13878231     MEARS, ALICIA A.,   66354 BREMEN HWY,   BREMEN              IN       46506
13878232    +MEATS BY LINZ, INC,   PO BOX 59,   CALUMET CITY             IL 60409-0059
13878233    +MED 7 URGENT CARE,   4156 Manzanita Ave STE 100,   CARMICHAEL       CA 95608-1767
13878234    +MEDEL, ZEFERINO C.,   464 MILLER AVE. #10,   SO. SAN          CA 94080-2773
13878235    +MEDIA ALL STARS INC,   3055 ROSECRANS PLACE #102,   SAN DIEGO       CA 92110-4859
13878236    +MEDIA PRODUCTION,   PO BOX 5917,   TRAVERSE CITY            MI 49696-5917
13878237    +MEDINA, ESTEBAN,   922 ONTARIO STREET,   OXNARD             CA 93035-1513
13878238    +MEDLIN, TARYN L.,   3520 BRIDGES POND WAY,   WAKE FOREST       N       27587-5606
13878239    +MEDRANO, MELODY E.,   118 S. PACIFIC STREET #15,   OCEANSIDE       CA 92054-2952
13878240    +MEGACITY FIRE PROTECTION,   8210 EXPANSION WAY,   DAYTON       O       45424-6382
13878241    #+MEGAN DINGLEY,   2650 LUMBERJACK DR,   DANSVILLE          MI 48819-9653
13878242    +MEGAPATH INC,   PO BOX 120324,   DALLAS                     TX 75312-0324
13878243    +MEHRNIA, ORAN R.,   93 AZUSA AVE.,   VENTURA               CA 93004-3801
13878244    +MEIJER,   P O BOX 3638,   GRAND RAPIDS          MI 49501-3638
13878245    +MEIJER, INC,   PO BOX3638,   GRAND RAPIDS          MI 49501-3638
13878246    +MEINE DE BOER,   321 E 20TH ST,   HOLLAND              MI 49423-4269
13878247    +MEIS, MARK KENNEDY,   2636 SATTERED OAK COURT,   RALEIGH       N       27603-2679
13878248    +MEJIA, GLADYS,   13063 LINCOLN WAU #C,   AUBURN           CA 95603-4124
13878249    +MEL PATTERSON,   2933 PATTERSON AVE SR,   KENTWOOD          I       49512-1929
13878250    +MEL STARR,   5490 PHIANT,   SCHOOLCRAFT          MI 49087-9414
13878251    +MELANIE BOTTING,   6522 BUNGER DR SE,   GRAND RAPIDS       MI 49546-7210
13878252    #+MELANIE DICKERSON,   520 TUCKAHOE CLUB COURT,   RICHAMOND       VA 23229-7289
13878253    +MELANIE HOPSON,   8935 DORAL WEST DRIVE,   INDIANAPOLIS      IN 46250-3383
13878254    +MELANIE MCCLOUD,   2386 E COUNTY RD 600N,   PITTSBORO        IN 46167-9014
13878255    +MELANIE SITTALA,   1765 COUNTY ROAD,   BLUE MOUNDS        WI 53517-9636
13878256    +MELANIE VARNER,   3738 HERMAN ROAD,   HAMILTON           O       45013-9534
13878257    +MELINDA K. YERKEY,   1626 FERDALE RD NW,   CANTON          O       44709-3232
13878258    +MELISSA SONSEN,   1775 SAPPHIRE WAY,   SUN PRAIRIE        WI 53590-3082
13878260    +MELVIN BULLOCK,   315 PRINCEWOOD CT,   CINCINNATI         O       45246-2315
13878261    +MEMORIAL HOSPITAL,   615 N. MICHIGAN STREET,   SOUTH BEND       IN 46601-1087
13878262    +MEMORIAL HOSPITAL OF,   P.O. BOX 7014,   SOUTH BEND       IN 46634-7014
13878271    +MEN'S WEARHOUSE,   6177 SUNRISE BLVD,   CITRUS HEIGHTS       CA 95610-6834
13878263    +MENCHU, FAVIAN,   1604 KENT PLACE #31,   ROSEVILLE       CA 95661-3651
13878264    +MENDEZ, ALICIA,   3458 LOS MOCHIS WAY,   OCEANSIDE       CA 92056-4754
13878265    +MENDOZA, AMANDA DIANE,   1005 FORESTA LANE,   WATERFORD       CA 95386-9783
13878266    #+MENDOZA, JR., RAFAEL,   131 KENYON DRIVE,   VACAVILLE       CA 95687-5012
13878267    +MENENDEZ, DAGOBERTO,   1204 SANDRA DR.,   BAKERSFIELD       CA 93304-6143
13878268    +MENJIVAR, JUAN F.,   2228 88 AVE.,   OAKLAND             CA 94605-3924
13878269    +MENKIN, ROXANA E.,   121 BERENDA DRIVE,   SO. SAN          CA 94080-4115
13878270    +MENNO HAAN,   6804 BLUEGRASS ST,   PORTAGE             MI 49024-3369
13878272    +MENTER, CAROLYN GAIL,   4833 WOODLAND AVENUE,   ROYAL OAK       MI 48073-1424
13878273    +MENUCLUB,   3566 SOUTH HIGUERA   SUITE,   SAN LUIS OBISPO       CA 93401-7350
13878274    +MERCANTILE SYSTEMS &,   1145 2ND ST SUITE-A-307,   BRENTWOOD       CA 94513-2292
13878275    +MERCEDESS-BENZ OF SAN,   7860 BALBOA AVE,   SAN DIEGO       CA 92111-2325
13878276    +MERCEY HOSP. OF FOLSOM,   P O BOX 60000,   SAN FRANCISCO       CA       94610
13878277    +MERCEY HOSPITAL OF FOLSOM,   P O BOX 60000,   SAN FRANCISCO       CA 94160-0001
13878278    +MERCHANT, JONATHON,   505 RUSTIC COURT,   RIPON          CA 95366-9507
13878279    +MERCITA FITZGERALD,   11410 HOLL ISTON LANE,   CLEVELAND       O       44130-3946
13878280    +MERCURY INSURANCE,   P.O. BOX 997195,   SACRAMENTO       CA 95899-7195
13878281    +MERCY HOSP. OF FOLSOM,   P.O. BOX 6000,   SAN FRANCISCO       CA 94160-0001
13878283    +MERCY HOSPITAL OF,   P.O. BOX 60000,   SAN FRANCISCO       CA 94160-0001
```

```
13878282   +MERCY HOSPITAL OF,   1650 CREEKSIDE DRIVE,   FOLSOM             CA 95630-3405
13878284   +MEREDITH V IRWIN,   3387 HAGEMAN AVE APT-3,   SHARONVILLE              O      45241-1957
13878285   +MERI COLEMAN,   5352 HOONDS ESTATES,   SAN JOSE           CA 95135-1245
13878286   +MERINO, FRANCISCO,   8538 W. SHERIDAN STREET,   PHOENIX            AZ 85037-3718
13878287   +MERLYN L VOSS,   96 STRANGEWAY AVE,   LODI            WI 53555-1403
13878288   +MESA BEVERAGE CO INC-,   205 CONCOURSE BLVD,   SANTA ROSA            CA 95403-8238
13878289   +MESA DISTRIBUTING CO INC-,   8870 LIQUID COURT,   SAN DIEGO             CA 92121-2234
13878291   +MESA, ROSALIA L.,   4444 W. OCOTILLO,   GLENDALE          AZ 85301-3648
13878292   +MESI, CLELIA MARIA,   41718 SAAL ROAD,   STERLING HGTS          MI 48313-3568
13878293   +MESSMER, RYAN J.,   15215 N. 153RD DRIVE,   SURPRISE           AZ 85379-6057
13878294   +METHODIST OCCUPATIONAL,   P O BOX 66491,   INDIANAPOLIS           IN 46266-0001
13878297   +METRO ANCHOR SAFE CO,   2627 E. EIGHT MILE ROAD,   WARREN                MI 48091-2410
13878299   +METRO STEAM CLEANING,   320 CHURCH ST POTTERY,   MT CLEMENS            MI 48043-2125
13878300   +METRO SWEEPS,   4557 HIGHLAND AVE,   WATERFORD          MI 48328-1132
13878301   +MEYER, BRAD P.,   4590 RIDGE DRIVE,   SHINGLE           CA 95682-8425
13878302   +MEYER, INC,   PO BOX 3638,   GRAND RAPIDS          MI 49501-3638
13878303   +MEYER, KERI A.,   1733 STEWART STREET,   OCEANSIDE            CA 92054-6043
13878304   +MEYER, ROBERT L,   477 RIDGECORDE PLACE,   ST. LOUIS            M     63141-7609
13878305   +MEYERS, KATHLEEN F.,   1805 BAILEY DRIVE,   OCEANSIDE            CA 92054-6125
13878306   +MEZA, JORGE LEON,   9306 W BERYL AVENUE,   PEORIA            AZ 85345-4365
13878307   +MHS CHORAL BOOSTERS CLUB,   2201 SPRING FOREST RD,   RALEIGH                 N          27615-7536
13878308   +MI DEPT OF CON & IND SVC-,   P O BOX 30255,   LANSING               MI 48909-7755
13878309   +MI DEPT OF ENVIRONMENTAL,   PO BOX 30657,   LANSING            MI 48909-8157
13878311   +MI DEPT OF LABOR &,   PO BOX 30702,   LANSING            MI 48909-8202
13878310   +MI DEPT OF LABOR & ECON,   PO BOX 30054,   LANSING              MI 48909-7554
13878312   +MI RANCHO SUPER MARKET,   1003 LINCOLN AVE,   SAN JOSE            CA 95125-3151
13878313   +MIAMI VALLEY DANCE,   5819 KENTSHIRE DR,   KETTERING              O      45440-4251
13878314   +MIAMI VALLEY FLOORING INC,   29 S ALEX RD,   MIAMISBURG              O      45342-3672
13878315   +MICAEL T FIDDES,   904 N REBECCA PLACE,   PEORIA            IL 61606-1076
13878316   +MICHAEL & BIANCA KINAS,   3581 JEANNE DR,   PARMA              O      44134-4921
13878317   +MICHAEL & KARLA SHEEHAN,   31917 LAKE RD,   AVON LAKE              O      44012-2066
13878318   +MICHAEL & TERI HOOF,   609 MADISON AVE,   FORT ATKINSON           WI 53538-1317
13878319   +MICHAEL A. BISHOP,   3512 SANDHURSTDR,   LANSING            MI 48911-1547
13878321   +MICHAEL ANDERSON,   1681 GREENWOOD,   MILPITAS            CA 95035-6731
13878322   +MICHAEL C FEDEWA,   130 MONTROSE NE,   GRAND RAPIDS          MI 49505-4052
13878323   +MICHAEL COUEY,   6217 RENEE COURT,   MC FARLAND            WI 53558-9240
13878324   +MICHAEL DEYONKE,   5523 JOSHUE ST, APT 21,   LANSING              MI 48911-3956
13878325   +MICHAEL FRYMAN,   133 CERRO STREET,   ENCINITAS            CA 92024-4821
13878326   +MICHAEL J. DICKERSON,   15671 JENNIFER DR,   MACOMB             MI 48044-2432
13878327   +MICHAEL J. KELLER,   1156 WILDCAT RD,   ST JOHNS            MI 48879-8109
13878328   +MICHAEL JONES,   18148 POTOMAC DR,   STRONGSVILLE              O      44136-5282
13878329   +MICHAEL KAMMAN,   4030 W. SANDRA TERRACE,   PHOENIX            AZ 85053-2736
13878330   +MICHAEL LEVANTI,   2516 SANCTUARY DR,   WILLIAMSBURG           VA 23185-7675
13878331   +MICHAEL MCCARTY,   3653 SANDY CREEK RD,   FRANKLINTON              N      27525-8188
13878332   +MICHAEL MILLARD,   802 W. BROADWAY #203,   MADISON            WI 53713-1894
13878333   +MICHAEL NELSON,   2579 VICTORIA MEADOWS,   ALPINE            CA 91901-1442
13878334   +MICHAEL NILES,   3501 KIEL STREET,   HUDSONVILLE            MI 49426-1307
13878335   +MICHAEL P COLE,   2869 SILVERWOOD LANE,   GREENWOOD            IN 46143-9296
13878336   +MICHAEL PATTERSON,   8619 PATTERSON SE,   CALEDONIA            MI 49316-7926
13878337   +MICHAEL POORTENGA,   60265 S. FARRAND RD.,   COLON              MI 49040-9713
13878338   +MICHAEL POPIK,   12400 ALDERSYDE DR,   CLEVELAND              O      44125-5552
13878339    MICHAEL PUCKE,   1154 OAK ST,   CINCINNATI              O      45241
13878340   +MICHAEL RAINES,   3862 PINCH HWY,   POTTERVILLE           MI 48876-8750
13878342   +MICHAEL ROMEO,   1 SANSOME ST #1400,   SAN FRANCISCO           CA 94104-4431
13878343   +MICHAEL S HENSLEY PARTY,   209 UTAH AVE,   SO SAN            CA 94080-6802
13878344   +MICHAEL SILVERSTEIN,   1125 ALGER SE,   GRAND RAPIDS           MI 49507-3807
13878345   +MICHAEL W. JENKINS,   6001 QUARRY LANE,   INDEPENDENCE              O      44131-2201
13878346   +MICHAELANGELOS FLORAL,   3371 CLEVELAND RD SUITE 210,   SOUTH BEND              IN 46628-9780
13878347   +MICHAELS, KEITH C,   103 LORENE PLACE APT 2,   WEST LAFAYETTE         IN 47906-8731
13878348   +MICHAELS, MALLORY KEVYN,   1850 EAST 103RD PLACE,   CROWN POINT           IN 46307-7175
13878349   +MICHELE HOLLAND,   5830 TYBALT LANE,   INDIANAPOLIS           IN 46254-5149
13878350   +MICHELE KERSHNER,   2325 DUCOMA DR NW,   GRAND RAPIDS          MI 49504-2539
13878351   +MICHELE LA FAVE,   5314 BLUEBERRY LANE,   HASLETT            MI 48840-8722
13878352   +MICHELE SMITH,   34685 COWAN RD,   WESTLAND            MI 48185-2344
13878353   +MICHELLE BUCKNER-KAZEE,   201 WEST WASHINGTON AVE,   MADISN                WI 53703-2760
13878354   +MICHELLE CERINO,   306 HILLSDALE CIRCLE,   WADSWORTH              O      44281-1008
13878355   +MICHELLE FLORES,   2810 SEASONS AVENUE,   HENDERSON           NV 89074-6986
13878356   +MICHELLE HAMBERG,   7884 SCHOOLSIDE DR,   HUDSONVILLE            MI 49426-8654
13878357   +MICHELLE KNAUF,   333 HOBART SE,   GRAND RAPIDS          MI 49507-3140
13878358   +MICHELLE MANNILLO,   5809 WHISPERING PINES,   LORAIN              O      44053-3772
13878359   +MICHELLE MAY,   6021 E PASEO RIO AZUL,   ANAHEIM            CA 92807-3218
13878360   +MICHELLE PARK,   4320 MELONDY LN #106,   MADISON            WI 53704-2868
13878361   +MICHELLE RAINER,   143 DANIEL SE,   KENTWOOD            MI 49548-4420
13878362   +MICHELLE WAGNER,   3422 N APPLECREST CT,   ADA            MI 49301-9325
13878365   +MICHIGAN CHANDELIER,   20855 TELEGRAPH RD,   SOUTHFIELD           MI 48033-4277
13878366   +MICHIGAN DEPT OF LIQUOR,   PO BOX 30005,   LANSING            MI 48909-7505
13878367   +MICHIGAN DEPT OF STATE-,   7064 CROWNER DR,   LANSING            MI 48918-0002
13878368   +MICHIGAN DEPT OF TREASURY,   DEPARTMENT 77003,   DETROIT            MI 48277-0001
13878369   +MICHIGAN DEPT OF TREASURY,   DEPARTMENT 77889,   DETROIT            MI 48277-0001
13878370   +MICHIGAN DEPT OF TREASURY,   P O BOX 30207,   LANSING            MI 48909-7707
```

```
13878371    +MICHIGAN EVENT,   PO BOX 245,   CEDAR              MI 49621-0245
13878372     MICHIGAN PAPER PRODUCTS,   2365 W SOUTH AIRPORT RD,   TRAVERSE CITY         MI      49684
13878373    +MICHIGAN SHARPENING,   3737 BRITTON RD,   PERRY             MI 48872-9716
13878374    +MICHIGAN TELEPHONE &,   4600 HILLSBORO,   DAVISBURG          MI 48350-3813
13878375    +MICRO IMAGE SYSTEMS,   1930 WATSON WAY  SUITE F,   VISTA             CA 92081-7994
13878376    +MICRO MATIC,   POB 8500-52403,   PHILADELPHIA         PA 19178-0001
13878378    +MICROS SYSTEMS INC,   PO BOX 23747,   BALTIMORE           M       21203-5747
13878377    +MICROS SYSTEMS INC,   15302 PIPELINE LN.,   HUNTINGTON         CA 92649-1138
13878379    +MICROWAVE & APPLIANCE,   5741 AUBURN BLVD,   SACRAMENTO          CA 95841-2905
13878380    +MID AMERICA BEVERAGE INC,   P.O. BOX 2856,   KOKOMO             IN 46904-2856
13878381    +MID TOWN SELF STORAGE,   27560 JEFFERSON AVE,   TEMECULA          CA 92590-2672
13878382    +MID VALLEY BASEBALL,   PO BOX 16338,   ENCINO             CA 91416-6338
13878383    +MIDWAY INDUSTRIES,   416 COMMERCE RD,   VESTAL              N       13850-2204
13878384    +MIDWAY VAC & SEW,   3185 MIDWAY DR # H,   SAN DIEGO           CA 92110-4565
13878385    +MIDWEST CUTLERY SERVICE,   3000 WAYNE AVE,   DAYTON              O       45420-1962
13878386    +MIDWEST IMPORTS LTD,   1121 S CLINTON ST,   CHICAGO            IL 60607-4416
13878387    +MIDWEST PARTY RENTALS,   PO BOX 445,   LAFAYETTE           IN 47902-0445
13878388    +MIDWEST SEAFOOD INC,   PO BOX 218,   SPRINGBORO          O       45066-0218
13878389    +MIKE & DOT LAFONTSEE,   1451 CAPRICE DR,   JENISON            MI 49428-9460
13878390    +MIKE & KIM KUKULIES,   3537 20 TH ST,   DORR                MI 49323-9438
13878391     MIKE & LINDA GARCIA,   1959 MOUNT CLARE DR,   SAN JOSE            CA      95148
13878392    +MIKE & LIZ BRUNS,   849 JANA LANE APT #7,   MADISON            WI 53704-8518
13878393    +MIKE & PAT SCHUMACHER,   706 EAGLE CREST DRIVE,   MADISON            WI 53704-6425
13878394    +MIKE & PAULA KLUBERTANZ,   W11988 DALMAN RD,   WATERLOO           WI 53594-9643
13878395    +MIKE DE SOTA,   4569 MARSHALL SE,   KENTWOOD           MI 49508-7547
13878396    +MIKE DOLCE,   6801 GETTYSBURG,   HUDSONVILLE          MI 49426-9336
13878397    +MIKE GRESHAM,   PO BOX 81456,   ROCHESTER           MI 48308-1456
13878398    +MIKE ISENGA,   2505 AUDREY ST,   JENISON             MI 49428-8180
13878399    +MIKE LANGERAK,   PO BOX 85,   HUDSONVILLE          MI 49426-0085
13878400    +MIKE LOE,   1117 EDISON AVE.,   LANSING             MI 48910-3550
13878402    +MIKE MALESYTCKI,   3333 WESTVIEW LN,   MADISON            WI 53713-3423
13878403    +MIKE MUSSO & ASSOC INC,   PO BOX 4040,   OCEANSIDE          CA 92052-4040
13878404    +MIKE NOWLIN,   8811 RIDGETON COURT,   LAKESIDE           CA 92040-5020
13878405   #+MIKE PETERSEN,   1011 STAFFORD ROAD,   KALAMAZOO          MI 49006-3718
13878406    +MIKE POPROCKI,   7511 RISDEN RD,   VERMILION           O       44089-9257
13878407     MIKE RABBIOSI,   811 COUEHE DR,   SAN JOSE            CA      95128
13878408    +MIKE ROOD,   13555 SPARTA AVE,   KENT CITY          MI 49330-9479
13878409   #+MIKE SCHROERS,   320 PINECREST DRIVE,   METAMORE           IL 61548-9128
13878410    +MIKE SEGER,   2284 S HOLLISTER RD,   OVID                MI 48866-8618
13878412    +MIKE SQUIRES,   460 DELAWARE CT.,   WESTERVILLE         MI 43081-2759
13878413    +MIKE WOOD,   26700 SOQUEL SAN JOSE RD,   LOS GATOS          CA 95033-9239
13878414    +MIKES PARTY STORE,   6235 TELEGRAPH RD,   DEARBORN           MI 48127-3222
13878415    +MILLE SWITZKY,   6753 VALIANT DR,   WINDSOR            WI 53598-9503
13878416    +MILLAN, JOSE GERARDO,   3800 TERMINIZEN AVENUE,   MODESTO            CA 95356-0733
13878417    +MILLBROOK HIGH SCHOOL,   2201 SPRING FOREST RD,   RALEIGH            N       27615-7500
13878418    +MILLER, JONATHAN,   8557 TIMBER PARK DRIVE,   CENTERVILLE         O       45458-2066
13878419    +MILLER, RUSSEL A.,   11191 RIVERVIEW,   GRAND BLANC         MI 48439-1046
13878420    +MILTON SCHAFER,   3784 121ST AVENUE,   ALLEGON            MI 49010-9445
13878422    +MINDY GRIFFIN,   7797 WAPITI ST,   PORTAGE             MI 49002-9474
13878423    +MINDY VANDER JAGT,   5638 8TH AVE SW,   GRANDVILLE          MI 49418-9656
13878424    +MINER FAMILY VINEYARDS,   PO BOX 367,   OAKVILLE           CA 94562-0367
13878425    +MINJAREZ, SALVADOR,   9252 HOLDEN CT,   DELHI               CA 95315-9284
13878426    +MINNICK, BENJAMIN,   1532 EAST 4TH STREET,   MISHAWAKA          IN 46544-2925
13878427    +MINUTEMAN PRESS-,   4500 EASTON DR,   BAKERSFIELD         CA 93309-1030
13878428    +MIRA COSTA COLLEGE,   1 BARNARD DR,   OCEANSIDE           CA 92056-3899
13878430    +MIRANDA, ARMANDO RAMOS,   496 APPLE TREE,   FAIRFIELD           CA 94533-3207
13878431    +MISHAWAKA BREWING,   3703 N MAIN ST,   MISHAWAKA          IN 46545-3111
13878432    +MISSION ELECTRIC SUPPLY,   PO BOX 740,   TEMECULA           CA 92593-0740
13878433    +MISSION VALLEY MEDICAL,   5333 MISSION CENTER ROAD,   SAN DIEGO           CA 92108-1347
13878434     MISSLERS SUPER VALUE,   290 S MAIN ST,   OBERLIN            O       44074
13878435    +MISSY BUSSLER,   1455 MEADOWVIEW ST,   WYOMING             MI 49509-9557
13878436    +MIST-O-MATIC INC,   5911 MONROE BLVD,   TAYLOR              MI 48180-1321
13878437    +MITCH DYKSTRA,   8084 COTTONWOOD DR,   JENISON            MI 49428-8314
13878438    +MITCHELL, LAURA,   POB 2234,   FALLBROOK          CA 92088-2234
13878439    +MIURA VINEYARDS/ALMVS,   PO BOX 801,   PETALUMA           CA 94953-0801
13878440    +MJT CARPET CLEANING,   1520 RUSSELL AVE,   SANTA ROSA          CA 95403-9445
13878441    +MOBILE STORAGE GROUP,   PO BOX 10999,   BURBANK            CA 91510-0999
13878443    +MODERNISTIC,   1460 RANKIN DR,   TROY               MI 48083-4021
13878444    +MODESTO BEE,   PO BOX 3928,   MODESTO            CA 95352-3928
13878445    +MODESTO CHAMBER OF,   PO BOX 844,   MODESTO            CA 95353-0844
13878446    +MODESTO CITY OF,   PO BOX 3442,   MODESTO            CA 95353-3442
13878447    +MODESTO IRRIGATION,   PO BOX 5355,   MODESTO            CA 95352-5355
13878448    +MODESTO TALLOW CO,   PO BOX 1036,   MODESTO            CA 95353-1036
13878449    +MODESTO WHOLESALE MEATS,   PO BOX 730,   MODESTO            CA 95353-0730
13878450    +MOHAMMAD D. HAMIDI,   642 HAIGHT AVENUE #a,   ALAMEDA            CA 94501-3310
13878451    +MOHAN, KEVIN J,   PO BOX 2740,   W LAFAYETTE         IN 47996-2740
13878452    +MOJICA, SIMON MORALES,   3821 APPLE VALLEY LANE #4,   SANTA ROSA          CA      95403
13878453    +MOLINA, HENRY O. ROMERO,   3073 24 STREET,   SAN FRANCISCO       CA 94110-4145
13878454    +MOLINA, JESUS,   6 LEWIS AVENUE #2,   SOUTH SAN           CA 94080-1772
13878455     MOLINA, JUAN P.,   2333 8TH LN   #1,   SO. SAN            CA      94080
```

```
13878456     +MOMAR,  DRAWER CS 100465,  ATLANTA                   GA 30384-0001
13878457     +MONA MANDELL,  169 SURREY DR.,  ORANGE               CT 06477-1724
13878458      MONAGRAM MAGIC,  115 SOUTH 700 EAST,  AMERICAN FORK            UT    84003
13878459     +MONARCH BEVERAGE CO INC,  P O BOX 438,  INDIANAPOLIS         IN 46206-0438
13878460     +MONARCH TEXTILE RENTAL,  2810 FOUNDATION DR.,  SOUTH BEND         IN 46628-4335
13878461     +MONE, DONALD,  12441 MOUTAIN TRAIL,  MOORPARK           CA 93021-2775
13878462     +MONEY CONTROL, INC,  7891 MISSION GROVE PKWY,  RIVIERSIDE         CA 92508-5056
13878463      MONEY MAILER OF AGOURA,  5935 LANAN RD,  AGOURA HILLS          CA    91301
13878464     +MONEY MAILER OF FOLSOM,  9351 GOLDEN GATE AVE.,  ORANGEVALE         CA 95662-2223
13878465     +MONEY MAILER OF GRAND,  1250 LINDALE DR.,  TRAVERSE CITY         MI 49686-9234
13878466     +MONEY MART,  508 NW SUPERIOR AVE,  CLEVELAND           O      44113
13878467      MONEY PRO,  1839 VISTA WAY,  VISTA                 CA      92803
13878468     +MONEYSAVER,  20600 EUREKA RD  SUITE-528,  TAYLOR             MI 48180-5373
13878469     +MONTELONGO, ALBERTO,  732 KNOTTS STREET,  BAKERSFIELD          CA 93305-3053
13878470     +MONTES LISA J.,  250 W JACKSON ST  #41,  HAYWARD            CA 94544-1826
13878471     +MONTES, LISA,  250 W. JACKSON STREET #41,  HAYWOOD           CA 94544-1826
13878472     +MONTESANO, DAVID V.,  36014 PANSY STREET,  WINCHESTER          CA 92596-8735
13878473     +MONTESQUIEU WINERY,  7611 CONVOY COURT,  SAN DIEGO           CA 92111-1103
13878475     +MONTGOMERY COUNTY,  451 W. THIRD ST,  DAYTON              O      45422-1000
13878474     +MONTGOMERY COUNTY HLTH,  PO BOX 972,  DAYTON              O      45422-0001
13878477     +MONTGOMERY JOHN,  2500 4TH ST APT-4,  SANTA MONICA         CA 90405-3677
13878478     +MONTIEL, EDGAR LYVA,  1008 CAMBRIDGE STATION,  CENTERVILLE         O      45458-1900
13878479     +MONTIEL, HIGO U.,  314 CALIFORNIA ST.,  SO. SAN          CA 94080-2912
13878480     +MONTIEL, PABLO C.,  317 BADEN AVE.,  SO. SAN           CA 94080-4716
13878482     +MOONLIGHT LANDSCAPING,  PO BOX 225,  NEWMAN             CA 95360-0225
13878483     +MOOR LITE PARTY STORE,  33452 HARPER,  CLINTON           MI 48035-4213
13878484     +MOORE JR., LARRY DALE,  1004 GAINSBOROUGH ROAD,  DAYTON            O      45419-3711
13878485   +++MOORE WALLACE,  3075 HIGHLAND PKWY FL 4,  DOWNERS GROVE IL  60515-5563
              (address filed with court: MOORE WALLACE,  3075 HIGHLAND PKWY STE-,
              DOWNERS             IL     60515)
13878486     +MOORE, MARY MARGARET,  3619 KIRKLAND COURT,  WILLIAMSBURG         MI 49690-9388
13878487     +MOORE, WENDY A,  7801 GALLUP DRIVE,  BAKERSFIELD          CA 93309-7537
13878488     +MOORPARK COUNTRY DAYS,  PO BOX 193,  MOORPARK           CA 93020-0193
13878489     +MOORPARK SOCCER CLUB,  11204 BROADVIEW CLUB,  MOORPARK          CA 93021-3723
13878490     +MOQUIN, VINCENT M.,  6231 BURICH AVE       #13,  CITRUS HEIGHTS        CA 95610-6653
13878491     +MORAGA VIC,  12523 RAMONA AVE #218,  HAWTHORNE           CA 90250-4358
13878492     +MORALES RAMEL,  3313 W CORRINE,  PHOENIX            AZ 85029-2232
13878493     +MORALES, NORBERTO,  624 ELIZABETH STREET,  WEST             CA 95605-2718
13878494     +MORALES, SERVANDO,  42194 STONEWOOD ROAD,  TEMECULA          CA 92591-3784
13878495     +MORALEZ JR, VINCENT,  1876 SPALETTA WAY,  SACRAMENTO          CA 95835-1750
13878496     +MORAN, SUSAN E.,  16530 N. 157TH AVE.,  SURPRISE           AZ 85374-4322
13878497     +MORDUE MOVING & STORAGE,  9011 N UNIVERSITY,  PEORIA            IL 61615-1687
13878498      MOREIRA, ALEJANDRO,  KAINS 570 H3,  SAN BRUNO           CA      94066
13878499     +MORENO, DAVID,  40 GALLOWAY DRIVE,  CONCORD           CA 94518-2004
13878500      MORENO, ENRIQUE L.,  572 GRAND AVE.,  SO. SAN           CA      94080
13878501     +MORESE, RONALD G.,  1044 LAGUNA DRIVE  #19,  CARLSBAD           CA 92008-1871
13878502     +MORGAN CHASE,  40 S CENTRAL AVE,  MEDFORD            O      97501-7220
13878503     +MORGAN SERVICE INC-,  201 E LINCOLN ST,  INDIANAPOLIS         IN 46225-1899
13878504     +MORGAN WINERY,  590 BRUNKEN AVE SUITE C,  SALINAS           CA 93901-4355
13878505     +MORGAN, LANCE K,  11096 S. SHILLING AVE.  #2396,  SOUTH JORDAN       UT 84095-4280
13878506     +MORRIS VISTOR,  PO BOX 936,  AUGUSTA            GA 30903-0936
13878507     +MORRIS, SARA THERESE,  782 CHINOOK DRIVE,  VENTURA           CA 93001-4407
13878508     +MORRISON COMMUNITIONS,  PO BOX 280,  MORRISTOWN          TN 37815-0280
13878509     +MORRISON, JACOB LEE,  7027 CAMINO DEGAZIA  #208,  SAN DIEGO        CA 92111-7811
13878511     +MORROW SURVEYING,  1450 HARBOR BLVD  SUITE-D,  WEST           CA 95691-3460
13878512     +MOSHER, KELLY A.,  165 S OPDYKE ROAD LOT,  AUBURN HILLS        MI 48326-3183
13878513     +MOTA, ESTEBAN M.,  2003 LACEY STREET #8,  BAKERSFIELD         CA 93304-5940
13878514     +MOTT, BRADLEY PAUL,  1811 NORTH BEND DRIVE,  SACRAMENTO         CA 95835-1218
13878515     +MOUGEOT, ROCHELLE J.,  303 A. COUNTRY VIEW LANE,  PLEASANT HILL       CA 94523-1164
13878516     +MOUNTAIN JACK'S,  1845 LORAIN ROAD,  ELYRIA            O      44035-2406
13878517     +MOUNTAIN MEDICAL,  P.O. BOX 29684,  PHOENIX            AZ 85038-9684
13878518     +MOUNTAIN WATER ICE,  2843 BENET RD,  OCEANSIDE           CA 92058-1245
13878519     +MOUNTAINLINK GRAPHICS,  1100 WASHINGTON AVE. STE,  CARNEGIE        PA 15106-3614
13878520     +MPC COMPUTERS, LLC,  PO BOX 94172,  CHICAGO            IL 60696-4172
13878522     +MR CHARLES KLOTY,  289 MT VIEW AVE,  SAN JOSE           CA 95127-2245
13878523     +MR & MRE CLEMENT KONEN,  5865 CANTERBURY ST NW,  CANTON           O      44708-1201
13878524     +MR & MRE JOSEPH,  17109 HUNTING MEADOWS,  STRONGSVILLE         O      44136-6227
13878525     +MR & MRS DAVID FLOM,  2547 COUNTY ROAD JG,  MOUNT HOREB         WI 53572-2436
13878526     +MR & MRS GENE LOS,  196 PARK LANE,  ZEELANI            MI 49464-2047
13878527     +MR & MRS GEORGE REILAND,  6870 AMES RD APT 1012,  PARMA           O      44129-5838
13878528     +MR & MRS JL WINSLOW,  14510 LOCUST ST,  SAN LEANDRO         CA 94579-1047
13878529     +MR & MRS JULIUS ROETERS,  114 DIVINA DR,  GRANT            MI 49327-8509
13878530     +MR & MRS L ROETZER,  175 KEMPTON DR,  BEREA             O      44017-2314
13878531     +MR & MRS NICHOLAS WEBER,  24715 KENNEDY RIDGE RD,  NORTH OLMSTED        O      44070-3441
13878532     +MR & MRS STANLEY MUELLER,  746 E 1300 N RD,  SIBLEY            IL 61773-9655
13878533     +MR APPLIANCE,  PO BOX 429,  WINCHESTER           CA 92596-0429
13878534     +MR BACKFLOW INC,  6812 LYNN LEE DR,  LAFAYETTE           IN 47909-8955
13878535    #+MR ELECTRIC/TUCKER,  PO BOX 5128,  VALLEJO            CA 94591-5128
13878536     +MR FIXIT,  110 VIKING RD,  WILLIAMSBURG           VA 23188-1030
13878537     +MR GAS INC,  25204 RYAN,  WARREN             MI 48091-3775
```

```
13878538    +MR INSTANT SIGNS,   16058 EUREKA RD,   SOUTHGATE              MI 48195-3458
13878539    +MR NEON INC,   3106 MAIN ST,   SAN DIEGO            CA 92113-3732
13878540    +MR PORTA WASH INC,   PO BOX 2819,   CERES              CA 95307-9030
13878541    +MR ROOTER PLUMB INC,   6903 SOUTH 350 EAST,   LAFAYETTE         IN 47909-8127
13878542    +MR ROOTER PLUMBING-,   51162 MILANO DR,   MACOMB              MI 48042-4018
13878543    +MR ROOTER PLUMBING-,   PO BOX 3735,   MONTEBELLO          CA 90640-9035
13878544    +MR TOADS UPHOLSTERY,   23951 RHINEHART ST,   WILDOMAR              CA 92595-8743
13878545    +MR. & MRS. JOE BROGGER,   4186 E GULL LAKE DR.,   HICKORY            MI 49060-9765
13878546    +MR. & MRS. TOM RUSSELL,   3649 KENBROOKE CT.,   KALAMAZOO            MI 49006-5438
13878547    +MR. JAMES DOTT,   233 W. RIO STREET,   RIO              WI 53960-9675
13878548    +MR. JOHN STIPE,   420 ASHFORD COURT,   INDIANAPOLIS            IN 46214-2678
13878549    +MR. PETER WATERS,   150 EXECUTIVE PARK BLVD,   SAN FRANCISCO            CA 94134-3303
13878550    +MR. RANDY HARWOOD,   2020 HOUSEMAN NE,   GRAND RAPIDS            MI 49505-4340
13878551    +MRJ MAINTENANCE,   6352 PAGE LANE,   EL DORADO            CA 95623-4304
13878552    +MRS GREG KACMARIK,   9141 REICHERT,   PARMA              O        44130-5244
13878553    +MRS JAMES SWAN,   185 ARLINGTON DR,   DIMONDALE              MI 48821-9780
13878554    +MRS LLOYD MANTHE SR,   4603 OAK SPRINGS CIRCLE,   DE FOREST            WI 53532-1713
13878555    +MRS OLGA TURNER,   113 ELMSHAVEN DR,   LANSING              MI 48917-3510
13878556    +MRS V ANTONICH,   16354 PINEWOOD AVE,   SPRING LAKE            MI 49456-2219
13878557    +MRS. DOREEN L. STARK,   965 KINNEY AVE NW,   GRAND RAPIDS            MI 49534-3468
13878558    +MRS. DOROTHY DECKER,   8114 COVINGTON AVENUE,   PARMA              O        44129-5323
13878559    +MRS. E. SHMELTER,   3790 BRADLEY RD,   WESTLAKE              O        44145-5095
13878560    +MRS. JOYCE LENGER,   4863 SUMMERGREEN LANE,   HUDSONVILLE            MI 49426-1623
13878561    +MRS. LAVONNE BERGHORST,   4558 POINT SHELDON STREET,   HUDSONVILLE            MI 49426-9325
13878562    +MRS. M. B. THOMPSON,   4267 MALLARD CON,   AVON              O        44011-3225
13878563    +MRS. MARY JO BELD,   1870 76TH STREET SW,   BYRON CENTER            MI 49315-8519
13878564    +MRS. WALTER KACZAY,   41584 ROSEWOOD ST,   ELYRIA              O        44035-1261
13878565    +MRS. WILMA HALL,   454 BAYVIEW CT,   CALEDONIA              MI 49316-9213
13878566    +MS. LOIS ROMERO,   5028 LAGUNA,   BAKERSFIELD              CA 93306-4318
13878567    +MT VERNON VINEYARD,   10850 MT VERNON RD,   AUBURN              CA 95603-9763
13878568    +MT. DIABLO MEDICAL CENTER,   P O BOX 44261-LOCKBOX,   SAN FRANCISCO            CA 94144-0001
13878569    +MT. WOODSON GOLF CLUB,   12520 HIGH BLUFF DR. SUITE,   SAN DIEGO            CA 92130-2041
13878570    +MUFFLER MAN,   2954 SAN LUIS REY RD,   OCEANSIDE            CA 92058-1241
13878572    +MULHAUPT'S INC,   209 N 5TH ST,   LAFAYETTE            IN 47901-1406
13878571    +MULHAUPTS INC,   209 NORTH FIFTH ST,   LAFAYETTE              IN 47901-1406
13878573    MULTI-PRODUCTS CREDIT,   1414 BURTON S.W.,   WYOMING              W        48509
13878574    +MUNA, MATTHEW M.,   1493 BRIDGE STREET,   CONCORD            CA 94518-4339
13878575    +MUNA, MICHAEL M.,   1493 BRIDGE STREET,   CONCORD            CA 94518-4339
13878577    +MUSHROOM, CHEESE & MORE,   1091 INDUSTRIAL RD, #105,   SAN CARLOS            CA 94070-4137
13878578    MUSICK, SHARON L.,   2308 17TH B,   BAKERSFIELD              CA    93301
13878579    +MUTUAL DISTRIBUTING CO,   800 E SIX FORK RD,   RALEIGH              N    27609-7834
13878580    +MUZIO BAKING,   1708 34TH ST,   SACRAMENTO              CA 95816-7004
13878581    +MVRA-REST WEEK,   2207 CYBELLE CT,   MSBG              O        45242-7440
13878582    +MYERS RESTAURANT SUPPLY,   1599 CLEVELAND AVE,   SANTA ROSA            CA 95401-4280
13878583    +MYRNA M VINEY,   6601 LANI LANE,   MCFARLAND              WI 53558-9131
13878584    +MYRON SCHULER,   14703 WEST SPEICH RD,   ORFORDVILLE            WI 53576-9754
13878585    +MYSSI WILLITTS,   17591 SIMMONS AVE NE,   CEDAR SPRINGS            MI 49319-9697
11526488    Madeleine C. Wanslee,   Gust Rosenfeld PLC,   201 E. Washington,   Suite 800,
             Phoenix, Az 85004-2327
13881369    +Malissa Anderson,   312 Oak Canyon Way,   Folsom CA 95630-1854
11676043    +Marcia Swires,   10865 Sunflower St.,   Ventura, CA 93004-4800
11646833    +Marcus R. Laney Sr.,   636 via Columbia,   Vista, CA 92081-6337
11736063    +Margaret Cassey,   2610 Radcliff Ct.,   Sacramento, CA 95826-3162
11889937    +Mari Koudi,   447 Felicita Ave.,   Spring Valley, CA 91977-5908
11851399    +Maria Manuel,   328 E. Iotus PL,   Brea, CA 92821-3541
13881286    +Maricopa County Treasurer,   Madeleine C. Wanslee,   201 East Washington, Ste 800,
             Phoenix Arizona 85004-2327
13881310    +Marie P. Martin,   8 Yellowston Way,   Pacifica CA 94044-3740
13881511    +Marina Sabadin,   4928 Vir Mar St., #12,   Fair Oaks, CA 95628-4613
13881420    +Mark A. Martinez,   P.O. Box 581445,   Elk Grove, CA 95758-0025
13881382    +Mark Bolt,   16844 W. Stevenage St.,   Surprise AZ 85374-6850
11519389    +Mark Bradshaw,   26632 Towne Center Drive,   Suite 300,   Foothill Ranch, CA 92610-2814
13881512    +Marlena Spargne,   1821 Park Oak Dr.,   Roseville, CA 95661-4055
13881231    Marruane Walker,   2812 Vauderbilt Rd.,   Portage MI 49024-6056
13881472    +Marsha Coletti,   1519 Rowena Way,   Sacramento, CA 95864-2658
13881472    +Martha Allred,   406 Foskeh Ranch Ct.,   Lincoln, CA 95648-2956
13881505    +Martha Ridgley,   9910 Timberline Dr.,   Sun City, AZ 85351-2350
13881282    +Marvin E. Davisson,   12812 Cliff Ave.,   Bakersfield CA 93306-9511
11572402    +Marvin T. Levin,   1981 N. Broadway, Suite 415,   Walnut Cree, CA 94596-3850
13881253    +Marvin T. Levin,   1981 No. Broadway,   Suite 415,   Walnut, Creek, CA 94596-3850
11507448    +Marvin T. Levine,   James E. Kroetch, Attorney at Law,   3230 Greenhills Drive,
             Lafayette, Ca 94549-2140
13881467    +Mary Ann Harkey,   5935 Labath Ave. #1,   Rohnert Park, CA 94928-2090
11706393    +Mary Montanez,   1821 Havenwood dr.,   Oceanside, CA 92056-2952
13881427    +Maryann Pfenninger,   8845 W. Mary Ann Dr.,   Peoria, AZ 85382-6418
11466457    +Mathew Blanchard,   3664 Bridgewater,   Williamsburg, VA 23188-2567
13881463    +Matt Eckman,   5043 Concord Rd.,   Rocklin CA 95765-5112
13881415    +Matt Harris,   7776 Pleasants Valley Rd.,   Vacaville CA 95688-9006
11673199    Matthew Murphy,   1067 Jacqueline Way,   Chula Vista, CA 91911-2104
11823666    +Maurice Pratt,   4738 Amberwood Ct.,   Carlsbad, CA 92008-3701
```

```
11466458    +Maxie Plante,   714 Park Avenue,   Hoboken, NJ 07030-4006
13881425    +Mel B. Knezovich,   7284- Timberrose Way,   Roseville, CA 95747-8127
13881474    +Melisa Patterson,   38658 Gainsborough,   Clinton TWP, MI 48038-3224
11466459    +Michael B. Carroll &,   Sheila Carroll Jtten,   3919 Happy Valley,   Lafayette, CA 94549-2423
11646844    +Michael Chapin,   659 Edgewater Dr,   San Marcos, CA 92078-6001
11692119    +Michael Feeley,   6210 Osler St.,   San Diego, CA 92111-5408
13881288    +Michael G. Wilson,   atty for Consumers Energy Co.,   One Energy Plaza,   Jackson MI 49201-2357
11677338    +Michael Merhab,   7524 Magellan Street,   Carlsbad, CA 92011-5426
11682584    +Michael Nelson,   2579 Victoria Meadows Drive,   Alpine, CA 91901-1442
13881499    +Michael R. Duncan,   8525 W. Grovers Ave.,   Peoria AZ 85382-0853
13881423    +Michael Stiles,   1442 Lorimer way,   Roseville, CA 95747-6038
11641773    +Michael White,   8656 Sky Rim Dr.,   Lakeside, CA 92040-5551
13881334    +Michael and Brandy Raymond,   181 Faught Ct.,   Santa Rosa, CA 95403-1247
13881268    +Michele Sheeley,   3695 Delta Drive,   Traverse City NY 49685-7965
13884666    +Michigan Department of Treasury,   Revenue Division,   G. Mennen Williams Building, 2nd Floor,
              PO Box 30754,   Lansing MI 48909-8254
11673195    #+Mike & Susan Rohler,   449 Smokey Hill Rd,   West Lafayette, IN 47906-8745
11801611    +Mike Eminons,   9135 Calle Lucia,   Lakeside, CA 92040-5060
11733850    +Mira Mesa Self Storage, Inc,   7044 Flanders Drive,   San Diego, CA 92121-2961
11730922    +Miriana Gonzalez,   24555 MoonLight Dr.,   Moreno Valley, CA 92551-7298
12161178    +Misty Suarez,   4819 W. 8730 S.,   West Jordan, Utah 84081-3370
13873704    +Morrison/Foerster LLP,   PO Box 60000,   San Francisco, CA 94160-0001
11466460    +Morrison/Foerster LLP,   PO Box 60000,   San Francisco, CA 94160-0001
11648660    +Mountain Jack's Steakhouse,   4231 State Road 26 East,   Lafayette, IN 47905-4816
11648901    +Mr & Mrs Marvin Pawlzczyk,   691 Roja Dr.,   Oceanside, CA 92057-3514
13881502    +Mr. & Mrs. John J. Henke,   3239 Cambridge Rd.,   Cameron Park CA 95682-9127
13881457    +Mr. Bob Lacy,   6913 Henning Dr.,   Citrus Hts, CA 95621-2839
13881337    +Mr. Deane Gough,   270 Humboldt Rd.,   Brisbane CA 94005-1305
13881475     Mr. Fred Green,   7000 Mercedes Ave.,   Citrus Hills, CA  95621-5422
11673196    +Mr. James Colclaser,   1049 Goldeneye View,   Carlsbad, CA 92011-1225
11767288    +Mr. Van Vreeswyk,   852 Rio Viento Ct.,   Oceanside, CA 92057-6329
13881460    +Mr. and Mrs. John L. Kolkebeck,   21609 N. 149th Drive,   Sun City West, AZ 85375-6143
13881445     Mrs. Karen Vose,   3020 Handel Way,   Sacramento CA 95826-4231
13878586    +NAACP JUNETEENTH,   PO BOX 5786,   OCEANSIDE            CA 92052-5786
13878587    +NADA R. FLEMING,   6902 KAREN DR.,   SEVEN HILLD        O        44131-3715
13878588    +NAFEL, JESSICA M.,   1720 MESA VERDE DRIVE,   VISTA          CA 92084-5325
13878589    +NAGRANT, MARY C,   8171 SIR LANCELOT,   KINGLEY            MI 49649-9532
13878590    +NAN PIEPER,   6657 CHEDDAR CREST,   SUN PRAIRIE            WI 53590-9189
13878591    +NANCE MUMMERT,   37290 BIRCH ST,   NEWARK              CA 94560-3807
13878592    +NANCEE LOHRKE,   8685 ABBEY RD,   JACKSON              MI 49201-9494
13878593    +NANCIE MALESTEIN,   P.O. BOX 192,   MOLINE              MI 49335-0192
13878594    +NANCY ADAMS,   228 MARTHA LANE,   FAIRFIELD            O        45014-7417
13878596    #+NANCY BLUE,   2182 BRANCH RD,   SUN PRAIRIE            WI 53590-9606
13878597    +NANCY D, RILEY,   19765 TELBIR AVE,   ROCKY RIVER         O         44116-2625
13878599    +NANCY FOWLER,   3930 RIVER RD #12,   EAST CHINA          MI 48054-2921
13878600    +NANCY GYOTOKU,   6290 W WALBROOK DR,   SAN JOSE            CA 95129-4769
13878601    +NANCY HAAS,   8701 W COUNTY LINE ROAD,   WILLCOX            AZ 85643-3739
13878602    +NANCY HILL,   2250 N. UNIVERSITY,   PROVO              UT 84604-1500
13878603    +NANCY J. SUMMERS,   1869 GREENLEAF CT SE,   GRAND RAPIDS            MI 49508-1573
13878604    +NANCY KEELER,   1872 NEWCASTLE DRIVE,   JENISON            MI 49428-8536
13878605    +NANCY KEPSEL,   45497 N. BRANCH,   MACOMB              MI 48042-5205
13878606    +NANCY KROEZE,   2704 DANTON DR SW,   WYOMING            MI 49519-4753
13878607    +NANCY LANE,   3293 SIENNA DR,   CINCINNATI          O         45251-1080
13878609    +NANCY NECHVATAL,   394 WEST ST,   BEREA              O         44017-2334
13878610    +NANCY OOSTENDORP,   4527 THORNBERRY DR SE,   GRAND RAPIDS            MI 49546-8201
13878611    +NANCY SLUSSER,   8868 56TH AVENUE,   HUDSONVILLE            MI 49426-9715
13878612    +NANCY THOMAS,   3150 THORNAPPLE RIVER DR,   GRAND RAPIDS            MI 49546-7139
13878613    +NANCY TOPP,   5418 HEATHER RD,   MIDDLETON            WI 53562-1210
13878614    +NAOMI FARMER,   2167 OVERBROOK AVE,   LAKEWOOD            O         44107-5311
13878615    +NAOMI N. LEVITT,   5321 S. LEE COURT,   SOUTH BEND          IN 46614-5930
13886447     NAOMI N. LEVITT,   5331 S. LEE COURT,   SOUTH BEND          IN    46614
13878616    +NATALIE DRESSANDER,   733 WILD POND CT,   MIDDLEVILLE            MI 49333-8396
13878617    +NATALIE TIMM,   11469 APPLETON DR,   PARMA HTS          O         44130-4279
13878618    +NATHANIEL WAITLY,   6808 NORRIS RD,   BAKERSFIELD            CA 93308-2047
13878619    +NATIONAL BY-PRODUCTS INC,   PO BOX 615,   DES MOINES            IA 50306-0615
13878620    +NATIONAL CHERRY FESTIVAL,   250 EAST FRONT ST  SUITE-,   TRAVERSE CITY            MI 49684-2552
13878621    +NATIONAL DISTRIBUTING CO,   5401 EUBANK RD,   SANDSTON            VA 23150-1943
13878622    +NATIONAL HOSPITALITY,   10660 N EXECUTIVE CT,   MEQUON            WI 53092-4641
13878623    +NATIONAL NOTARY,   PO BOX 2402,   CHATSWORTH            CA 91313-2402
13878625     NATIONAL PEN,   342 MILLS RD,   SHELYVELLE            TN    37160
13878624    +NATIONAL PEN COMPANY,   PO BOX 55000 DEPT 274501,   DETROIT            MI 48255-0001
13878626    +NATIONAL RETAIL,   450 S. ORANGE AVE STE 900,   ORLANDO            FL 32801-3339
13878627    +NATIONAL UNION AIG,   777 SOUTH FIGUEROA ST,   LOS ANGLES            CA 90017-5800
13878628    +NATIONAL WINE & SPIRITS,   PO BOX 1602,   INDIANAPOLIS            IN 46206-1602
13878630     NATIONWIDE JANITORIAL,   109 NORTH TAYLOR STREET,   SOUTH BEND            IN    46601
13878631    +NC ABC COMMISSION,   4307 MAIL SERVICE CENTER,   RALEIGH            N         27699-4300
13878632    +NC DOR CORP INC &,   PO BOX 25000,   RALEIGH              N         27640-0100
13878633    +NEAL E BOHRET,   5475 RUDY DR,   SAN JOSE            CA 95124-6329
13878634    +NEAL, DANIELLE,   2304 GARY LANE,   TRACY              CA 95377-5628
13878635    +NEECE, NICOLE RENEE,   412 SPRING LAKE BLVD #104,   GRANGER            IN 46530-4910
```

```
13878636    +NEELEY, JOSHUA A.,   1931 ELMWOOD AVE APT C,   LAFAYETTE              IN 47904-2277
13878637    +NEGIZ, YILMAZ,   325 N. GUMWOOD RD.,   BREMEN             IN 46506-9634
13878638    +NEIGHBORS,   31566 RAILROAN CANYON RD,   CANYON LAKE           CA 92587-9446
13878639    +NEIL & SUSAN HOERNKE,   125 LU FOSTER LANE,   MERRIMAC             WI 53561-9502
13878640    +NELLA CUTLERY & FOOD,   1917 4TH AVE S,   SEATTLE             W        98134-1503
13878641    +NELLIE DUKHUIS,   2036 N 10TH ST,   KALAMAZOO          MI 49009-9117
13878642    +NELSON BROS SEWER &,   1115 E 11 MILE RD,   ROYAL OAK             MI 48067-2047
13878643    +NELSON CATHLEEN,   3602 DRIFTWOOD DR S APT-.,   LAFAYETTE              IN 47905-6050
            NELSON, CATHLEEN,   3602 DRIFTWOOD DR.,   LAFAYETTE           IN      47905
13878645    +NEMERSON, JERRED M.,   2523 CLEARVIEW AVE,   VENTURA             CA 93001-3911
13878646    +NEOMONDE BAKING CO,   10235 CHAPEL HILL RD,   MORRISVILLE           N        27560-6610
13878647    +NESTLE PURINA PETCARE,   CHECKERBOARD SQUARE-12,   ST LOUIS              M        63164-0001
13878648    +NETIFICE COMMUNICATIONS,   DEPT LA 22231,   PASADENA              CA 91185-0001
13878649    +NEUCO SEATING INC,   8948 TREZWOOD,   TRAVERSE CITY          MI 49685-7883
13878650    +NEUMANN, DONNA,   41985 MARGARITA ROAD #102,   TEMECULA             CA 92591-2826
13878651    +NEUSTEIN, HALLIE E,   7406 BERGERAC COURT APT,   CENTERVILLE           O        45459-5386
13878652    +NEVADA LEGAL PRESS,   3301 S. MALIBOU AVE,   PAHRUMP            NV 89048-6489
13878653    +NEW COVENANT CHRISTIAN,   P.O. BOX 80707,   LANSING            MI 48908-0707
13878655    +NEWPROS COMMUNICATIONS,   155 HIDDEN RAVINES DR,   POWELL              O        43065-8739
13878656    +NEWS & OBSERVER,   PO BOX 2222,   RALEIGH           N          27602-2222
13878657    +NEWS AND OBSERVER-,   PO BOX 191,   RALEIGH              N          27602-9150
13878658    +NEWS HERALD NEWSPAPER-,   PO BOX 71483,   MADISON HEIGHTS          MI 48071-0483
13878659    +NEWSLETTERS INK,   473 WEST 4800 SOUTH,   SALT LAKE CITY         UT 84123-4663
13878660    +NEXT DAY,   7345 MISSION GORGE RD #8,   SAN DIEGO          CA 92120-1270
13878662    +NICHOLAS KLEYN,   0-328 BEGOLE ST SW,   GRAND RAPIDS          MI 49534-6703
13878663    +NICHOLLS, RYAN MICHAEL,   2030 ONTARIO ROAD,   NILES             MI 49120-4827
13878664    +NICIA VANDERWALL,   1461 52ND ST SE,   KENTWOOD           MI 49508-4805
13878665    +NICK PAPANDRIA,   1301 N. WHEELING AVE,   MUNCIE             IN 47303-2876
13878666    +NICK SCHEPIS,   10484 WESTWOOD RD,   COLUMBIA STATION          O        44028-9675
13878668     NICKELSON MICHELLE,   92 MECMONT,   NILES             MI      49120
13878669    +NICKELSON, JOHN,   23914 BRICK,   SOUTH BEND          IN 46628
13878670    +NICOLE FRANK,   6820 ORCHARD MEADOW DR,   PORTAGE            MI 49024-2222
13878671    +NICOLE HARMER,   2045 NORTH M-37 HWY,   MIDDLEVILLE           MI 49333-8846
13878672    +NICOLE WILKINS,   16940 WRIGHT RD,   GRAND LEDGE           MI 48837-9258
13878673    +NIELSON, BENJAMIN JAMES,   241 ELWOOD STREET,   SUISON              CA 94585-2804
13878674    +NIJOLE BOTYRIUS,   7415 N 37TH ST,   RICHLAND           MI 49083-9691
13878675    +NIKKI SANFORD,   1024 LAKESIDE DR SE,   GRAND RAPIDS          MI 49506-3541
13878676    +NILES HIGH YEARBOOK,   1441 EAGLE STREET,   NILES              MI 49120-1933
13878677    +NINA BAAGUS,   34730 PETTIBONE RD,   SOLON             O         44139-5026
13878678    +NINA STONE,   15117 LINDMONT DR,   BROOK PARK           O         44142-3809
13878680    +NITO, SONILA,   36733 MAPLEWOOD DRIVE,   STERLING HTS           MI 48310-4784
13878683   #+NOR-CAL BEVERAGE INC,   P O BOX 1640,   LOOMIS             CA 95650-1640
13878684    +NOR-CAL SIGNS,   701 CAMINO PLAZA,   SAN BRUNO           CA 94066-3401
13878681    +NORA SELLERS,   4376 CRESTLANE DR,   HUDSONVILLE           MI 49426-9126
13878682    +NORBERTO G CALLI,   720 APPLE CREEK LANE,   SANTA ROSA           CA 95401-7604
13878685    +NORM & RUTH DRAGOO,   3824 68TH ST SE,   CALEDONIA            MI 49316-8384
13878686    +NORMA BRYNSVOLD,   2590 ARAGON WAY,   SAN JOSE           CA 95125-5808
13878687     NORMA KRIEGER,   1755 RIDGEWOOD AVE SW,   GRAND RAPIDS          MI      49506
13878688    +NORMAN & DORIS UTTING,   1329 BENT TREE DRIVE,   HUDSONVILLE           MI 49426-9452
13878689    +NORMAN B OBERT,   2010 BROADHURST AVE,   CINCINNATI           O         45240-1412
13878690    +NORMAN B. MIELDKE,   3402 PINEWAY DRIVE,   TOLEDO              O         43614-4146
13878692    +NORMAN GUILLAUME,   1900 WILMONT DR SE,   GRAND RAPIDS          MI 49508-6564
13878693    +NORMAN VANSICKLE,   1241 EDSEL SE,   GRAND RAPIDS          MI 49508-4662
13878694    +NORQUIST INC,   PO BOX 4776,   MODESTO           CA 95352-4776
13878695    +NORRIS CROSS,   3810 S BIG SPRINGS DR SE,   GRANDVILLE           MI      49418
13878697    +NORTH AMERICAN,   118-P EAST 29TH ST.,   LOVELAND           C         80538-2766
13878696   #+NORTH AMERICAN COIL BEV,   PO BOX 236,   EAST POINTE           MI 48021-0236
13878698    +NORTH BAY OCCUPATIONAL,   P.O. BOX 39000, DEPT. 33404,   SAN FRANCISCO           CA 94139-0001
13878700    +NORTH BAY SUPERIOR,   1047 MAXWELL DRIVE,   SANTA ROSA           CA 95401-5037
13878701    +NORTH CAROLINA AMVETS,   1821 HILLANDALE RD  STE-1B,
             DURHAM               N         27705-2671
13878702    +NORTH CAROLINA COALITION,   349-L COPPERFIELD BLVD,
             CONCORD              N         28025-2432
13878703    +NORTH CAROLINA DEPT OF,   P.O. BOX 25000,   RALEIGH              N        27626-5000
13878704    +NORTH CAROLINA JAYCEES,   PO BOX 9882,   CHARLOTTE           N         28299
13878705    +NORTH COAST FISHERIES,   PO BOX 8219,   SANTA ROSA           CA 95407-1219
13878706    +NORTH COAST IMAGING RAD,   P.O. BOX 910129,   SAN DIEGO           CA 92191-0129
13878708    +NORTH COUNTY TIMES,   207 E. Pennsylvania,   Escondido, CA 92025-2808
13878709    +NORTH COUNTY TIMES-,   PO BOX 469098,   ESCONDIDO            CA 92046
13878710    +NORTH COUNTY TIMES-LA,   PO BOX 54358,   LOS ANGELES           CA 90054-0358
13878711    +NORTH PARK MAIN STREET,   3076 UNIVERSITY AVE,   SAN DIEGO           CA 92104-3034
13878712    +NORTHERN BEVERAGE,   1822 SPARROW DR,   TRAVERSE CITY          MI 49696-8515
13878713    +NORTHERN FIRE & SAFETY CO,   1798 NORTHERN STAR DR,   TRAVERSE CITY           MI 49696-9242
13886546    +NORTHERN INDIANA PUBLIC,   PO BOX 13007,   MERRILLVILLE           IN 46411-3007
13878714    +NORTHERN INDIANA PUBLIC Service Co.,   c/o Revenue Assurance & Recovery,   801 E. 86th Avenue,
             MERRILLVILLE IN 46410-6271
13878715    +NORTHERN INDIANA TDC,   64100 CR 3,   WAKARUSA           IN 46573-9783
13878716    +NORTHERN LAKES SEAFOOD,   PO BOX 9438 LOCK BOX NO,   MINNEAPOLIS           M         55440-9438
13878718    +NORTHERN MICHIGAN,   PO BOX 245,   CEDAR             MI 49621-0245
13878717    +NORTHERN MICHIGAN GLASS,   1101 W HAMMOND RD,   TRAVERSE CITY          MI 49686-9241
```

```
District/off: 0974-3          User: lcruz              Page 67 of 207         Date Rcvd: Jul 02, 2015
                             Form ID: pdf906          Total Noticed: 7855
```

```
13878719    +NORTHERN MORTGAGE,   3714 28TH SW,   GRANDVILLE              MI 49418-1315
13878720    +NORTHERN REFRIGERATED,   2700 WEST MAIN STREET,   TURLOCK                 CA 95380-9537
13878721    +NORTHGATE SUPERMARKET,   409 EAST 4TH STREET,   SANTA ANA         CA 92701-4702
13878722    +NORTHSIDE MEAT CO INC,   PO BOX 14506,   CINCINNATI             O        45250-0506
13878723    +NORTHWEST LOCK INC,   2827 CASS RD  SUITE A-2,   TRAVERSE CITY         MI 49684-6952
13878725    +NORTHWEST MI EMERGENCY,   P.O. BOX 4627,   TROY               MI 48099-4627
13878724    +NORTHWEST MI EMERGENCY,   P O BOX 0426,   TRAVERSE CITY         MI 49685-0426
13878726    +NORTHWEST PLUMBING &,   311 CHARLOTTE,   ROYAL OAK            MI 48073-2573
13878728    +NOTIFY TECHNOLOGY,   1054 SOUTH DE ANZA BLVD.,   SAN JOSE            CA 95129-3553
13878729    +NOVOTNY, JENNIFER L.,   2298 SANDCASTLE WAY,   SACRAMENTO            CA 95833-3400
13878733    +NU-TECH CLEANING SYSTEMS,   3784 11 MILE RD,   BERKLEY               MI 48072-1003
13878734    +NU-WAY OPERATIONS BHILD,   PO BOX 740352,   SAN DIEGO            CA 92174-0352
13878730    +NUCKOLS, LAUREN E.,   8666 LAKE ASHMERE DRIVE,   SAN DIEGO            CA 92119-3277
13878731    +NUCO2 INC,   PO BOX 9011,   STUART               FL 34995-9011
13878732    +NUNEZ, MARTHA J.,   2705 RANGE AVE. #119,   SANTA ROSA          CA 95403-2694
13881461    +NWS Michigan Inc.,   17550 Allen Rd.,   Brownstown MI 48193-8488
13881308    +NWS Of Michigan,   17550 Allan Rd.,   Brownstown MI 48193-8488
13878735    +NWS WINE WORLD,   POB 2209,   BROWNSTOWN               MI 48193-1209
13878736    +NYHART, JAMES A.,   435 VIA EMILY,   OCEANSIDE            CA 92057-6434
13881377    +Nancy Forney,   6338 W. Garden Dr.,   Glendale AZ 85304-3658
13881343    +Nancy Jao,   2224 Fox Glen Dr.,   Fairfield, CA 94534-1057
13651476     Naomi Levitt,   5321 S Lee Court,   Southe Bend IN 46614-5930
13873705    +National Retail Properties,   450 S Orange Ave,   Suite 900,   Orlando, FL 32801-3339
12757975    +National Retail Properties, Inc.,   Zachary J. Bancroft,   PO Box 2809,   Orlando FL 32802-2809
13878629    +Nationwide Candle,   806 E. Avenida Pico,   San Clemente, CA 92673-5639
13881333     Nedin E. Tena,   2120 Sunhaven Circle,   Fairfield, CA 94533-5872
11885396    +Nicholas Bassett,   5001 E Iliff Ave.,   Denver, CO 80222-5515
11953183    +Noel O. Valencia,   4403 Springtime Drive,   Oceanside, CA 92056-3548
11505863     Nomellini, Grill & McDaniel,   Professional Law Corporation,   235 East Weber Avenue,
              PO Box 1461,   Stockton, CA 95201-1461
11519390    +Nomellini, Grilli & McDaniel,   Professional Law Corp.,   PO Box 1461,   235 East Weber Ave.,
              Stockton, CA 95202-2706
13881533    +NuCO2,   2800 S.E. Market Place,   Stuart, FL 34997-4965
13878779    +O'HURLEY BREAD CO/OLD,   1329 SOUTH SUNVIEW,   MESA                 AZ 85206-5540
13878807    +O'RILEY, NANCY SUE,   8383 PALLUX WAY,   SAN DIEGO             CA 92126-1832
13878811    +O'ROURKE, KAREN E.,   122 ARDEN AVE.,   S. SAN                CA 94080-1614
13878737    +O., FELIPE ANDRES A.,   573 1/2 OLIVE STREET,   VENTURA            CA 93001-5886
13878738    +OAK ELECTRIC SERVICE INC,   5492 DIXIE HIGHWAY UNIT 1 &,   WATERFORD                MI 48329-1675
13878739    +OAKLAND APPLIANCE REPAIR,   1505 TIPTON ST,   LAKE ORION            MI 48362-2205
13878743    +OAKLAND COUNTY,   1200 NORTH TELEGRAPH RD,   PONTIAC              MI 48341-0479
13878742    +OAKLAND COUNTY,   29209 NORTHWESTERN HWY,   SOUTHFIELD            MI 48034-5704
13878740    +OAKLAND COUNTY HEALTH,   1200 N TELEGRAPH RD,   PONTIAC              MI 48341-1032
13878741    +OAKLAND COUNTY HEALTH,   27725 GREENFIELD RD,   SOUTHFIELD            MI 48076-3625
13878745    +OAKS DRAIN SERVICE INC,   3752 CALLE LINDA VISTA,   NEWBURY PARK          CA 91320-1919
13878746    +OAKWOOD HEALTHCARE,   P O BOX 2810,   DEARBORN             MI 48123-2810
13878747    +OBERER'S FLOWERS,   1504 TROY ST,   DAYTON               O        45404-2199
13878748    +OBMA/STREET FAIR,   PO BOX 7990,   SAN DIEGO             CA 92167-0990
13878749    +OBSERVER,   PO BOX 0779,   NOTRE DAME               IN 46556-0779
13878750    +OBSERVER & ECCENTRIC,   PO BOX 3202,   CINCINNATI             O        45201-3202
13878751     OBSERVER & ECCENTRIC,   PO BOX 5200,   LIVONIA               MI 48151
13878752    +OCCUPANT,   8383 PALLUX WAY,   SAN DIEGO             CA 92126-1832
13878753    +OCEAN BEAUTY SEAFOODS,   PO BOX 26644,   SALT LAKE CITY         UT 84126-0644
13878754    +OCEANSIDE CHAMBER OF,   928 NORTH COAST HIGHWAY,   OCEANSIDE               CA 92054-2136
13878755    +OCEANSIDE CITY OF,   1617 MISSION AVE,   OCEANSIDE            CA 92058-2734
13878756    +OCEANSIDE CITY OF BUS,   300 NORTH COAST HWY,   OCEANSIDE               CA 92054-2859
13878757    +OCEANSIDE DAYS OF ART,   PO BOX 3054,   OCEANSIDE            CA 92051-3054
13878758    +OCEANSIDE FLORIST,   1921 SO COAST HIWAY,   OCEANSIDE            CA 92054-6432
13878759    +OCEANSIDE NATIONAL LITTLE,   PO BOX 583,   OCEANSIDE            CA 92049-0583
13878760     OCEANSIDE PARKS &,   300 N THE STRAND,   OCEANSIDE            CA       92054
13878761    +OCEANSIDE SENIOR,   2327 CARINGA WAY  # 6,   CARLSBAD             CA 92009-6344
13878763    +OCHOA, ALFREDO,   1221 AZALEA STREET,   OXNARD               CA 93036-2808
13878764    +OCHOA, VICENTE SANCHEZ,   117 BEECHWOOD LANE,   OCEANSIDE            CA 92054-5402
13878765    +OCKERT, KEVIN M.,   320 RIVER ROAD W.,   TRAVERSE CITY         MI 49696-8523
13878766    +OCTI CARPET & UPHOLSTERY,   31623 LINDEN AVE,   FRASER               MI 48026-2565
13878767    +OD G RESEARCH DATA,   390 BOX 883213,   SAN FRANCISCO         CA 94188-3213
13878768    +ODOLJATORRI, LLC,   POB 117717,   BURLINGAME           CA 94011-7717
13878769    +OFFICE ADVANTAGE,   12556 KIRKHAM CT,   POWAY                CA 92064-8808
13878770    +OFFICE DEPOT-LOS ANGELES,   FILE NO 81901,   LOS ANGELES          CA 90074-0001
13878771    +OFFICE OF STATE BUILDING,   402 W WASHINGTON ST,   INDIANAPOLIS            IN 46204-2243
13878772    +OFFICEMAX / REMITTANCE,   PO BOX 8004,   LAYTON               UT       84041
11648898    ++OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   30 EAST BROAD STREET,
              COLUMBUS OHIO 43215-3414
             (address filed with court:  Ohio Department of Taxation,   30 East Broad Street,
              Columbus, Ohio 43215)
13878773    +OHIO DEPT OF COMM DIV OF,   6606 TUSSING ROAD,   REYNOLDSBURG             O        43068-4004
13878774    +OHIO DEPT OF LIQUOR,   PO BOX 4005,   REYNOLDSBURG             O        43068-9005
13878775    +OHIO RESTAURANT ASSOC,   1525 BETHEL RD, SUITE 301,
              COLUMBUS               O        43220-2054
13878777    +OHIO TREASURER OF STATE,   POB 16158,   COLUMBUS                O        43216-6158
13878776    +OHIO TREASURER OF STATE,   PO BOX 182101,   COLUMBUS                O        43218-2101
```

```
13878778     +OHIO VALLEY BEER,   800 WEST FIFTH ST,   CINCINNATI          O          45203-1710
13878780      OLD TOWNE MEDICAL,   PO BOX 8713,   WILLIAMSBURG       VA    23188
13878781     +OLDE TOWNE ELECTRIC LTD,   121 BULIFANTS BLVD SUITE-A,   WILLIAMSBURG       VA 23188-5736
13878782      OLDHAM, ALEXANDRIA R.,   1354 SHENANDOAH DRIVE,   LAFAYETTE          IN    47905
13878783     +OLEA, JORGE LUIS,   289 PARDEE STREET,   SAN DIEGO         CA 92102-4437
13878784     +OLEARYS OFFICE PRODUCTS,   4550 EASTON DR,   BAKERSFIELD          CA 93309-1030
13878785     +OLINGER DISTRIBUTING CO,   PO BOX 7009,   INDIANAPOLIS         IN 46207-7009
13878786      OLIVE TIRE SHOP,   365 B OLIVE AVE,   VISTA         CA    92083
13878787     +OLIVER SUPPLY CO,   PO BOX 430297,   PONTIAC         MI 48343-0297
13878788     +OLMOS, JUAN,   601 PACHECO ROAD #19,   BAKERSFIELD          CA 93307-4860
13878789     +OLNEY, ANGELA M.,   1044 LAGUNA DRIVE #19,   CARLSBAD          CA 92008-1871
13878790     +OLSON, CASSIE L.,   30861 LOMA LINDA ROAD,   TEMECULA          CA 92592-5786
13878791     +OLSON, KRISTEN S.,   332 STEVEN CIRCLE,   BENICIA          CA 94510-1842
13878792     +OLVERA, ALBERTO,   1554 BEARD STREET,   DETROIT         MI 48209-2025
13878793     +OLVERA, GREGORIO A.,   33488 PITMAN LANE,   MENEFEE          CA 92584-8260
13878794     +OMAR A PEREZ,   411 N CEDAR APT#101,   LANSING         MI 48912-1246
13878795     +OMEGA PUBLICATIONS,   324 E SYCAMORE DR,   WARSAW          IN 46580-7541
13878796     +OMNICARE PHARMACIES,   7643 PONDEROSA ROAD,   PERRYSBURG          O          43551-4862
13878798     +ONEILL, ERIN KATHLEEN,   3808 VALE DRIVE,   TRAVERSE CITY          MI 49686-2977
13878799     +OPEN DOOR CHRISTIAN,   8287 WEST RIDGE RD,   ELYRIA          O          44035-4498
13878800     +OPHELIA CAO AND KELLER &,   222 INDIANAPOLIS BLVD; STE.,   SCHERERVILLE          IN 46375-1271
13878801     +OPTIMAL HOSPICE CARE,   122 WEST GRANGER,   MODESTO          CA 95350-4431
13878802     +ORANGE CNTY HEALTH CARE,   1241 E DYER RD #120,   SANTA ANA          CA 92705-5611
13878803     +ORCA SYSTEMS,   P O BOX 200923,   ARLINGTON         TX 76006-0923
13878804     +ORDONEZ, JOEL LOPEZ,   6735 WILL ROGERS DRIVE,   FAIR OAKS          CA 95628-4229
13878805     +ORELLANA, JR., ORLANDO A.,   74 RANDOLPH AVE.,   SO. SAN          CA 94080-1745
13878806     +ORI DIBENEDETTO,   501 MAC ARTHUR AVE,   SAN JOSE          CA 95128-2133
13878808     +ORKIN EXTERMINATING CO INC,   PO BOX 1504,   ATLANTA          GA 30301-1504
13878809     +ORLANDO BAKING CO,   7777 GRAND AVE,   CLEVELAND          O          44104-3099
13878810     +ORLEAN'S HOTEL,   4500 WEST TROPICANAN AVE,   LAS VEGAS          NV 89103-5450
13878812     +OROZCO, FRANCISCO A.,   3500 BANK STREET,   BAKERSFIELD          CA 93309-2108
13878813     +ORTEGA MOSES,   1120 TOULON DR.,   MODESTO         CA 95351-3545
13878814     +ORTEGA, MIGUEL,   6313 SAN PABLO DR #137,   CITRUS HEIGHTS          CA 95610-5708
13878815     +ORTIZ PAINTING,   550 POPLAR AVE,   SOUTH SAN          CA 94080-2648
13878816     +ORTIZ, CRUZ,   42140 LYNDE LANE #14,   TEMECULA          CA 92591-3606
13878817     +ORTMANN, RICHARD C,   6198 EASTKNOLL DRIVE APT,   GRAND BLANC          MI 48439-5410
13878818     +ORTMANN, TODD J.,   5298 STANDISH,   TROY         MI 48085-4087
13878819     +OSNAYA, RIGOBERTO,   301 CLOVER ST5REET,   DAYTON          O          45410-1507
13878820     +OTHER PLACE,   2207 CYBELLE CT,   MIAMISBURG         O          45342-7440
13878821     +OTHO HENRY BRYANT,   1113 WELLBORNE DR,   RICHMOND          VA 23229-5651
13878822     +OTIS ELEVATOR CO,   PO BOX 73579,   CHICAGO         IL 60673-7579
13878823     +OTRANTO, MICHAEL D,   411 BALD EAGLE LANE,   CARY          N          27518-9682
13878824     +OTTO L. NEMECEK,   16104 104TH AVE,   NUNICA          MI 49448-9713
13878825     +OUR TOWN,   7111 DIXIE HIGHWAY #335,   CLARKSTON          MI 48346-2077
13878826     +OUTSIDE FORCE PRESS,   PO BOX 2106,   WILLIAMSBURG          VA 23187-2106
13878827     +OVERNITE EXPRESS INC,   PO BOX 14384,   IRVINE          CA 92623-4384
13878828     +OWEN VANKALKER,   8521 ALASKA AVE SE,   CALEDONIA          MI 49316-9500
11609903     +Odoljatorri, LLC,   c/o W. Patrick Kelley, Sr., Esq,   The City Hotel,
               145 S. Washington Street, Suite F,   Sonora, CA 95370-4722
12736959     +Office Advantage,   12556 Kirkham Court, Ste. 1,   Poway CA 92064-8808
13881242      Ohio Bureau Of Workers' Comp,   Legal Division Bkrptcy Unit,   PO Box 15567,
               Columbus OH 43215-0567
13881498      Ohio Department of Taxation,   c/o Rebbeca L. Daum,   P.O. Box 530,   Columbus, OH 43216-0530
13881356     +Oliver Deegan,   5220 Silver Peak Ln.,   Rocklin CA 95765-5078
11641830     +Orene Epperson,   4969 Cindy Ave.,   Carlsbad, CA 92008-3847
13878829     +P & D APPL SERV CENTER,   100 SOUTH LINDEN AVE,   SO SAN          CA 94080-6409
13878830     +P. FLACK,   533 WOODFIELD CT APT D,   PAW PAW          MI 49079-2133
13878831     +PABLO LOPEZ,   11275 FOLSOM BLVD.,   RANCHO          CA 95742-6253
13878832     +PACHECO, EDWARD A.,   6600 TELEPHONE ROAD,   VENTURA          CA 93003-5579
13886665     +PACIFIC BEVERAGE CO,   PO BOX 392,   OXNARD         CA 93032-0392
13878833     +PACIFIC BEVERAGE CO,   PO BOX 6803,   Santa Barbara CA 93160-6803
13878834     +PACIFIC CHEESE,   PO BOX 45033,   SAN FRANCISCO          CA 94145-0033
13878835     +PACIFIC COAST PRODUCE,   950 MOUNTAIN VIEW AVE,   OXNARD          CA 93030-6201
13878836     +PACIFIC EDGE SHARPENING,   111 GLENN WAY #11,   SAN CARLOS          CA 94070-6270
13878837     +PACIFIC GAS & ELECTRIC,   PO BOX 997300,   SACRAMENTO          CA 95899-7300
13878838     +PACIFIC ICE INC,   4444 VINE ST SOUTH,   RIVERSIDE          CA 92507-5562
13878839     +PACIFIC MECHANICAL,   4218-B ROSEVILLE RD,   NORTH          CA 95660-5710
13878840     +PACIFIC MULTISERVICES,   2454 W. HILLCREST DRIVE,,   NEWBURY PARK          CA 91320-2243
13878841     +PACIFIC OCCUPATIONAL,   3 SOUTH LINDEN AVENUE,   S.SAN          CA 94080-6407
13878842     +PACIFIC SEAFOOD,   PO BOX 842757,   BOSTON         MA 02284-2757
13878843     +PACIFIC SEAFOOD-UT,   PO BOX 842757,   BOSTON          MA 02284-2757
13878844     +PACIFIC WASTE SERVICES,   P.O. BOX 78829,   PHOENIX          AZ 85062-8829
13879535    ++PACIFICORP,   ATTN BANKRUPTCY,   PO BOX 25308,   SALT LAKE CITY UT 84125-0308
               (address filed with court: ROCKY MOUNTAIN POWER,   1033 NE 6TH AVENUE,
               PORTLAND          O          97256)
13878845     +PADILLA, ANTONIO,   415 COLUMBUS AVENUE,   SACRAMENTO          CA 95833-2548
13878846     +PADILLA, MARTIN JIMENEZ,   524 CALISTAGO ROAD,   SANTA ROSA          CA 95409-3709
13878848     +PAINT WORX,   652 ASHBURY AVE,   SANTA ROSA          CA 95404-5213
13878849     +PAINTING UNLIMITED,   3034 THREE MILE RD,   TRAVERSE CITY          MI 49686-9163
13878850     +PALACE SPORTS &,   P.O. BOX 79001,   DETROIT          MI 48279-1701
```

```
13878851     +PALAFOX, SALOMON R.,   318 CALIFORNIA,   SO. SAN            CA 94080-2912
13878852     +PALMA, OSCAR LOPEZ,   3760 NORTH WAY APT. 67,   OCEANSIDE        CA 92056-4133
13878853     +PALMAS, MELITON,   2608 GARVEY AVENUE,   MODESTO            CA 95350-1768
13878854     +PALMER L JENSEN,   8712 N MAGNOLIA AVE SPACE,   SANTEE         CA 92071-4543
13878855     +PALMER/SNYDER,   PO BOX 951112,   CLEVELAND         O         44193-0005
13878856     +PALMS CASINO RESORT,   4321 W. FLAMINGO RD.,   LAS VEGAS         NV 89103-3903
13878857     +PAM ALLIMUS,   53070 LEWIS LAKE RD,   MARCELLUS            MI 49067-9359
13878858     +PAM BERGSMA,   4914 PEACH RIDGE,   GRAND RAPIDS         MI 49544-9759
13878859     +PAM BILICKE,   1203 CRESCENT DR.,   ALBION            MI 49224-2010
13878860     +PAM DIECK,   705 MOURMING DOVE DR.,   COTTAGE GROVE         WI 53527-9136
13878861     +PAM DUNFEE,   315 ELMVIEW,   PORTAGE            MI 49024-9115
13878862     +PAM HAAN,   335 FARMSTEAD LANE,   LANSING            MI 48917-3018
13878863     +PAM HO UVENER,   7091 SOUTHWOOD DR.,   JENISON         MI 49428-8115
13878864     +PAM HUMMEL,   4472 COOLIDGE ST,   BRUNSWICK         O         44212-3308
13878865     +PAM LAMMERS,   2330 BIRNAM WOODS DR NE,   GRAND RAPIDS         MI 49505-5742
13878866     +PAM VANDONGEN,   4094 LAVENDER CIRCLE,   GALESBURG         MI 49053-8704
13878867     +PAMELA IDENCE,   26992 GADING ROAD,   HAYWARD            CA 94544-3710
13878868     +PAMELA J. BROWN,   277 FOURNIER,   BEREA            O         44017-1502
13878869     +PAMELA JOHNSON,   6051 S EATON AVE,   INDIANAPLOIS         IN 46259-1300
13878870     +PAMELA LAU,   31540 BURNHAM WAY,   HAYWARD            CA 94544-8012
13878871     +PAMELA NICKELS,   4664 DEADWOOD DR.,   FREMONT            CA 94536-6670
13878872     +PAMELA NIGGEMEIER,   9763 CORDOVA VISTA COURT,   LAS VEGAS         NV 89183-7234
13878875     +PAMELA ROBERTS,   6418 HOLLISON DR.,   KALAMAZOO         MI 49009-8085
13878876     +PAMELA STEVENS,   510 PRAIRIE FALCON CT,   EL DORADO         CA 95762-6303
13878877     +PAMELA VARY,   911 WOODBURY DR.,   GRAND LEDGE         MI 48837-2402
13878878     +PANADERIA LA MEXICANA,   1972 H N TEXAS STREET,   FAIRFIELD         CA 94533-3821
13878879     +PANTHER PAW INC,   994 WILKINS DR.,   WILLIAMSBURG         VA 23185-5774
13878880     +PAPER ROLL SUPPLIES,   172 EASTERN BLVD,   GLASTONBURY         CT 06033-1201
13878881     +PAPERS INCORPORATED,   PO BOX 188,   MILFORD            IN 46542-0188
13878882     +PAPPAS JOHN,   1333 HYGEIA AVE,   ENCINITAS            CA 92024-1622
13878883     +PAR EICHENLAVB,   109 MILAN AVE,   AMHRERST         O         44001-1490
13878884     +PAR FOUR LANDSCAPE,   PO BOX 56,   WYANDOTTE            MI 48192-0056
13878885     +PARIS, NICHOLAS PETER,   4944 GRAY MARE LANE,   LAFAYETTE         IN 47905-8260
13878886     +PARISH PUBLICATIONS INC.,   PO BOX 180906 (MI ADV),   UTICA         MI 48318-0906
13878887     +PARISH, MELISSA A.,   326 WESTMINSTER AVE,   SALT LAKE CITY         UT 84115-2228
13878888     +PARKINSON JR, KEITH S,   23845 N 39TH LANE,   GLENDALE         AZ 85310-4016
13878889     +PARKS, MICHAEL,   2717 MOICHAN AVE.,   KETTERING         O         45429-3736
13878890     +PAROCHIAL/US BOOKCOVERS,   10540 SO WESTERN AVE,   CHICAGO         IL 60643-2536
13878891     +PARRA, JESUS ALBERTO,   7361 VERDUGO WAY,   SACRAMENTO         CA 95842-1534
13878892     +PARRILLO, DOLLY C.,   2304 GARY LANE,   TRACY            CA 95377-5628
13878893     +PARRY IV, THOMAS M,   115 FOREST GREEN DRIVE,   CARY         N         27511-3844
13878894     +PARTRIDGE, WILLIAM B,   18964 WELWORTH AVENUE,   SOUTH BEND         IN 46637-5226
13878896     +PARTY P'ZAZZ N' RENTALS,   41607 ENTERPRISE CIR N #8,   TEMECULA         CA 92590-5683
13878897     +PARTY RENTALS,   640 BROADWAY ST,   FAIRFIELD            CA 94533-6216
13878898     +PARTY SHOWCASE INC,   4360 CRAFTSMAN DR.,   RALEIGH         N         27609
13878899     +PARTY STATION,   8510 MADISON AVE,   FAIR OAKS            CA 95628-3875
13878900     +PARTY TENTS & EVENTS INC,   115 LYSTRA COURT,   SANTA ROSA         CA 95403-8076
13878901     +PASCUAL COLOTL,   2105 South K Street,   BAKERSFIELD         CA 93304-5135
13878902     +PASTOR & MRS. HOWELL,   4511 SANDPIPER TR,   COTTAGE GROVE         WI 53527-9784
13878903     +PASTOR SOLANO FLORES,   8475 EDES AVENUE,   OAKLAND            CA 94621-1305
13878904     +PAT & DON CHASE,   1060 MAPLE ROW AVE NW,   GRAND RAPIDS         MI 49534-3632
13878905     +PAT BAKER,   11853 WABASIS LAKE DR NE,   GREENVILLE         MI 48838-8387
13878906     +PAT GALVIN,   1021 FARMINGTON ROAD,   MAUMEE         O         43537-2948
13878907     +PAT HUGHES,   28 LA PALOMA,   CAMPBELL            CA 95008-4203
13878908      PAT LACOMBE,   960 MAPLE HILL DR SE,   GRAND RAPIDS         MI         49546
13878909     +PAT MCMILLAN,   8305 KIMBERLY ANN COURT,   WESTCHESTER         O         45069-6914
13878910     +PAT OWENS,   5819 WENGLER DR,   BROOK PARK         O         44142-2128
13878911     +PATRICA QUINN,   1015 LANCASHIRE LANE,   PENDLETON         IN 46064-9127
13878912     +PATRICE PERKINS,   2217 ELM AVE,   LAS VEGAS            NV 89101-4000
13878913     +PATRICIA A KEEFER,   2517 CALLE PUEBLA,   TUCSON            AZ 85745-2510
13878914     +PATRICIA A MASON,   53 NORTH STATE ST,   SPARTA            MI 49345-1000
13878915     +PATRICIA A. HOYT,   93 WHEELOCK DRIVE,   BEDFORD         O         44146-3733
13878916     +PATRICIA BILLINGSLEY,   2809 TEXEL DR,   KALAMAZOO         MI 49048-1324
13878917     +PATRICIA CAMPBELL,   1055 LICK AVE,   SAN JOSE            CA 95110-3205
13878918     +PATRICIA E. TAYLOR,   11 Palmetto Place,   Murrells Inlet,   SC 29576-4357
13878919     +PATRICIA HORVATH,   8162 TEAKWOOD,   JENISON            MI 49428-7723
13878920     +PATRICIA HUDAK,   1505 DELMOND AVE,   TOLEDO         O         43605-3812
13878921     +PATRICIA M TORRES,   844 TIERRA SE,   KENTWOOD            MI 49508-6290
13878922     +PATRICIA VICEK,   17651 WEST 130TH STREET,   NORTH         O         44133-5905
13878923     +PATRICK ALLAN TELEPHONE,   3639 EAST HARBOR BLVD,   VENTURA         CA 93001-4275
13878924     +PATRICK BULLIS,   3431 IVANREST AVE SW,   GRANDVILLE         MI 49418-2092
13878925     +PATRICK KUKAWSKI,   911 FREDERICK AVE NW,   GRAND RAPIDS         MI 49504-4039
13878926     +PATRICK MIKITA,   4164 BOULDER MEADOW NE,   BELMONT         MI 49306-9035
13878927     +PATRICK ROWLEY,   6572 JACARANDA,   SCOTTS            MI 49088-9784
13878928     +PATRICK SMYTHE,   2016 EMERY ST,   LAS VEGAS            NV 89134-5200
13878929     +PATTERSON SIGNS INC,   28545 FELIX VALDEZ AVE  STE,   TEMECULA         CA 92590-1859
13878930     +PATTI UPTIGROVE,   9317 RIVERSIDE DR,   GRAND LEDGE         MI 48837-9294
13878931     +PATTON II, DAVID T.,   24 MADRIGAL STREET,   ROHNERT PARK         CA 94928-2314
13878932     +PATTON, CHRISTOPHER,   1312 SEGHESIO WAY,   WINDSOR            CA 95492-7724
13878933     +PATTY GRIEBEL,   26824 MIDLAND RD,   BAY VALLEY         O         44140-2308
```

```
13878935     +PATTY SHABAZ,   1501 BURNING WOOD WAY,   MADISON                    WI 53704-1000
13878936     +PATTY VEEDER,   1309 MILES AVE,   KALAMAZOO                 MI 49001-4933
13878937     +PAUL & CINDY CRARY,   625 OLD HWY 16 W.,   PARDEEVILLE              WI 53954-9313
13878938     +PAUL & SHERI SHEELEY,   8750 E PARIS SE,   CALEDONIA               MI 49316-9108
13878939     +PAUL A PUNG,   1305 S FRANCIS RD,   ST JOHNS                 MI 48879-9510
13878941     +PAUL BURRESS,   5510 W STEVEN DR.,   GREENWOOD               IN 46142-9291
13878942     +PAUL C ABBINANTE,   6585 QUAIL LAKE CT,   MASON                    O        45040-7990
13878943     +PAUL C BROWN,   2538 GROVEN BURG RD,   LANSING             MI 48911-6445
13878944     +PAUL C. ROGERS,   3546 DIXIE DR,   TOLEDO                  O        43611-1741
13878945     +PAUL DRAKE,   4003 SUN VALLEY,   KALAMAZOO                 MI 49008-3316
13878946     +PAUL FORSGREN,   3600 JOHNSON ST,   MARNE                  MI 49435-9725
13878947     +PAUL G CROSS,   2205 TAMARACK,   KALAMAZOO                 MI 49006-1424
13878948     +PAUL G. DUBOIS,   16564 WEBSTER RD,   MIDDLEBURG HTS          O        44130-5464
13878950     +PAUL HORSTMEIER,   507 FROST WOODS ROAD,   MONONA          WI 53716-3407
13878951     +PAUL HUYSER,   7890 LIONEL DR.,   BRYON CENTER            MI 49315-8485
13878952     +PAUL MILLER,   P.O. BOX 6000,   SAN FRANCISCO             CA 94160-0001
13878953     +PAUL SOELSTRA,   359 MAIN ST,   SARANAC                 MI 48881-9751
13878955     +PAUL SUTTER,   671 BONITA AVE,   PLEASANTON              CA 94566-7409
13878956     +PAUL TRUAX,   1723 FAIRFIELD DR,   SPRINGFIELD           IL 62702-2920
13878957     +PAUL W GREENE,   605 WHISPERING PINES WAY,   MADISON                WI 53713-4322
13878958     +PAULA KISH,   1060 ROYAL DR,   AMHERST               O        44001-2764
13878959     +PAULA LAKE,   122 BEADLE LAKE DR,   BATTLE CREEK         MI 49014-8215
13878960     +PAULA MAENZA,   P O BOX 179,   AVON                  O        44011-0179
13878961     +PAULA WERT,   323 ASPEN TERRACE,   DEFIANCE             O        43512-8704
13878962     +PAULINE DETRES,   1819 E 36TH ST,   LORAIN               O        44055-2509
13878963     +PAULINE FERGERSON,   304 OAKLAND AVE,   SUN PRAIRIE        WI 53590-1612
13878964     +PAULING, LATASHA NICOLE,   524 WEST FAIRMOUNT,   PONTIAC            MI 48340-1602
13878965     +PAX, DAVID P.,   222 STERLING AVE.,   PACIFICA          CA 94044-3946
13878966     +PAYAN-NAGY, MICHELE,   31120 CORTE ANZA,   TEMECULA           CA 92592-5477
13878967     +PAYROLL TAX MANAGEMENT,   1932 EAST DEERE AVE  SUITE-,   SANTA ANA           CA 92705-5716
13878968     +PEARSON KIRK E,   2224 COVERDALE CT,   FOLSOM             CA 95630-8501
13878969     +PECK, JENNIFER LOUISE,   5320 KINDIG DRIVE,   SOUTH BEND          IN 46614-5927
13878970     +PEDRO MARTINEZ,   802 CAYLOR STREET,   BAKERSFIELD          CA 93304-3562
13878971     +PEGGY LOCKWOOD,   303 RUTH ST.,   PORTAGE               MI 49002-3533
13878972     +PEGGY MAHLER,   8 E. GAINBROUGH ROAD,   THOUSAND OAKS        CA 91360-3552
13878973     +PEGGY MILLER,   4045 YORROW DR NE,   GRAND RAPIDS         MI 49525-9531
13878974     +PELAEZ, AVIMAEL GARCIA,   6623 KELLY STREET,   SAN DIEGO          CA 92111-6523
13878975     +PELANDALE MINI STORAGE,   340 PELANDALE AVE,   MODESTO           CA 95356-9491
13878976     +PELKOFER, TYSON R,   8150 MILLIE STREET,   ORANGEVALE          CA 95662-2151
13878977      PELTZ SERVICES INC,   1410 N MAIN ST,   MISHAWAKA            IN      46545
13878978     +PENA, LUIS JOEL,   164 LIBERTY STREET,   PONTIAC            MI 48341-1336
13878979     +PENA, MARY E.,   3864 35TH STREET   #9,   SAN DIEGO         CA 92104-3162
13878980     +PENCE, WILLIAM,   1030 BERYL TRL APT. D,   DAYTON             O        45459-3935
13878981     +PENDANT PUBLISHING INC,   267 W VALLEY AVE SUITE-129,   HOMEWOOD               AL 35209-4817
13878982     +PENGUIN JUICE CO,   39002 WEBB CT,   WESTLAND             MI 48185-7606
13878983     +PENINSULA HEALTH DIST,   1126 PROFESSIONAL DR,   WILLIAMSBURG           VA 23185-3330
13878984     +PENNI SNODGRASS,   8427 STONEWALL DR,   INDIANAPOLIS         IN 46231-2558
13878985     +PENNIE LEE CAMPBELL,   3700 OLLERBEIN RD,   CINCINNATI          O        45241-3338
13878986     +PENNY URBINA,   11065 COLUMBIA HWY,   EATON RAPIDS         MI 48827-9214
13878987     +PENNY'S CREATIVE,   33710 BEVERLY DR.,   HEMET            CA 92545-9217
13878988     +PENUELAS, JOSE,   418 1/2 C STREET,   WEST               CA 95605-2922
13878989     +PEPSI BOTTLING GROUP,   700 ANDERSON HILL ROAD,   PURCHASE             N        10577-1401
13878990     +PEPSI BOTTLING GROUP,   960 KIFER RD,   SUNNYVALE          CA 94086-5206
13878991     +PEPSI BOTTLING GROUP-VA,   17200 WARWICK BLVD,   NEWPORT NEWS         VA 23603-1312
13878992     +PEPSI BOTTLING RIVER,   6659 SYCAMORE CANYON,   RIVERSIDE          CA 92507-0733
13878993     +PEPSI COLA CO-DALLAS,   PO BOX 841828,   DALLAS            TX 75284-1828
13878994     +PEPSI COLA-TRAVERSE CITY,   2550 SOUTH CASS RD,   TRAVERSE CITY           MI 49684-9149
13878995     +PEPSI-COLA,   7550 REESE ROAD,   SACRAMENTO             CA 95828-3707
13878996     +PEPSI-COLA / CHICAGO,   PO BOX 75948,   CHICAGO          IL 60675-5948
13878997     +PEPSI-COLA BOTTLING,   1900 PEPSI WAY,   GARNER              N        27529-7232
13878998     +PEPSI-COLA BOTTLING,   4242 E RAYMOND ST,   PHOENIX           AZ 85040-1974
13878999     +PEPSI-COLA COMPANY-,   4701 PARK RD,   BENICIA           CA 94510-1125
13879000     +PEPSI-COLA-DALLAS,   P O BOX 841828,   DALLAS            TX 75284-1828
13879001     +PER ROSENBAUM,   121 HIGHLANDS LAKE DRIVE,   CARY               N        27518-9133
13879002     +PEREYRA, SHONDA M.,   396 AVILA DRIVE,   ROSEVILLE          CA 95678-1091
13879003     +PEREZ, DANIEL,   1707 FILMORE ST $4,   FAIRFIELD          CA 94533-3858
13879004     +PEREZ, FILEMON,   733 S. PHILIPPA STREET,   SOUTH BEND          IN 46619-3423
13879005     +PEREZ, JR. TINO N.,   6005 COCHRAN DRIVE,   BAKERSFIELD          CA 93309-1408
13879006     +PEREZ, SAUL G.,   427 FOUSSAT STREET,   OCEANSIDE           CA 92054-4708
13879007      PERFECT PAPER SOLUTIONS,   7474 CREEDMOOR ROAD  STE,
              RALEIGH               N        27613-1663
13879008     +PERFECT PLUMBING SEWER,   15910 26 MILE RD,   MACOMB             MI 48042-1004
13879009     +PERFECTLY CLEAN,   161 RAMONA WAY,   OCEANSIDE           CA 92057-7377
13879010     +PERFORMANCE,   755 E CROSSTOWN PKWY,   KALAMAZOO            MI 49001-2503
13879011     +PERFORMANCE FOOD,   7422 RANCO RD,   RICHMOND             VA 23228-3702
13879012     +PERFORMANCE PLUS,   POB 10846,   MERRILLVILLE          IN 46411-0846
13879013     +PERKSGROUPS,   12 TECHNOLOGY DR  SUITE-4,   SETAUKET            N        11733-4049
13879014     +PERRY DAVIS,   7032 FAIROAKS BLVD.,   CARMICHAEL           CA 95608-3334
13879015     +PERRY VINEYARD INC,   1187 GREEN VALLEY RD,   NAPA              CA 94558-4061
13879017      PERRY'S PARTY RENTALS,   550 SOUTH OLD TELEGRAPH,   PONTIAC            MI      48341
```

```
13879016   +PERRY, DANIELLE A.,    2520 ALTA VISTA DRIVE,   BAKERSFIELD           CA 93305-2508
13879018   +PERSONNEL CONCEPTS,    PO BOX 1183,   COVINA            CA 91722-0183
13879019   +PET DAIRY,    BOX 60498,   CHARLOTTE                N    28260-0498
13879020   +PETALUMA FIRE FIGHTERS,    2050 W STEEL LN STE-B-2,    SANTA ROSA        CA 95403-3467
13879021   +PETE ANDERSON,    3650 CORONADO DRIVE,   FULLERTON           CA 92835-1528
13879022   +PETE FOWLER ACORN,    1410 UPPINGHAM DR,   THOUSAND OAKS          CA 91360-6542
13879023   +PETE TUMINIA,    5444 STARCREST LANE,   SAN JOSE           CA 95123-1334
13879024   +PETER BRONNIER,    242 WALNUT ST,   READING              O      45215-3336
13879025   +PETER DECKER II,    2616 WYCKHAM DR,   LANSING             MI 48906-3451
13879026   +PETER FRANUS WINE,    PO BOX 10575,   NAPA             CA 94581-2575
13879027   +PETER J KUTCHES,    1180 DEVONSHIRE DR,   MUSKEGON           MI 49441-5312
13879028   +PETER PINAHA,    5801 RALSTON DR,   PARMA               O      44129-5949
13879029   +PETER PRIEST,    P.O. BOX 456,   JENISON             MI 49429-0456
13879030   +PETERS, SUZANNE D.,    8720 W. ATHENS STREET,   PEORIA             AZ 85382-3058
13879031   +PETERSON CONNIE J,    410 CARVALOS DR,   CHULA VISTA         CA 91910-5005
13879032   +PETERSON VICKY,    4317 ABBINGTON CT,   WESTLAKE            CA 91361-4506
13879033   +PETERSON, CHRISTOPHER J.,    410 CARUOLOS DRIVE,   CHULA VISTA        CA 91910-5005
13879034   +PETERSON, CONNIE,    410 CARVALOS DRIVE,   CHULA VISTA         CA 91910-5005
13879035   +PETERSON, THERESA M.,    220 CAMINO CORTO #31,   VISTA          CA 92083-4928
13879036   +PHILIP A STEWART,    4079 FRUIT RIDGE N W,   GRAND RAPIDS       MI 49544-9711
13879037   +PHILIP LEGER,    9750 N. 96TH STREET APT.,   SCOTTSDALE          AZ 85258-5293
13879038   +PHILIP M CLARK,    12697 SHAYANN LANE,   LAKESIDE           CA 92040-4639
13879039   +PHILIP R HOLMES,    11093 TIMBERLINE DR,   ALLENDALE           MI 49401-9621
13879040   +PHILLIP & CAROL SHIVELY,    9242 W. WINDSOR HWY,   DIMONDALE          MI 48821-9785
13879041   +PHILLIP & DEBRA MC ELHENNY,    6960 NORTHSTAR AVE,   KALAMAZOO         MI 49009-7567
13879042   +PHILLIP H OVERWAY,    1199 AUTUMN RDG NE,   ADA             MI 49301-8848
13879043    PHILLIP LOWRY,    13330 CHILICOTHE RD,   CHESTERLAND          O      44026
13879044   +PHILLIPS FARMS/,    4580 WEST HWY 12,   LODI             CA 95242-9529
13879046   +PHILLIPS, MICHAEL C.,    1315 ROGER CT.,   TROY            MI 48083-2141
13879047   +PHILS PHARMACY,    35 N. WALNUT,   MT. CLEMENS          MI 48043-5610
13879049   +PHYLLIS MEKLOS,    6007 BRADLEY AVE,   PARMA               O      44129-2215
13879050    PHYLLIS SIKA,    13300 MELO RD,   GARFIELD HTS            O      44125
13886883   +PIAZZA PRODUCE INC,    PO BOX 68931,   INDIANAPOLIS        IN 46268-0931
13879051   +PIAZZA PRODUCE INC,    c/o Gretchen Wehrenberg Stewart,    Adelman Law Offices, P.C.,
             1901 N. Roselle Rd., Ste. 800,   Schaumburg, IL 60195-3186
13879052   +PICARELLA, CASEY JO,    119 JOANNE CIRCLE,   CARY            N    27513-5235
13879053   +PICKETT CHRISTOPHER,    2700 N SALISBURY,   W LAFAYETTE        IN 47906-1432
13879054   +PICKETT, CHRISTOPHER,    2700 N. SALISBURY STREET,   WEST LAFAYETTE     IN 47906-1432
13879055   +PICKETT, JENNIFER ALLISON,    2700 N SALISBURY,   WEST LAFAYETTE      IN 47906-1432
13879056   +PIERCE, KASEY ANN,    2015 REARDON DRIVE,   KETTERING           O      45420-1419
13879057   +PIERPONT SEAFOOD,    1449 SPINNAKER DR NO D,   VENTURA         CA 93001-4355
13879058   +PIERRES FRENCH ICE,    6200 EUCLID AVE,   CLEVELAND           O      44103-3724
13879059   +PIGHETTI'S ESPRESSO BQ,    2934 FORSYTH RD,   WINTER PARK        FL 32792-6612
13879060   +PINACHO, EUGENIO DE J.,    1610 NICHOLAS DRIVE,   CONCORD          CA 94520-4212
13879061   +PINZON, JORGE,    3851 W. COBBLE RIDGE DR.,   WEST JORDAN        UT 84084-4901
13879062   +PIONEER LIQUID TRANSPORT,    PO BOX 427,   SAN JOSE           CA 95103-0427
13879063   +PIP PRINTING,    4833 HOPYARD ROAD, SUITE,   PLEASANTON          CA 94588-2898
13879064   +PIPE PROS,    1000 DETROIT AVE SUITE-T,   CONCORD            CA 94518-2428
13879065   +PIPE WORKS PLUMBING-DO,    3207 JULIO AVE,   SAN JOSE          CA 95124-2432
13879066    PIRGU, FERIDON,    COACHMAN DR. 3, APT 3,   TROY            MI    48083
13879069   +PITTMAN, JASON H,    230 CLEARWATER LANE,   LOUISBURG           N    27549-9528
13879070   +PITZER PERFECT UPHOLSTERY,    358 S HARRISON,   FRANKFORT        IN 46041-2403
13879071   +PIZAREK, KRISTOFER B,    626 25TH STREET,   SOUTH BEND          IN 46615-2120
13879072   +PLACER COUNTY ENV. HEALTH,    11454 B AVENUE,   AUBURN         CA 95603-2603
13879073   +PLACER COUNTY TAX,    PO BOX 7790,   AUBURN              CA 95604-7790
13879074   +PLAKMEYER, ANDREA L,    2125 DARTMOUTH GLEN,   GARNER           N    27529-5229
13879075   +PLANET SEW N VAC,    1921 DOUGLAS BLVD SUITE,   ROSEVILLE         CA 95661-3817
13879076   +PLASTIC PARA-MEDIC INC,    3505 S. ALDER DR.,   TEMPE          AZ 85282-5701
13879077   +PLATFOOT, NEIL R.,    6300 FALMOUTH DRIVE,   LA MESA            CA 91942-3717
13879078   +PLATINUM MAPS,    PO BOX 928234,   SAN DIEGO            CA 92192-8234
13879079   +PLATINUM PRODUCTS INC,    PO BOX 131462,   CARLSBAD         CA 92013-1462
13879080   +PLEASANTON URGENT CARE,    P.O. BOX 4955,   HAYWARD          CA 94540-4955
13879081    PLI-ACCOUNTS RECEIVABLE,    605 SWEETEN INDUST. PARK,   ASHEVILLE           N    28803
13879082   +PLONSKI, VALERIE N,    127 TRUMBELL CIRCLE,   MORRISVILLE          N    27560-7714
13879083   +PLUMBERS SERVICE INC,    3200 E MAPLE RD,   MILFORD            MI 48381-5202
13879084   +PLUMBING & HANDYMAN CO,    4200-D BARD ST,   SACRAMENTO          CA 95826-4729
13879085   +PLUMMER, JULIE LYNN,    43204 CARLYLE PLACE #418,   CLINTON         MI 48038-6174
13879086   +PLUMPJACK WINERY,    620 OAKVILLE CROSS RD,   NAPA            CA 94558-9740
13879087   +PLUNKETT & COONEY PC,    38505 WOODWARD, STE 2000,   BLOOMFIELD        MI 48304-5096
13879088   +POEUN, KHAN,    2110 BERKLEY PLACE,   SOUTH BEND           IN 46616-2007
13879089   +POGREBINSKY, VICTORIA,    7750 VIA FRANCESCO UNIT 3,   SAN DIEGO        CA 92129-5149
13879090   +POH MEDICAL CENTER,    8600 RELIABLE PARKWAY,   CHICAGO           IL 60686-0086
13879091   +POINTE LIQUOR,    21641 JOHN R. ROAD,   HAZEL PARK           MI 48030-2014
13879092   +POLLACK, JOSEPH PAUL,    472 SUNSET BLVD,   OXFORD            MI 48371-5186
13879093   +POLLY KAY AGERS,    9153 24TH AVE,   JENISON             MI 49428-9477
13879094   +POLLY TIMMER,    7903 GREENLINKS DR,   CALEDONIA           MI 49316-7736
13879095    POMERADO HOSPITAL PPHS,    15255 INNOVATION D 150,   SAN DIEGO        CA      92128
13879096   +POMPA, DENISE,    2541 KEY WEST WAY,   SACRAMENTO           CA 95826-2108
13879097   +PONCE, SERGIO M,    816 TIPPECANOE STREET APT,   LAFAYETTE         IN 47904-1891
13879098   +PONTIAC PAINT COMPANY,    50104 WOODWARD AVE,   PONTIAC           MI 48342-5011
```

```
13879099   +PONTIAC RADIOLOGISTS,   P.O. BOX 32627,   DETROIT            MI 48232-0627
13879100   +PONTIAC WATERFORD BPO,   2100 SCOTT LAKE RD,   WATERFORD         MI 48328-1661
13879101   +PONZURIC, MAYGEN N.,   29950 CACTUS PLACE,   TEMECULA         CA 92592-2111
13879102   +POON, CHEK MING,   2555 FLOSDEN ROAD SPC,   AMERICAN          CA 94503-3926
13879103   +POPULAR CASH EXPRESS,   2600 BUCKOWENS BLVD.,   BAKERSFIELD        CA 93308-6300
13879104   +POPULAR CASH EXPRESS,   2837 N. CENTRAL AVENUE,   PHOENIX          AZ 85004-1031
13879105   +PORCELAIN PATROL SERVICE,   726 HASTING ST,   TRAVERSE CITY        MI 49686-3461
13879106   +PORTER HILLS VILLAGE A-131,   3600 E FULTON ST,   GRAND RAPIDS        MI 49546-1322
13879107   +PORTER, SARA,   8107 CALICO ST,   SAN DIEGO           CA 92126-3109
13879108   +PORTILLO, MERCEDES,   4026 GREENLEAF STREET LOT,   RALEIGH         N          27606-2070
13879109   +POS SUPPLIES,   201 S BISCAYNE DR 28TH,   MIAMI            FL 33131-4332
13879110   +POSEIDON ENTERPRISES INC,   3516 GREEN PARK CIRCLE,
           CHARLOTTE         N         28217-2854
13879111   +POSTAGE BY PHONE SYSTEM,   PO BOX 856042,   LOUISVILLE          KY 40285-6042
13879112   +POSTULKA, DINA,   P.O. BOX 503,   POWAY             CA 92074-0503
13879114   +POWDER CRAFT,   4311 ANTHONY COURT,   ROCKLIN           CA 95677-2138
13879115   +POWELL JR, OLIVER EUGENE,   5100 DURWOOD,   CENTERVILLE          O          45429-5612
13879116   +POWELL, MARIA,   6601 BLUE OAKS BLVD #1903,   ROCKLIN          CA 95765-5966
13879117   +POWERS DISTRIBUTING CO,   3700 GIDDINGS,   LAKE ORION          MI 48359-1306
13879118   +PR NEWSWIRE,   810 7TH AVE 32ND FLOOR,   NEW YORK 10019-5868
13879119    PRAWNTO SYSTEMS,   4770 I-30 WEST,   CADDO MILLS          TX        75135
13879120   +PRECISION EDGE,   521 EIDER LANE,   SUISUN           CA 94585-2107
13879121   +PRECISION LANDSCAPING,   9926 MARINE CITY HIGHWAY,   CASCO TWP       MI 48064-4108
13879122   +PRECISION MAINTENANCE,   PO BOX 937,   SUISUN           CA 94585-0937
13879124  #+PRECISION POURS INC,   PO BOX 47630,   PLYMOUTH            M        55447-0630
13879123   +PRECISION POURS INC,   9977 VALLEY VIEW RD SUITE,   EDEN PRAIRIE       M        55344-3586
13879125   +PREFERRED BRANDS,   1850 SOUTHFIELD RD,   LINCOLN PARK        MI 48146-2248
13879126   +PREFERRED MEATS INC,   PO BOX 2274,   OAKLAND           CA 94621-0174
13879127   +PREFERRED PLUMBING &,   3437 MYRTLE AVE ST 440,   NORTH          CA 95660-5147
13879128   +PREMIER FOOD SAFETY INC,   6055 E WASHINGTON BLVD,   COMMERCE        CA 90040-2449
13879129   +PREMIER FOOD SERVICE,   2260 JIMMY DURANTE BLVD,   DEL MAR        CA 92014-2216
13879130   +PREMIER SAVINGS,   PO BOX 2058,   RIVERVIEW            MI 48193-1058
13879131   +PREMIER SNOWPLOWING,   POB 877,   STERLING            MI 48311-0877
13879132   +PREMIUM DISTRIBUTING CO,   1455 E RIVERVIEW DR,   SAN           CA 92408-2931
13879133   +PRERO, KIMBERLY RENEE,   22653 ARBOR POINTE DRIVE,   SOUTH BEND        IN 46628-9395
13879135   +PRESS DEMOCRAT,   PO BOX 30067,   LOS ANGELES          CA 90030-0067
13879134   +PRESS DEMOCRAT,   PO BOX 1419,   SANTA ROSA          CA 95402-1419
13879136   +PRESTIGE GRAPHICS INC,   9630 RIDGEHAVEN COURT,   SAN DIEGO        CA 92123-5605
13879137   +PREUSS RAYMOND W,   8542 MONROE,   TAYLOR            MI 48180-7208
13879138   +PRICE COSTCO MEMBERSHIP,   PO BOX 34783,   SEATTLE            W        98124-1783
13879139   +PRICE SELF STORAGE,   1126 SARANAP AVE,   WALNUT CREEK        CA 94595-1120
13879141   +PRIETO, GUADALUPE,   462 RAILROAD AVE #3,   SO SAN          CA 94080-4615
13879142   +PRIME DIGITAL PRINTING,   8929 KINGSRIDGE DR,   DAYTON           O          45458-1621
13879143   +PRIME PRINTING INC,   PO BOX 751591,   CENTERVILLE          O          45475-1591
13879144   +PRIMEDIREC,   7450 RIVER RD BLDG-3,   OAKDALE           CA 95361-9752
13879145   +PRINTZ IV, ANTHONY JOSEPH,   324 VOORHEIS,   PONTIAC           MI 48341-1947
13879146   +PRIORITY 1 ELECTRIC,   1309 SILICA AVENUE,   SACRAMENTO          CA 95815-3308
13879147   +PRISM,   PO BOX 930376,   ATLANTA              GA 31193-0376
13879148   +PRO EDGE KNIFE/TRIANGLE,   7431 MISSION GORGE RD,   SAN DIEGO        CA 92120-1301
13879164   +PRO-RODEO PRODUCTIONS,   5466 COMPLEX ST. #203,   SAN DIEGO        CA 92123-1124
13879165   +PRO-TEMP, INC.,   1516 LAKE,   NILES             MI 49120-1237
13879166   +PRO-TINT INC,   2850 SO REDWOOD  #A10,   WEST VALLEY CITY        UT 84119-2342
13879149   +PROCARE CARPET CLEANING,   2760 LAKE NORTH DR,   INTERLOCHEN        MI 49643-9134
13879150   +PROCLEAN SERVICES,   1170 WOODLAND DR,   PETOSKEY           MI 49770-9714
13879151   +PRODUCE SOURCE / BAKER,   3606 ACORN AVE,   NEWPORT NEWS        VA 23607-3230
13879152   +PRODUCEONE,   P O BOX 632668,   CINCINNATI           O        45263-2668
13879153    PROFESSIONAL,   PO BOX 1126,   LINCOLN           CA 95648-1126
13879154   +PROFESSIONAL CARPET,   776 CONGRESS PARK DR,   DAYTON          O          45459-4045
13879155   +PROFESSIONAL EMERGENCY,   P.O. BOX 77000,   DETROIT           MI 48277-2000
13879157   +PROGRESS LAUNDRY,   711 E VERMONT ST,   INDIANAPOLIS        IN 46202-3643
13879158   +PROGRESSIVE BUSINESS,   370 TECHNOLOGY DR,   MALVERN          PA 19355-1315
13879159   +PROGRESSIVE MEDICAL,   P O BOX 7127,   PHOENIX           AZ 85011-7127
13879160   +PROMOTIONAL PUBLISHERS,   16340 LANDON CT,   RIVERSIDE          CA 92504-5752
13879161   +PROMOTIONAL RESOURCES,   PO BOX 19235,   TOPEKA           KS 66619-0235
13879162   +PRONTO CHECK CASHING,   456 E HEDDING STREET,   SAN JOSE        CA 95112-2908
13879163   +PROPERTY EVOLUTIONS LTD,   14308 SOUTH SUMMERWIND,   HERRIMAN        UT 84096-6617
13879167   +PROUDFOOT, LAURA,   5343 LINDA LANE,   SANTA ROSA          CA 95404-1030
13879168   +PRUDENTIAL SYSTEMS INC,   P O BOX 5049,   CERRITOS           CA 90703-5049
13879169   +PS REALTY,   735 MONGOMERY ST #205,   SAN FRANCISCO        CA 94111-2116
13879170   +PUBLIC SERVICE CO OF N C,   PO BOX 100256,   COLUMBIA           SC 29202-3256
13879171   +PUBLIC STORAGE-20129,   1 OYSTER POINT BLVD,   S SAN          CA 94080-1908
13879172  +++PURDUE ATHLETIC TICKET,   1000 N JOHN R WOODEN DR,   WEST LAFAYETTE IN  47907-2118
           (address filed with court:  PURDUE ATHLETIC TICKET,   1000 N UNIVERSITY ST,
           WEST LAFAYETTE       IN      47907)
13879173   +PYRAMID SIGN,   515 FARABEE DR,   LAFAYETTE           IN 47905-4712
13881396   +Pamela A. Colin,   1890 Junction Blvd,   Roseville CA 95747-4983
13881484   +Pamela F. Meeker,   6094 Thornwood Dr.,   Loomis CA 95650-9541
11964856   +Pamela Little,   3832 Nutmeg Way,   Oceanside CA 92057-8303
11689790   +Pat Hannifin,   2046 W. Gila Butte Dr.,   Queen Creek, AZ 85142-4794
13881290   +Patricia Johnson,   5723 Sharp Rd.,   Dayton OH 45432-1746
```

```
11680189     +Paul Franco,   7711 Dancy Road,   San Diego, CA 92126-3040
13881284     +Paul Gabriel,   1590 Paseo Barona,   Camarillo CA 93010-9269
11646842     +Paul Gole,   4711 Majorca Way,   Oceanside, Ca 92056-5116
11842074     +Paul Rowan,   2804 Hutchison St.,   Vista, CA 92084-1714
11842076      Paula B. Shore,   3230 Waron Ct. Suite J,   Oceanside, CA 92056
13881411     +Pauline Nelson,   1366 Nadene Dr.,   Marysville CA 95901-3624
11466461     +Peder R. Johnson,   Suite 1100 One Jackson Place,   188 Capital St.,   Jackson, MS 39201-2100
13881443     +Peoria Senior Housing,   17271 N. 87th Ave.,   Peoria AZ 85382-2777
11466462      Peter Nordin APS,   Bakkevej 2A, Snekkersten DK,   3070 Denmark Foreign 1
13881311     +Philip and Alberta Walcott,   5848 E University Dr. Apt 1061,   Mesa AZ 85205-7446
11620326     +Phillips Farms LLC,   dba Michael David Winery,   4580 W. Hwy 12,   Lodi, CA 95242-9529
13889046     +Piazza Produce, Inc.,   1901 N. Roselle Rd., Ste. 800,   Schaumburg, IL 60195-3186
13881318     +Ping J. Yee,   432 Franconia St.,   San Francisco CA 94110-5736
13881275     +Produce One, Inc.,   Dean T. Kirby,   Kirby & McGuinn, A P.C.,   600 B Street, Suite 1950,
              San Diego, CA 92101-4515
13879174     +QUALITY BUSINESS,   2530 BELL ST,   SACRAMENTO              CA 95821-4617
13879175     +QUALITY DRAFT BEER,   1273 DEEDS AVE,   DAYTON              O              45404-1238
13879176     +QUALITY INN AT KINGMILL,   PO BOX 453,   WILLIAMSBURG        VA 23187-0453
13879177     +QUALITY LOCK & KEY-AZ,   4808 WEST GLENDALE AVE,   GLENDALE            AZ 85301-2734
13879178     +QUALITY OFFICE MACHINES,   2791 MCBRIDE LN #185,   SANTA ROSA          CA 95403-2754
13879179     +QUALITY PAVING,   4175 WOODWORTH RD.,   SANTA ROSA          CA 95472-6346
13879180     +QUALITY SERVICE OF UTAH,   1723 NORTH 950 WEST,   PROVO               UT 84604-1013
13879181     +QUALITY STRIPING, INC.,   3364 MARISMA ST.,   SAN MATEO           CA 94403-3009
13879182     +QUANTUM HLTCR MED ASC.,   P.O. BOX 833,   PLEASANTON          CA 94566-0833
13879183     +QUESTAR GAS,   PO BOX 45841,   SALT LAKE CITY       UT 84139-0001
13879184     +QUICK CASH,   946 E. SANTA CLARA STREET,   SAN JOSE            CA 95116-2239
13879185     +QUICK LIQUOR & MAIL,   25571 MARGUERITE PKWY.,,   MISSION VIEJO       CA 92692-2916
13879186     +QUICK MONEY,   7960 HWY 42,   FLORENCE            KY 41042-1806
13879187     +QUICKSILVER,   15202 GRAHAM ST,   HUNTINGTON          CA 92649-1109
13879188     +QUIGLEY IRRIGATION,   PO BOX 530446,   LIVONIA             MI 48153-0446
13879189     +QUIK INTERNET,   3700 SHORE DR  SUITE 102,   VIRGINIA BEACH      VA 23455-2967
13879190     +QUILL CORPORATION,   PO BOX 94081,   PALATINE            IL 60094-4081
13879191     +QUINTANILLA, CARLOS A.,   74 RANDOLP AVE.,   SO SAN              CA 94080-1745
13879192     +QUIROZ, AGUSTIN LEDESMA,   6254 W. CLAREMONT STREET,   GLENDALE            AZ 85301-4412
13879194     +R & M SUPPLY COMPANY,   PO BOX 176,   NORFOLK             VA 23501-0176
13879195     +R & S ERECTION,   5265 JERUSALEM COURT,   MODESTO             CA 95356-9219
13879196     +R & S OF SACRAMENTO,   753 NORTHPORT DRIVE, STE,   WEST                CA 95691-2177
13879197     +R B ENTERPRISES,   BOX 1763,   VENTURA             CA 93002-1763
13879198     +R C S PUBLISHING INC,   30520 RANCHO CALSORRA,   TEMECULA            CA 92591-3212
13879199     +R F SALERNO INDUSTRIES INC,   1031 SUNDANCE DR,   MIAMISBURG          O              45342-1953
13879200     +R S. POOL,   2510 E SHOVE DR,   PORTAGE             MI 49002-6583
13879201      R&G VENT CLEANING,   PO BOX 2999,   MESA                AZ          85214
11641772     +R. Moore,   1286 Discovery #84,   San Marcos, CA 92078-4043
13879202     +R.A. EVERMAN,   8048 RAINDANCE TRAIL,   INDIANAPOLIS        IN 46239-9540
13879203     +R.A.I.N. INC,   289 SOUTH ST., SUITE D,   ROCHESTER           MI 48307-6630
13879204     +RACHEL BEATTIE,   4230 LAKE CREST CIRCLE 1A,   KALAMAZOO           MI 49048-6696
13879205     +RACHEL BUDDE,   647 MAPLE AVE,   COLUMBUS            WI 53925-1045
13879207     +RACHELLE KLOBAS,   22 Phlox Way,   CHICO               CA 95973-0919
13879208     +RADIO STATION,   3312 W. PETERSON AVE.,   CHICAGO             IL 60659-3510
13879209    ++RADIOLOGICAL ASSOCIATES OF SACRAMENTO,   3108 HARBOUR SHORE LANE,   ELK GROVE CA 95758-3711
              (address filed with court: RADIOLOGICAL ASSOCIATES,   P.O. BOX 160008,
              SACRAMENTO            CA      95816)
13879210     +RAFAELA JACKSON,   133 N TEMPLE DR #86,   MILPITAS            CA 95035-4939
13879211     +RAGE UNLIMITED,   1715 PEARL ST.: STE. C,   BOULDER             C              80302-5553
13879212     +RAIANO, DALENA DAWN,   32421 CASSINO COURT,   TEMECULA            CA 92592-4336
13879213     +RAIANO, JOHN R.,   32421 CASSINO CT.,   TEMECULA            CA 92592-4336
13879214     +RAJKUMAR PICHAMUTHU,   40283 PASEO PADRE PARKWAY,   FREMONT             CA 94538-3523
13879215     +RAJOSA PARTNERS LLC,   444 MICHIGAN NE,   GRAND RAPIDS        MI 49503-3317
13879216     +RALEIGH CHAMBER OF,   PO BOX 2978,   RALEIGH             N              27602-2978
13879217     +RALEIGH CITY OF PRIVILEGE,   P O BOX 590,   RALEIGH             N              27602-0590
13879218     +RALEIGH SHAG CLUB,   9650 STRICKLAND RD SUITE-,   RALEIGH             N              27615-1902
13879219     +RALPH & PHYLLIS,   3476 S WHITES BRIDGE RD,   LOWELL              MI 49331-9221
13879220     +RALPH BABITZ,   1127 HOMECREST AVE,   KALAMAZOO           MI 49001-4366
13879221     +RALPH KRAMER,   5347 LYNNHAVEN DRIVE,   SYLVANIA            O              43560-2754
13879222     +RALPH NELSON,   1567 POST AVE,   HOLLAND             MI 49424-2514
13879223     +RALPH OSTING,   5111 SEVEN PINES DR,   LORAIN              O              44053-3313
13879224     +RALPH SANFORD,   4512 MEADOWLARK WAY,   BAKERSFIELD         CA 93309-4910
13879225     +RALPHS GROCERY COMPANY,   PO BOX 54143 CHECK,   LOS ANGELES         CA 90054-0143
13879226     +RALSTON PURINA,   CHECKERBOARD SQUARE,   ST LOUIS            M              63164-0001
13879227     +RALSTON'S UPHOLSTERY INC,   1534 SCHUYLER AVE,   LAFAYETTE           IN 47904-1116
13879228     +RAMALLAH INC,   880 HANNA DR,   AMERICAN            CA 94503-9605
13879229     +RAMALLAH INC - DUDUM,   15 ROSEBANK AVE,   KENTFIELD           CA 94904-1629
13879230     +RAMIER ARCHITECTS, APC,   7040 WHITEWATER STREET,   CARLSBAD            CA 92011-5434
13879231     +RAMIREZ LANDSCAPE,   2617 SARDA WAY,   RANCHO              CA 95670-3721
13879232     +RAMIREZ MANUEL,   2013 BRISTOL LANE B,   FAIRFIELD           CA 94533-3155
13879233     +RAMIREZ, ANTONIO H.,   1650 PINE STREET#F5,   CONCORD             CA 94520-3445
13879234     +RAMIREZ, DAVID J.,   212 BENTON STREET,   SANTA ROSA          CA 95401-4833
13879235     +RAMIREZ, MARCOS JESUS,   309 LORETTO DRIVE,   ROSEVILLE           CA 95661-3512
13879236      RAMIREZ, MICHAEL C.,   6363 S. BENAIR DRIVE,   WEST JORDAN         UT        84084
13879237      RAMIREZ, MONICA,   28343 PUJOL STREET,   TEMECULA            CA      92590
```

```
13879238   +RAMIREZ, PASCUAL,   647 DUTTON #13,   SANTA ROSA         CA 95407-6983
13879239   +RAMIREZ, RICARDO G.,   720 APPLE CREEK LANE,   SANTA ROSA       CA 95401-7604
13879240    RAMIREZ, SARAH A.,   6363 S. BENAIR DRIVE,   WEST JORDAN        UT    84084
13879241   +RAMIREZ, VALERIANO,   9601 N. 17 AVE.  #211,   PHOENIX          AZ 85021-0935
13879242   +RAMIREZ-CRUZ, JACOBO,   2113 WEST STEELE LANE,   SANTA ROSA     CA 95403-3473
13879243   +RAMIRO CASTILLO,   333 GRAND AVE,   S. SAN FRANCISCO   CA 94080-3606
13879244   +RAMONA AIR FAIR INC,   PO BOX 1813,   RAMONA              CA 92065-0915
13879245   +RAMONA FRY,   1547 170TH AVE,   HAYWARD           CA 94541-1004
13879246   +RAMONA RODEO,   PO BOX 554,   RAMONA              CA 92065-0554
13879247   +RAMOS TONY,   2945 CONCORD BLVD,   CONCORD           CA 94519-2610
13879248   +RAMSAY JAMES L,   41623 MARGARITA RD: STE,   TEMECULA         CA 92591-2989
13879249   +RAMSBURG INSURANCE,   PO BOX 907,   UNIONTOWN           O    44685-0907
13879250   +RAMSEY, LAURA A.,   2701 ABBEYWOODS DR. APT.,   RALEIGH           N         27614-6876
13879251   +RAMSEY, TODD C.,   4540 COLLEGE WAY,   SAN DIEGO         CA 92115-5428
13879252   +RANCHO BERNARDO,   11650 IBERIA PLACE STE 220,   SAN DIEGO      CA 92128-2455
13879253   +RANCHO BERNARDO- H.S.C,   3166 E PALMDALE BLVD. #116,   PALMDALE         CA 93550-5038
13879254   +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA        CA 92589-9038
13879258   +RANDALL KAMSTRA,   6929 BINGHAM,   HUDSONVILLE          MI 49426-9511
13879259   +RANDY & LYNDA SHARPE,   5830 N. 42ND ST.,   AUGUSTA          MI 49012-9664
13879260   +RANDY & RHONDA RUSS,   3045 W JOSEPHA DR,   LANSING          MI 48910-1922
13879261   +RANDY & SUE COLLIER,   7833 HELMKE RD.,   DEFORREST          WI 53532-2125
13879262   +RANDY ALBERTIE,   843 NINTH ST,   BELOIT           WI 53511-5231
13879263   +RANDY BAKER,   3875 14 MILE RD NW,   SPARTA          MI 49345-9729
13879264   +RANDY RESTAURANT & BAR,   P.O. BOX 5731,   VACAVILLE         CA 95696-5731
13879265   +RAPHAEL'S PARTY RENTALS,   8860 PRODUCTION AVE,   SAN DIEGO        CA 92121-2218
13879266   +RASMUSSEN, CHARLES,   311 HORIZON WAY,   PACIFICA          CA 94044-1708
13879267   +RATTARO, ANTHONY J.,   302 ALTA MESA,   SO. SAN          CA 94080-3005
13879268   +RAUL CHIMEX,   850 WARWICK AVE #203,   THOUSAND OAKS    CA 91360-3617
13879269   +RAVINDER MEDIRATTA MD,   1514 W MILHAM RD,   PORTAGE          MI 49024-1296
13879270   #+RAY ROPELEWSKI,   3899 WALTER RD,   NORTH OLMSTED          O         44070-2110
13879271   +RAY & LINDA VLIETSTRA,   9135 OAKLAND DRIVE,   PORTAGE          MI 49024-6040
13879272   +RAY BATES,   5501 PURDUE PLACE,   SAN JOSE         CA 95118-3364
13879273   +RAY BRUNO,   3347 SUNGLOW AVE,   SIMI VALLEY         CA 93063-1140
13879274   +RAY ELECTRIC INC,   12500 HALL RD,   STERLING HGTS    MI 48313-1100
13879275   +RAY HUNTER FLOWERS INC,   16153 EUREKA RD,   SOUTHGATE         MI 48195-2999
13879276   +RAY L OREBAUGH,   6036 HOLLISTER DR,   INDAINAPOLIS     IN 46224-3043
13879277    RAY WILK,   10683 TUDAR CIRCLE,   NORTH             O        44133
13879278   +RAY WILLIAMS REFRG & A/C/,   737 - 17TH ST.,   SAN DIEGO  .         CA 92101-7326
13879289   +RAY'S WNDW CLNG & BLDG,   34138 NORTHLAND,   LIVONIA          MI 48152-1266
13879279   +RAYMOND BUDINGER,   10516 ADVENTURE LANE,   CINCINNATI          O         45242-4904
13879280   +RAYMOND DICICIO,   15 ABBEY LANE,   SHELTON          CT 06484-5101
13879281   +RAYMOND JINGLES,   6374 LIVINGSTON CT,   HUDSONVILLE          MI 49426-8736
13879282   +RAYMOND PEULER,   6689 PASSONS CT,   CALEDONIA          MI 49316-7976
13879283   +RAYMOND VERBIAK,   9013 ORCHARD AVE,   BROOKLYN          O         44144-2552
13879285   +RAYMOND ZWYGHUIZEN,   3040 HONEYWOOD DR SW,   GRANDVILLE          MI 49418-2067
13879286   +RAYNE WATER,   P.O. BOX 26010,   SAN JOSE         CA 95159-6010
13879287   +RAYNE WATER,   3775 MARKET ST,   VENTURA         CA 93003-8751
13879288   +RAYNE WATER SYSTEMS-VISTA,   P.O. BOX 1659,   VISTA          CA 92085-1659
13879290   +RAZZI REPRODUCTION &,   312 BADEN AVE,   SO SAN          CA 94080-4715
13879291   +RB COMMERCIAL APPLIANCE,   9400 VICTORY AVE,   OAKDALE         CA 95361-7725
13879292   +RCS CARPET CLEANING,   3614 WEST QUAIL TRACK DR,   PHOENIX         AZ 85083-0838
13879293   +REACH USA,   PO BOX 720,   STURGIS           MI 49091-0720
13879294   +REAL DETROIT WEEKLY,   359 LIVERNOIS,   FERNDALE          MI 48220-2301
13879295    REALCHEK COLLECTION,   PO BOX 300,   OWOSSO             MI      48867
13879296   #+REALCHEK COLLECTION,   PO BOX 370,   OWOSSO          MI 48867-0370
13879299   +REALTY INCOME,   DEPARTMENT 2428,   LOS ANGELES      CA 90084-0001
13879298   +REALTY INCOME AUTUMN,   220 WEST CREST ST,   ESCONDIDO          CA 92025-1707
13879301   +REBECCA & RICARDO REYES,   2184 Gill Village Way #154,   SAN DIEGO         CA 92108-5555
13879302   +REBECCA MASON,   2877 N 37TH ST,   GALESBURG         MI 49053-9703
13879303   +REBEKAH MICHALAK,   10453 WEST S AVE,   MATTAWAN          MI 49071-8406
13879304   +RECABAREN RANCH/CARL,   PO BOX 791,   COLUMBUS          MT 59019-0791
13879305   +RECABERIN RANCH,   2440 HOTEL CIRCLE NORTH,   SAN DIEGO        CA 92108-2823
13879306   +RECINOS, JOSE R.,   74 RANDOLF AVENUE,   S. SAN          CA 94080-1745
13879307   +RECRUITPRO, INC.,   9404 GENESEE AVE. #330,   LA JOLLA         CA 92037-1355
13879308   +RED BARN MARKET,   995 N. VENTURA AVE,   VENTURA         CA 93001-1701
13879309   +RED OAK,   5804 HUNT CLUB RD,   GREENSBORO           N        27410-4119
13879310   +RED ROOF INN-DAYTON,   222 BYERS RD,   DAYTON SOUTH          O         45342-3615
13879311   +RED ROOF INNS INC,   PO BOX 910686,   DALLAS          TX 75391-0686
13879312    RED ROOF INNS OF,   12625 HARBOR BLVD,   GARDEN GROVE          CA 92840
13879313   +REDDING, KRISTI FAWN,   25056 DRIFT OAK STREET  #2,   MURRIETA         CA 92562-7686
13879314   +REDLINGER, KURT G.,   PO BOX 19961,   SAN DIEGO         CA 92159-0961
13879315   +REDWOOD POLICE ATHLETIC,   2050 WEST STEELE LANE,   SANTA ROSA         CA 95403-3407
13879316   +REED ORNDARFF,   11001 SHARON DR,   PARMA;            O        44130-1432
13879317   +REED PHIL,   1125 EDGEBROOK,   NEW CARLISLE           O        45344-1565
13879318   +REES ELIZABETH,   211 CARDINAL ST,   COMMERCE TWP     MI 48382-4026
13879319   +REFRIGERATION SERVICE,   3721 AUBURN RD.,   ROCHESTER HILLS         MI 48309-3136
13879322   +REGAL WINE COMPANY,   FILE #72956 PO BOX 60000,   SAN FRANCISCO          CA 94160-0001
13879323   +REGENCY LIGHTING,   23661 NETWORK PLACE,   CHICAGO          IL 60673-1236
13879324   +REGINAL FOERCH,   929 RILEY ST,   LANSING          MI 48910-3236
13879325   +REGINALD ROBINSON,   1083 RIVERVIEW,   WILLIAMSTON          MI 48895-8504
```

```
13879326       REID, BERRY, MARSHALL &,    2010 ILLUMINATING BLDG, 55,    CLEVELAND              O       44113
13879327      +REILLY, STEVEN P.,    8720 THORESON CT.,    ORANGEVALE              CA 95662-3420
13879328      +REINS OF LIFE INC,    55200 QUIRCE RD,    SOUTH BEND              IN 46619-4403
13879329      +REIS, FABIENE A.,    1825 NORIEGA STREET #310,    SAN FRANCISCO              CA 94122-4329
13879330      +RELIABLE DISPOSAL INC,    7227 RELIABLE PATH,    STEVENSVILLE              MI 49127-9769
13879331      +RELIANCE STANDARD,    POB 3124,    SOUTHEASTERN              PA 19398-3124
13879332      +REMACS SOFTWARE,    1233 QUARRY LANE SUITE,    PLEASANTON              CA 94566-8452
13879333      +RENA AMDT,    4900 N. KNOXVILLE AVE APT,    PEORIA              IL 61614-4979
13879337      +RENE'S MARKET,    2121 E. CALIFORNIA AVENUE,    BAKERSFIELD              CA 93307-1919
13879334      +RENEE GRIFFEN,    4266 INDIAN SPRING DR,    GRANDVILLE              MI 49418-1762
13879335      +RENEE MILLER,    1039 3 MILE RD NW,    GRAND RAPIDS              MI 49544-1606
13879336      +RENER, JONATHAN M,    5695 COOLEY VILLAGE DRIVE,    WATERFORD              MI 48327-4707
13879338      +RENTALS UNLIMITED,    3100 U S 31 SOUTH,    TRAVERSE CITY              MI 49684-4955
13879341      +RESCUE REFRIGERATION,    8220 ALBA CT,    CITRUS HEIGHTS              CA 95610-0602
13879342      +RESCUE ROOTER,    PO BOX 927086,    SAN DIEGO              CA 92192-7086
13879343      +RESEARCH DATA GROUP INC,    3450 THIRD ST 3F,    SAN FRANCISCO              CA 94124-1444
13879344      +RESEARCH IN MOTION,    12432 COLLECTIONS CENTER,    CHICAGO              IL 60693-0124
13879345      +RESENDIZ, GUILLERMO VEGA,    42223 STONEWOOD ROAD,    TEMECULA              CA 92591-5746
13879346      +RESOURCE WEB MARKETING,    2388 BROWNING DR,    LAKE ORION              MI 48360-1810
13879347      +RESPONSE MECHANICAL INC,    1101 NEGLEY PLACE,    DAYTON              O       45402-6258
13879348      +RESTAURANT & STORE,    P.O. BOX 46,    SALT LAKE CITY              UT 84110-0486
13879349      +RESTAURANT COMPUTER,    PO BOX 1135,    WALLED LAKE              MI 48390-5135
13879351      +RESTAURANT DEPOT,    1304 E MAPLE RD,    TROY              MI 48083-6001
13879350      +RESTAURANT DEPOT,    10850 SPENCER AVE,    FOUNTAIN              CA 92708-7009
13879352      +RESTAURANT EQUIPPERS,    635 W BROAD ST,    COLUMBUS              O       43215-2711
13879353      +RESTAURANT FINANCE,    2500 CLEVELAND,    ROSEVILLE              M       55113-2728
13879354      +RESTAURANT R & R RE-,    PO BOX 1126,    LINCOLN              CA 95648-1126
13879355      +RETAIL CONTROL SOLUTIONS,    460 HILLSIDE AVE LOWER,    NEEDHAM              MA 02494-1224
13879356      +REV & MRS DAVID C ROYER,    324 VIRGIN AVE,    MONTEREY              CA 93940-3828
13879357      +REV DANTE A VENEGAS,    2136 OSCEOLA DR SE,    GRAND RAPIDS              MI 49506-5373
13879358      +REV KLINE ROBERTS,    811 FRANA CLARA STREET,    LOUISVILLE              O       44641-2201
13879359      +REV VRIAN MAXEDON,    609 N. MANOR STREET,    TULARE              CA 93274-2816
13879360      +REV. ROBERT J. COLE,    25615 BAGLEY RD,    OLMSTED FALLS              O       44138-1915
13879361      +REVENUE COLLECTIONS,    501 POLI ST RM 107,    VENTURA              CA 93001-2697
13879363      +REX CONELY,    1727 ASBURY RD SE,    GRAND RAPIDS              MI 49506-4557
13879364      +REYES WHOLESALE,    2244 SOUTH SANTA FE AVE,    VISTA              CA 92084-7844
13879365      +REYES, ANGELICA P.,    42200 MORAGA  #22D,    TEMECULA              CA 92591-4758
13879366      +REYFF ELECTRIC COMPANY,    PO BOX 2232,    FAIRFIELD              CA 94533-0223
13879367       REYNOLDS, ANGELA K.,    387 E. NORTH MELROSE,    VISTA              CA       92083
13879368      +RGI PUBLICATIONS INC,    PO BOX 338,    OLATHE              KS 66051-0338
13879369      +RGV RENOVATIONS LLC,    40 WEST SIEFFIELD AVE,    GILBERT              AZ 85233-8302
13879370      +RHOADES, SHEREE D.,    26075 N. 72ND DRIVE,    PEORIA              AZ 85383-7343
13879371      +RHODES APPLIANCE,    310 BERNARD ST,    BAKERSFIELD              CA 93305-3214
13879373      +RHONDA COOPER,    7001 E MAIN ST,    KALAMAZOO              MI 49048-9231
13879374      +RHONDA HEATH,    4355 S. DURANGO DR APT 145,    LAS VEGAS              NV 89147-8632
13879375      +RHONDA KITCHEN,    4222 FIRESIDE AVE,    PORTAGE              MI 49002-5840
13879376      +RHONDA MINICK,    N3969 COUNTY A,    COLUMBUS              WI 53925-9788
13879377      +RHONDA NEWMAN,    33691 BROKAW RD,    COL STAT              O       44028-9777
13879378      +RIA,    P O BOX 6159,    CAROL STREAM              IL 60197-6159
13879379      +RICARDO MIRELES,    1919 IRVINGTON,    LANSING              MI 48910-3663
13879380      +RICARDO SARUENDO,    P.O. BOX 9038,    TEMECULA              CA 92589-9038
13879381      +RICARSO, ISRAEL LEYVA,    2600 SPARKS WAY,    MODESTO              CA 95350-1780
13879382      +RICCI LACOBONI,    4750 VALLEYBROOK DR,    BRECKSVILLE              O       44141-4120
13879383      +RICHARD & BEVERLY,    5401 W SAINT JOE HWY,    LANSING              MI 48917-4061
13879384      +RICHARD & JOYCE,    10167 RSDT U AV,    VICKSBURG              MI       49097
13879385      +RICHARD A BUSKEY,    20 BROOKLAWN DR,    MILFORD              CT 06460-2804
13879386      +RICHARD A JENSEN,    790 JACKSON ST SW,    GRANDVILLE              MI 49418-9639
13879387      +RICHARD A SANDER,    260 HEATHWOOD LANE,    HAMILTON              O       45043-4027
13879388      +RICHARD A VERHELLE,    6640 SPRINGPORT,RD,    EATON RAPIDS              MI 48827-9071
13879389      +RICHARD BANIS,    2185 MELVIN ST SW,    GRAND RAPIDS              MI 49519-1664
13879390      +RICHARD BLOOMQUIST,    PO BOX 8487,    MADISON              WI 53708-8487
13879391      +RICHARD BURGE,    1608 N NORTH ST,    PEORIA              IL 61604-4132
13879392      +RICHARD CHAPMAN,    817 HIGH POINTE,    SPRINGFIELD              IL 62702-3381
13879393      +RICHARD CHENARD,    1135 PARADISE LAKE DR SE,    GRAND RAPIDS              MI 49546-3862
13879394      +RICHARD D. MILLER,    2265 AUGUSTA DR SE,    MASSILLON              O       44646-8889
13879395     +++RICHARD E KESSLER,    5354 W 62ND ST APT 143,    INDIANAPOLIS IN 46268-2472
               (address filed with court: RICHARD E KESSLER,    5354 W 62ND ST APT-143F,
               INDIANAPOLIS    IN    46268)
13879396      +RICHARD GRITTER,    2119 N CRASSI CREEK DR SE,    GRAND RAPIDS              MI 49508-8775
13879397      +RICHARD GYDOS,    157 MEADOW ST,    SHELTON              CT 06484-2200
13879398      +RICHARD J ELIAS III DDS,    535 GREENWOOD SE,    GRAND RAPIDS              MI 49506-2901
13879399      +RICHARD J FROELICH,    3202 ELM ST,    BAKERSFIELD              CA 93301-1544
13879400      +RICHARD LIMMEX,    6734 LOWER WYOMING RD,    SPRING GREEN              WI 53588-8953
13879401      #+RICHARD M. MCKINLEY,    1807 WILLOWBROOK DR.,    LANSING              MI 48917-1223
13879402      +RICHARD M. MUSETTI,    P.O. BOX 5106,    SOUTHFIELD              MI 48086-5106
13879404      +RICHARD MENDELL,    6812 WINDMERE ST,    PORTAGE              MI 49024-3466
13879405      +RICHARD R LAUTH,    1122 LAKEVIEW DR,    BROOKLYN              MI 49230-9428
13879406      +RICHARD SNOEYINK,    10360 PATTERSON AVE SE,    CALEDONIA              MI 49316-9414
13879407       RICHARD SOLIS,    11109 SHAROESSTON ST,    ALTA LOMA              CA       91701
13879408      +RICHARD SORENSEN,    2734 BLUEBIRD LANE,    COTTAGE GROVE              WI 53527-9794
```

```
13879410     +RICHARD TOOLE,   2377 LAKEHURST,   GRAND RAPIDS         MI 49525-1824
13879411     +RICHARD WHIPKEY,   866 YOLO WAY,   LIVERMORE            CA 94551-1669
13879412     +RICHARD WIEDEMANN,   902 BERKENSTOCK LANE,   PLACENTIA     CA 92870-2805
13879413     +RICHARD ZUCHOWSKI,   4901 E. 110TH ST,   GARFIELD HTS        O      44125-2232
13879414     +RICHIE, JEREMY T,   927 PINENEEDLE DR,   CENTERVILLE        O      45458-3332
13879415     +RICK BLASE,   6739 TANGLEWOOD DR,   YOUNGSTOWN         O      44512-4926
13879416     +RICK DUBOIS,   3415 W MAIN ST,   KALAMAZOO           MI 49006-6060
13879417     +RICK DUBOIS,   3415 W. ,AIN,   KALAMAZOO            MI 49006-6060
13879418     +RICOH CORPORATION,   PO BOX 100189,   PASADENA         CA 91189-0001
13879419     +RIDGE VINEYARDS INC FILE,   PO BOX 60000,   SAN FRANCISCO       CA 94160-0001
13879420     +RIDLEY, CHARITY H.,   8101 CAMINO MEDIA APT. 221,   BAKERSFIELD          CA 93311-2021
13879421     +RIES PRINTING,   229 E BROADWAY,   VISTA         CA 92084-6019
13879422     +RILLEN SCHULTZ,   1515 S WOLF LAKE RD,   MUSKEGON          MI 49442-4881
13879423     +RINA MARLOWE,   8177 NIESSEN WAY,   FAIROAKS          CA 95628-2755
13879424     +RINK PRINTING COMPANY,   814 SOUTH MAIN ST,   SOUTH BEND        IN 46601-3008
13879425     +RITA GARLAND,   10330 BURLINGAME,   BYRON CENTER        MI 49315-8603
13879426    #+RITA & MIKE LINGEN,   2754 NORTHWYNDE PASSAGE,   SUN PRAIRIE        WI 53590-9122
13879427     +RITA A EVANS,   10891 CONESTOGO DRIVE,   GLENARM         IL 62536-6606
13879428     +RITA CARIOTI,   15210 GLENHURST,   SOUTHGATE           MI 48195-8504
13879430     +RITA OSWALD,   305 WEST PINE ST,   EDMORE           MI 48829-8734
13879431     +RITA TEZIE,   11503 BRADWELL RD,   GARFIELD HTS        O      44125-3507
13879432     +RITA VOGEL,   3021 STANFORD PLACE,   MADISON          WI 53711-6939
13879433     +RITCHIE WONG M.D.,   3650 MISSION AVE WUITE#1,   CARMICHAEL        CA 95608-2933
13879434     +RITZ FOOD & EQUIPMENT,   PO BOX 69,   SANTA ROSA        CA 95402-0069
13879435     +RIVAS, NATALIE,   31660 SUNDANCE WAY,   LAKE ELSINORE       CA 92532-0305
13879436     +RIVAS, RAUL RODRIGUEZ,   28 NORTHRUP AVENUE,   BAKERSFIELD         CA 93307-1853
13879437     +RIVER CITY FIRE EQUIPMENT,   PO BOXC 980305,   WEST           CA 95798-0305
13879438     +RIVERA, JAVIER M.,   571 GRAND AVE.,   SO. SAN        CA 94080-3584
13879439     +RIVERA, LEONARDO,   1521 W. ROSEBURG AVENUE,   MODESTO         CA 95350-4858
13879440     +RIVERSIDE COMMUNITY,   P.O. BOX 51423,   LOS ANGELES       CA 90051-5723
13879441     +RIVERSIDE COUNTY DEPT OF,   PO BOX 7600 ROOM 112,   RIVERSIDE         CA 92513-7600
13879442     +RIVERSIDE COUNTY TREAS &,   PO BOX 12005,   RIVERSIDE         CA 92502-2205
13879443     +RJ ZIELINSKY,   12425 CREST ST,   GARFIELD HTS        O      44125-1707
13879444     +RKR MEDIA ASSOCIATES,   PO BOX 2194,   TEMECULA          CA 92593-2194
13879445     +ROADRUNNER FIRE &,   5432 W. MISSOURI AVENUE,   GLENDALE          AZ 85301-6008
13879446     +ROADRUNNER LANDCARE,   6740 W DEER VALLEY RD,   GLENDALE          AZ 85310-5953
13879447     +ROB COHEN,   5839 GOLD DUST DR,   CINCINNATI        O      45247-5994
13879448     +ROB KADERBEK,   4171 LAKE RD APT D,   SHEFFIELD LAKE       O      44054-1150
13879449     +ROB RUFF,   2358 E WILDCAT RD,   ST. JOHN           MI 48879-9034
13879450     +ROB SHAW OUTDOOR,   POB 373,   SYLVANIA         O      43560-0373
13879451     +ROBBIE & JAN REIN,   2314 CTY TK B,   STOUGHTON          WI 53589-3408
13879452     +ROBCO PRESS,   4140 OCEANSIDE BLVD,   OCEANSIDE          CA 92056-6005
13879453     +ROBERT & CAROLYN ZWIERS,   2321 TECUMSEH DR SE,   GRAND RAPIDS         MI 49506-5232
13879455     +ROBERT & KATHLEEN,   5630 BEARCREEK,   LANSING          MI 48917-1425
13879456     +ROBERT & LISA KIDD,   715 OLD OAK RD,   LIVERMORE          CA 94550-8651
13879457     +ROBERT & ROSE TABOR,   6220 SEQUOIA DRIVE,   PARMA          O      44134-6024
13879458     +ROBERT A BODNOVICH,   11613 TINKERS CREEK RD,   VALLEY VIEW       O      44125-5616
13879459     +ROBERT A WALTERS,   777 CALIENTE AVE,   LIVERMORE          CA 94550-5456
13879460     +ROBERT ALWARD,   3695 PORT SHELDON STREET,   HUDSONVILLE          MI 49426-7897
13879461     +ROBERT BOLT,   2226 RADCLIFFE CIRCLE SE,   GRAND RAPIDS        MI 49546-7726
13879462     +ROBERT BRADY,   3550 MILL POINT DR SE,   GRAND RAPIDS        MI 49512-9337
13879463     +ROBERT BRIEN,   1706 TARRAGON DR.,   MADISON          WI 53716-1861
13879464     +ROBERT BRUNE,   345 PINE ST,   JACKSONVILLE         IL 62650-1873
13879465     +ROBERT BULLOCK,   2001 W. 86TH STREET,   INDPLS          IN 46260-1902
13879466    #+ROBERT C BEATTY,   137 STARCREST,   IRVINE          CA 92603-3628
13879467     +ROBERT CANAL,   1231 S SUMBURST WAY #A,   ANAHEIM          CA 92806-5431
13879468     +ROBERT CLARK,   325 HAMITON APT A,   TRAVERSE CITY        MI 49686-2960
13879469     +ROBERT COUCH,   7699 ALICIA LANE,   SARASOTA          FL 34243-3491
13879470     +ROBERT DARREN FAITHFUL,   5478 MARY LAND DRIVE,   SAN DIEGO         CA 92115-1327
13879471     +ROBERT DASHLEY JR,   7955 ELIZABETH ST,   CINCINNATI        O      45231-3305
13879472     +ROBERT DIEFENBAKER,   6343 EGAN AVE SE,   CALEDONIA          MI 49316-9519
13879473     +ROBERT E ZAHUNKE,   2093 W 89TH ST,   CLEVELAND          O      44102-3817
13879474     +ROBERT EICHLER,   7704 ARBORCREST ST,   PORTAGE          MI 49024-5006
13879475     +ROBERT FABER,   7101 ELDER LANE,   SUN PRAIRIR         WI 53590-9636
13879476     +ROBERT FORT,   5443 CAMDEN ST,   INDIANAPOLIS        IN 46227-2083
13879477     +ROBERT FOSTER,   10965 STUMP ST,   GRAND HAVEN        MI 49417-9734
13879478     +ROBERT FOWLER,   2562 WILDFLOWER LN NE,   MASSILLON          O      44646-4900
13879479     +ROBERT FRAYER III,   10759 CHICAGO DRIVE,   ZEELAND          MI 49464-9076
13879480     +ROBERT FRENCH,   512 N CONCORD AVE,   FULLERTON          CA 92831-3508
13879481     +ROBERT GILDER,   1624 108TH SW,   BYRON CENTER        MI 49315-9113
13879482     +ROBERT GROSS,   6783 JENNIFER LANE,   PORTLAND          MI 48875-9663
13879483     +ROBERT H RADER,   4165 TAFT ST,   CONKLIN          MI 49403-9551
13879484     +ROBERT HUISMAN,   3530 KIEL ST,   HUNSONVILLE         MI 49426-1325
13879485     +ROBERT IANNATTI,   678 SAVIN AVE #2A,   WEST HAVEN         CT 06516-4950
13879486     +ROBERT J WIEBERGS,   243 MOAPA CT,   HENDERSON          NV 89074-4109
13879487     +ROBERT J. FIELDS,   9581 ROSEBA Y STREET,   ANAHEIM          CA 92804-3433
13879488     +ROBERT J. KURTI,   3926 40TH STREET,   GRANDVILLE         MI 49418-2404
13879489     +ROBERT KERES,   9598 MELODY LANE,   BROOKLYN          O      44144-3132
13879490     +ROBERT KETTLEHAKE,   717 LYON NE,   GRAND RAPIDS        MI 49503-3543
13879491     +ROBERT KYLE,   1848 TIMBER TRAIL,   COOKVILLE          TN 38501-9368
```

```
13879493    +ROBERT LAKETA,   7005 EDGECLIFF DR,   PARMA                O       44134-4753
13879494    +ROBERT M HOMER,   2168 NORTHAMPTON DR,   SAN JOSE          CA 95124-1256
13879495    +ROBERT MASLEY,   2301 OAKLAWN DR,   PARMA                  O       44134-3040
13879496    +ROBERT MERRITT,   697 WOODGATE RD,   CINCINNATI            O       45244-1136
13879497     ROBERT NIEBOER,   119 W 7 AVE,   KALAMAZOO            MI       49007
13879498    +ROBERT OVIATT,   38170 MARTHA AVE,   FREMONT            CA 94536-3810
13879499    +ROBERT P VANDERWAL,   1619 PINNACLE DR SW,   GRAND RAPIDS          MI 49519-6564
13879500    +ROBERT PASTOAR,   3044 MAPLE VILLA DR SE,   GRAND RAPIDS          MI 49508-1546
13879501    +ROBERT PENDERGAST,   230 CINNABAR CIRCLE,   WILLIAMSTON          MI 48895-9428
13879502    +ROBERT PERKINS,   3515 WESTCOVE DR,   PORTAGE          MI 49024-1080
13879503    +ROBERT PFLIEGER,   5390 LESH,   LOUISVILLE           O     44641-8640
13879504    +ROBERT RICE,   3707 LIGGETT DR,   PARMA                O       44134-2527
13879505    +ROBERT ROMANINI,   138 WOODSTOCK DR,   AVON LAKE          O       44012-1666
13879506    +ROBERT S SINGER,   6604 N PARKWOOD DRIVE,   PEORIA          IL 61614-2335
13879507    +ROBERT SCHRIER,   3285 TOMAHAWK DR SW,   GRANDVILLE          MI 49418-1956
13879508    +ROBERT SOINSKI,   6882 KAREN DR,   SEVEN HILLS          O       44131-3713
13879509    +ROBERT TARTER,   5522 W BERTHA ST,   INDIANAPOLIS          IN 46241-0660
13879510    +ROBERT TAYLOR,   3148 RIVIERA SE,   KENTWOOD          MI 49512-1862
13879512    +++ROBERT TOWLE,   3464 SIERRA RD,   SAN JOSE CA 95132-3032
              (address filed with court: ROBERT TOWLE,   3460 SIERRA RD,
              SAN JOSE          CA   95132)
13879513    +ROBERT VANDERMEER,   10241 EASTERN SE,   WAYLAND          MI 49348-9602
13879517    +ROBERT'S APPLIANCE,   570-F MARINE VIEW AVE,   BELMONT          CA 94002-2574
13879514    +ROBERTA KUYERS,   423 WESTMORELAND AVE,   LANSING          MI 48915-1874
13879515    +ROBERTA M CHRISTENSON,   6945 FAIRWAY VISTA DR SE,   CALEDONIA          MI 49316-9059
13879516    +ROBERTA TISDALE,   6501 LANSDOWN DRIVE,   DIMONDALE          MI 48821-9428
13879518    +ROBERTS OXYGEN COMPANY,   PO BOX 5507,   ROCKVILLE          M       20855-0507
13879519    +ROBERTS, JANELL JOYCE,   770 HARBOR CLIFF WAY,   OCEANSIDE          CA 92054-2205
13879521    +ROBIN MARTINEZ,   102 ROSEWELL WAY,   SAN JOSE          CA 95138-1638
13879522    +ROBIN OSBORNE,   6666 FIELDS ERTEL RD,   CINCINNATI          O       45241-1366
13879523    +ROBIN TURETSKY,   727 CONGER NE,   GRAND RAPIDS          MI 49505-3620
13879524    +ROBINS, JUSTIN L.,   12008 CHILDRESS ST.,   BAKERSFIELD          CA 93312-8237
13879525    +ROBINS, MATTHEW A.,   2721 SUNNIVEW,   BAKERSFIELD          CA 93306-2395
13879526    +ROBINSON SALT SUPPLY INC,   1202 PINE KNOLL COURT,   MIAMISBURG          O       45342-2015
13879527    +ROBINSON, BERMAN,   611 W. WASHINGTON STREET,   SOUTH BEND          IN 46601-1460
13879528    +ROBYN FLANDERS,   6607 W ST JOSEPH,   LANSING          MI 48917-7824
13879529    +ROBYN OPENSHAW-PAY,   910 EAST 440 NORTH,   LINDON          UT 84042-1568
13879530    +ROCHESTER EMERGENCY,   P.O. BOX 96115,   OKLAHOMA CITY          OK 73143-6115
13879531    +ROCHESTER REGIONAL,   71 WALNUT    SUITE-110,   ROCHESTER          MI 48307-2073
13879532    +++ROCKE, SARA J.,   739 LINDEN AVE,   SAN BRUNO CA 94066-3434
              (address filed with court: ROCKE, SARA J.,   739 LINDEN COURT,
              SAN BRUNO          CA   94066)
13879533    +ROCKHOLT, CHRISTINA N.,   1063 MONTAUK LANE,   VENTURA          CA 93001-3865
13879534     ROCKHURST UNIVERSITY,   6901 W. 63RD 3RD FLOOR,   SHAWNEE MISSION          KS       66202
13879536    +ROD WAGONMAKER,   2111 GLENEAGLE DR,   KALAMAZOO          MI 49048-9636
13879537    +RODES APPLIANCE,   310 BERNARD ST,   BAKERSFIELD          CA 93305-3214
13879538    +RODGERS, JARROD L,   905 SAPPHIRE CIRCLE,   VACAVILLE          CA 95687-7851
13879539     RODNEY KLEYN,   3409 VAN BUREN ST,   HUDSONVILLE          MI       49426
13879540    +RODNEY MATINSON,   1741 SCHLINGEN AVE.,   MADISON          WI 53704-3424
13879541    +RODRIGUEZ, ALAN,   2841 COLLEGE BLVD.,   OCEANSIDE          CA 92056-4234
13879542    +RODRIGUEZ, ALBERTO B.,   150 W. 7200 S   #25,   MIDVALE          UT 84047-3727
13879543    +RODRIGUEZ, DAVID,   3616 CARDAMON DRIVE,   BAKERSFIELD          CA 93309-6211
13879544    +RODRIGUEZ, OSCAR M.,   571 GRAND AVE.,   SO. SAN          CA 94080-3584
13879545    +ROEHRICH, CARMEL K.,   33492 HARVEST WAY EAST,   WILDOMAR          CA 92595-8897
13879546    +ROETTGER, PETER,   7804 DOLLAR CIRCLE,   YOUNGSVILLE          N       27596-8806
13879547    +ROETTGER, SCOTT J.,   7804 DOLLAR COURT,   YOUNGSVILLE          N       27596-8806
13879548    +ROGER & LISA SAILORS,   5059 W CHICAGO CIRCLE S,   CHANDLER          AZ 85226-3603
13879549    +ROGER A TENELSHOF,   2027 TREERIDGE DR SE,   GRAND RAPIDS          MI 49508-3720
13879550    +ROGER BATTEN,   21 WOODLAND TRAIL,   ROCHESTER          IL 62563-9551
13879551    +ROGER DEVRIES,   3034 CHAMBERLAIN CT SE,   GRAND RAPIDS          MI 49508-1518
13879552    +ROGER EDLERMAN,   138 MEADOWFIELD CT.,   ELYRIA          O       44035-2233
13879553    #+ROGER HENDRICKSON,   2702 DRYDEN DR.,   MADISON          WI 53704-3006
13879554    +ROGER KRAMER,   990 SOUHT BOULEVARD EAST,   TROY          MI 48085-1400
13879555    +ROGER MC COY,   1642 PINNOCLE DR SW,   WYOMING          MI 49519-4932
13879556    +ROGER STEVENS,   3887 MARS DR,   BRONSWICK          O       44212-1874
13879557    +ROGER VONDRASEK,   825 VIOLET LANE,   OREGON          WI 53575-3321
13879558    +ROGER W TOBECK,   3193 WAUGH PL,   FREMONT          CA 94536-2447
13879559    +ROGERS DUSTIN,   1314 ALESSANDRO DR,   NEWBURY PARK          CA 91320-3513
13879560    +ROHRAFF, JASON AUGUST,   375 GEORGE STREET,   TRAVERSE CITY          MI 49686-4809
13879561     ROHRAFF, THOMAS L,   597 GEORGE STREET,   TRAVERSE CITY          MI       49686
13879562    +ROJAS, ALBERTO,   9645 N. 11 AV.,   PHOENIX          AZ 85021-3066
13879563    +ROJCHE, FRANCISCO I.,   1603 JORDAN DRIVE  #47,   ROSEVILLE          CA 95661-3540
13879564    +ROLLING STONE,   11812 W VIA MONTOYA DR,   SUN CITY          AZ 85373-5484
13879566    +ROLLS ROYCE ENGINE,   7200 EARHART RD,   OAKLAND          CA 94621-4511
13879567    +ROMANS SEW & VAC,   41920 SIXTH ST  STE-B,   TEMECULA          CA 92590-1835
13879568    +ROMBAUER VINEYARDS,   3522 SILVERADO TRAIL,   ST HELENA          CA 94574-9663
13879569    +ROMMEL FERMIN,   553 CALISTOGA CIRCLE,   FREMONT          CA 94536-7618
13879570    +RON & CATHI HARRIS,   8741 MERIMAC DRIVE,   RICHLAND          MI 49083-9373
13879571    +RON & SANDRA BRETTROGER,   16420 FROST RD,   HEMLOCK          MI 48626-9605
13879572    +RON DISON,   4021 W. 71ST,   INDIANAPOLIS          IN 46268-2258
```

```
13879573      RON DITTO,   3920 TWP RD-1155,   TIFFIN               O       44883
13879574     +RON FEENSTRA,   7018 NEW HOLLAND ST,   ZEELAND                MI 49464-9672
13879575     +RON HARRINGTON,   2217 CLARION SW,   WYOMING                  MI 49519-1606
13879576     +RON HOLDERBAUM,   6531 HAMDEN RD,   PARMA HEIGHTS          O     44130-4024
13879577     +RON PIKE,   1910 36TH ST SW,   WYOMING                  MI 49519-3277
13879578     +RON SLAGELL,   16827 EAST C AVE,   AUGUSTA                 MI 49012-9332
13879579     +RON SPETTER,   P.O. BOX 2673,   CAREFREE               AZ 85377-2673
13879580     +RONALD ASSELIN,   5653 COMMANCHE DR,   SAN JOSE            CA 95123-3226
13879581     +RONALD BAGLEY,   524 BEELER BLVD,   HAMILTON              O     45013-6074
13879582     +RONALD FOX,   16834 MOOREPARK RD,   THREE RIVERS          MI 49093-9627
13879583     +RONALD J CARTER,   1234 BENNING AVE NW,   GRAND RAPIDS     MI 49504-2402
13879585     +RONALD J. PARTILLO,   2217 HEATHER LANE,   TWINSBURG         O     44087-1663
13879586     +RONALD PHILLIPS,   1044 CARNEGIE AVE,   AKRON             O     44314-1146
13879587     +RONALD SOVEREIGN,   2831 MEYER AVE SW,   GRAND RAPIDS      MI 49519-2542
13879588     +RONALD SYCE,   6837 INGLEWOOD COURT,   PLEASANTON         CA 94588-3821
13879589     +RONDA CUPER,   347 MURRAY ST SE,   KENTWOOD              MI 49548-3302
13879590     +RONDA GILBERT,   3233 TEN MILE RD,   ROCKFORD             MI 49341-9100
13879591     #+RONEO APOSTALIDES,   6874 FENWICK AVE N.E.,   CANTON        O       44721-2551
13879594      ROOF TECH,   1220 W HONDEED,   CHESTER                  VA  23281
13879596     +ROOT-KLEAN,   8125 UEBLING LN.,   HUBER HEIGHTS          O     45424-1415
13879595     +ROOTER EXPRESS,   8191 MILL STATION RD,   SEBASOPOL         CA 95472-2564
13879597     +ROPER, CHASE MICHAEL,   2324 WOOLANDR AVENUE,   FAIRFIELD     CA 94533-5832
13879598     +ROSANA A GIORDANO,   1135 RODNEY DR,   SAN JOSE          CA 95118-1553
13879599     +ROSE ANN GIGANDET,   6246 KNAPP NE,   ADA                 MI 49301-9570
13879600     +ROSE ANN WALSH,   10709 VERNON AVE,   GARFIELD HTS         O     44125-2717
13879601     +ROSE BOWER,   288 TRIANGLE LK RD,   HOWELL               MI 48843-8952
13879602     +ROSE BRAND INC,   76 NINTH AVE,   NEW YORK 10011-4962
13879603     +ROSE HEATING & AIR,   PO BOX 1371,   KELSEYVILLE          CA 95451-1371
13879604     +ROSE HOOGTERP,   9825 SNOW RIDGE DR,   ALTO              MI 49302-9409
13879605     +ROSE KAZEN,   2550 GRADUATE WAY,   HOLT                  MI 48842-9415
13879606     +ROSE MARIE BLOOM,   7101 SOUTHFIELD AVE,   CLEVELAND         O       44144-1754
13879607     +ROSE PEST SOLUTIONS,   PO BOX 309,   TROY              MI 48099-0309
13879608      ROSEANN BORN,   3021 RIBON DE,   LAS VEGAS           NV  89134
13879609     +ROSEMARIE LADE,   1924 MAYNARD AVE,   CLEVELAND          O     44109-5609
13879610     +ROSEMARIE POLEFKO,   5001 LINCOLN AVE,   PARMA            O     44134-1866
13879611     +ROSEMARY FROST,   8905 6 MILE RD NE,   ROCKFORD          MI 49341-9053
13879612     +ROSEMARY NATALE,   5445 EAST BLVD NW,   CANTON           O     44718-1648
13879613     +ROSEMARY TABOR,   32429 BAGLEY,   N R               O     44039-4321
13879614     +ROSEVILLE CA CITY OF -,   311 VERNON ST #206,   ROSEVILLE        CA 95678-2649
13879615     +ROSEVILLE CHAMBER OF,   650 DOUGLAS BLVD,   ROSEVILLE       CA 95678-3256
13879616      ROSEVILLE CHEQUE,   912 SUNRISE AVENUE AP,   ROSEVILLE       CA   95661
13879617     +ROSEVILLE CITY OF,   PO BOX 45807,   SAN FRANCISCO          CA 94145-0807
13879618     +ROSEVILLE EQUIPMENT,   1903 LARKIN DR,   ROSEVILLE         CA 95661-4920
13879619     +ROSEVILLE MEAT COMPANY,   700 ATLANTIC ST,   ROSEVILLE       CA 95678-1806
13879620     +ROSEVILLE PARTY STORE,   15520 FRAZHO,   ROSEVILLE         MI 48066-5027
13879621     +ROSEVILLE ROCKLIN ELECTRIC,   7325 TIMBERROSE FWAY,   ROSEVILLE     CA 95747-8300
13879622     +ROSHELIA LAVIRGNE,   7724 50TH AVE,   SACRAMENTO          CA 95828-1511
13879623     +ROSS CHAPMAN,   38675 PASEO PADRE PKWY,   FREMONT         CA 94536-6179
13879624     +ROSS LADWIG,   N6348 HWY 73,   FALLS RIVER             WI 53932-9602
13879625     +ROSS ZEERIP,   1039 CHARLOTTE AVE NW,   GRAND RAPIDS      MI 49504-3579
13879626     +ROSS, JOSHUA K.,   1052 KNOWLES AVE,   CARLSBAD          CA 92008-1457
13879627     +ROSSMOOR NEWS,   PO BOX 2070,   PO BOX 2070           W    94595-0070
13879628     +ROSSOTTO, JOHN,   1613 ARABIAN WAY,   OCEANSIDE          CA 92057-5608
13879629     +ROSSOTTO, JOHN W.,   1613 ARABIAN WAY,   OCEANSIDE        CA 92057-5608
13879630     +ROTARY CLUB OF TRAVERSE,   250 E FRONT ST,   TRAVERSE CITY      MI 49684-3602
13879631     +ROTHGARBER, RENEE LYNNE,   2800 HOLIDAY ROAD,   TRAVERSE CITY     MI 49686-3720
13879632     +ROTO-ROOTER PLUMBERS-,   729 WEST 1390 SOUTH,   SALT LAKE CITY     UT 84104-1640
13879633     +ROTO-ROOTER PLUMBING,   796 NO STATE ST,   HEMET           CA 92543-1401
13879635     +ROTO-ROOTER SERVICE,   4700 DISTRICT BLVD,   BAKERSFIELD      CA 93313-2319
13879637     +ROTO-ROOTER-SOUTH BEND,   PO BOX 1151,   SOUTH BEND        IN 46624-1151
13879638     +ROTO-ROOTER-TRAVERSE CITY,   3663 SILVER LAKE ROAD,   TRAVERSE CITY    MI 49684-8931
13879639     +ROWLEY, ARIANNA,   881 W. CHARTRES AVE.,   SANDY          UT 84070-6510
13879640     +ROXANNE COOK,   5024 KIMBALL AVE SE,   KENTWOOD           MI 49508-4832
13879641     +ROXY,   15202 GRAHAM ST,   HUNTINGTON              CA 92649-1109
13879642     +ROY A STURGEON,   3431 HIDDEN HILLS SE,   GRAND RAPIDS      MI 49546-9126
13879643     +ROY AND ROSE POSTEMA,   1901 PINECRAFT LN SW,   WYOMING         MI 49519-4929
13879644     +ROY C FORGAR,   4172 BLACKFOOT DRIVE SW,   GRANDVILLE       MI 49418-1723
13879645     +ROY GLENN,   15592 E W AVE,   FULTON               MI 49052-9734
13879646     +ROY PYLE,   413 E ALKALINE SPRINGS,   VANDALIA            O     45377-2603
13879647     +ROY STUMP,   1610 LORIMER DR,   PARMA               O     44134-4071
13879648     +ROYAL PLASTICS, INC,   3765 QUINCY ST,   HUDSONVILLE        MI 49426-8836
13879650     +ROYAL PUBLISHING,   PO BOX 7422,   DEARBORN            MI 48121-7422
13879649     +ROYAL PUBLISHING CO,   7620 N HARKER DR,   PEORIA           IL 61615-1857
13879651     +RR DONNELLEY,   4350 LA JOLLA VILLAGE DR,   SAN DIEGO       CA 92122-1287
11466470     +RR Donnelley Receivables, Inc.,   4350 La Jolla Village Drive,   Suite 300,
               San Diego, CA 92122-1287
13879652     +RRR ROOFING,   6305 SHASTA CREEK WAY,   ELK GROVE          CA 95758-5434
13879653     +RSI ENTERPRISES,   PO BOX 16190,   PHOENIZX            AZ 85011-6190
13879654     +RSI ENTERPRISES, INC.,   PO BOX 16190,   PHOENIX          AZ 85011-6190
13879655     +RSVP DAYTON CINCINNATI,   806 E FRANKLIN ST,   CENTERVILLE      O      45459-5605
```

```
13879656    +RSVP RICHMOND,   14451 CHEPSTOW RD,   MIDLOTHIAN           VA 23113-4174
13879657    +RTS SAFETY SUPPLY CO.,   PO BOX 1777,   MUSKEGON          MI 49443-1777
13879658    +RUBEN O CHAVEZ,   110 CURRY AVE,   MORGAN HILL            CA 95037-2516
13879659    +RUBIDOUX, BRIGITTE M.,   4978 IROQUOIS AVE. #1,   SAN DIEGO          CA 92117-6812
13879660     RUDOLPH M BEHAM,   2417 N HOLL.-SYL RD,   TOLEDO                 O          43615
13879661    +RUED WINES,   PO BOX 63,   HEALDSBURG           CA 95448-0063
13879662    +RUMAN, TRICIA MARIE,   1504 NOB LANE 8-202,   PONTIAC                 MI 48340-1466
13879663    +RUMB, URSULA A,   102 INDIO DRIVE,   SOUTH SAN              CA 94080-4162
13879664    +RUMPKE CONSOLIDATED,   PO BOX 538708,   CINCINNATI               O          45253-8708
13879665    +RUSS OUDBIER,   1665 MANITOR LANE,   MIDDLEVILLE           MI 49333-8337
13879666    +RUSSELL A LAKATOS,   8302 RENWOOD,   PARMA               O          44129-3530
13879667    +RUSSELL HARR,   1620 WELLINGTON RD,   LANSING               MI 48910-1160
13879668    #+RUSSELL HARTMAN,   1730 PETOSKY DR,   MUSKEGON           MI 49445-1965
13879669    +RUTH ANN GATES,   4739 DIAMOND DR,   HAMILTON           MI 49419-9014
13879670    +RUTH ANN HECKSEL,   10910 WILSON ST,   COOPERSVILLE        MI 49404-9302
13879671    +RUTH ELWELL,   4488 BREMER ST. SW,   GRANDVILLE           MI 49418-2263
13879672    +RUTH FILLINGER,   9507 BARNSIDE PL,   TAMPA              FL 33635-1101
13879673    +RUTH HOUSEMAN,   2690 100TH ST SW,   BYRON CENTER        MI 49315-8623
13879674    +RUTH OLNEY,   216 S. SHERMAN ST,   LESLIE             MI 49251-9340
13879675    +RUTH RUIZ-CHAVEZ,   1042 ALGER ST SE,   GRAND RAPIDS          MI 49507-3829
13879676    +RUTHANN BONNEY,   7040 WELLER AVE NE,   ROCKFORD            MI 49341-8538
13879677     RUTHERFORD WINE COMPANY,   1680 SILVERADO TRAIL ST,   HELENA                 CA          94574
13879678    +RX THIRD PARTY SOLUTIONS,   P.O. BGox 1000, Dept. #492,   MEMPHIS           TN 38148-0001
13879679    +RYAN & JENNY GRUVER,   12751 VALLEY DR,   WAYLAND            MI 49348-9075
13879680    +RYAN CUMMINS,   404 E NORTH ST,   ITHACA             MI 48847-1240
13879681    +RYAN, WILLIAM,   314 ELMHURST CIRCLE,   SACRAMENTO          CA 95825-6661
13879682    +RYUN MISKUS,   4073 BRAMFORD,   SHELBY TWP             MI 48317-4014
13881491    +Rachelle Steed,   1420 E. Roseville Pkwy,   Ste. 140-182,   Roseville, CA 95661-3078
11648037    +Ralph & Sharron Corbin,   521 Indian Wells Lane,   Ridgecrest, CA 93555-3908
13881428    +Ralph H. Houghton, Jr.,   2432 Birchview Dr.,   Kewadin, MI 49648-9204
13873706    +Ramallah, Inc.,   15 Rosebank Avenue,   Greenbrae, CA 94904-1629
11655735    +Randy Hollingworth,   1197 Masterpiece Drive,   Oceanside, CA 92057-7805
11648064    +Raoul & Betty Grajeda,   Villa Trieste,   2310 Cartagena Way,   Oceanside, CA 92056-1725
13881497    +Raul de la Puente,   1675 Danbrook Drive,   Sacramento CA 95835-1628
13881478    +Ray Burton, III,   2110 Van Ness Drive,   Roseville CA 95661-4935
11527049    +Realty Income Corp,   Joseph H. Huston, Jr,   Stevens & Lee, PC,
              Suite 700, 1105 North Market St.,   Wilmington, DE 19801-1270
13873707    +Realty Income Corportion,   Department 2428,   Los Angeles, CA 90084-0001
12794599    +Revitalization Partners, LLC,   2815 Eastlake Ave. East, Ste. 300,   Seattle, WA 98102-3086
11729770    +Revven/Rubinson,   10601 Tierra Santa Blvd #M,   San Diego, CA 92124-2616
11624675     Rewards Network Establishment Services, Inc.,   c/o Isaac M. Gabriel, Esq.,
              Quarles & Brady LLP,   2 North Central Avenue,   Phoenix, AZ 85004-2391
11466464    +Rex Palarca,   3857 Warbler Drive,   Antioch, CA 94509-9365
13881320    +Rheta Canepa,   9232 W. Topeka Dr.,   Peoria AZ 85382-3669
11466465     Ricardo Gayoso &,   Marianne Guliot Gayoso Jtten,   La Pastora 169 Las Condes,
              Santigo Chile, Foreign, 1
11744337    +Richard A. Kittle,   1008 Camino Dos Rios,   Thousand Oaksk CA 91360-2361
11760253     Richard E. Herrick,   7 Roxanne Ln,   Lafayette, CA 94549-4619
13881394    +Richard Halseth,   468 Platt Circle,   El Dorado Hills CA 95762-7308
11527051    +Richard J. Froehlich,   c/o of Jeff Davis, Esq,   Mintz Levin Cohn Ferris Glovsky & Pope,
              3580 Carmel Mountain Road, Suite 300,   San Diego, CA 92130-6768
13881244    +Richard J. Froehlich, Trustee,   c/o Jeffry A. Davis, Esq.,
              Mintz Levin Cohen Ferris Glovsky and Pop,   3580 Carmel Mountain Road, Suite 300,
              San Diego, CA 92130-6768
11512801    +Richard J. Froehlich, Trustee,   c/o Jeffry A. Davis, Esq.,
              Mintz Levin Cohn Ferris Glovsky and Pope,   3580 Carmel Mountain Road, Suite 300,
              San Diego, CA 92130-6768
13881239    +Richard J. Froehlich, Trustee of the,   Froehlich Living Trust dated 8/5/91,
              c/o Jeffry A. Davis, Esq.,   3580 Carmel Mountain Rd., Ste. 300,   San Diego, CA 92130-6768
13881487    +Richard L. Basinger,   12851 Grimsley Ave.,   Poway, CA 92064-5909
13881371    +Richard P. Gootee,   5854 Lonetree Blvd.,   Lincoln CA 95765-3785
11466466    +Richard Roth,   65 Griffen Avenue,   Scarsdale, NY 10583-7646
11527039    +Richard W. Labowe, Esq,   Labowe, Labowe & Hoffman, LLP,   1631 W. Beverly Blvd., 2nd Fl.,
              Los Angeles, CA 90026-5710
13881513    +Riverside County Tax Collector,   c/o Ismael O. Vargas,   4080 Lemon St., 4th Fl.,
              Riverside, CA 92501-3634
11978876    +Riverside County Tax Collector,   Attn: Ismael O. Vargas,   4080 Lemon St., 4th Floor,
              Riverside, CA 92501-3634
11759257    +Rob Howard,   PO Box 451,   Oceanside, CA 92049-0451
13881426    +Robert A. Diskowiski,   2085 Banbury Rd.,   Walnut Creek, CA 94598-2310
13881301    +Robert Bilinski,   941 E. David Rd.,   Kettering OH 45429-5511
11466467    +Robert Bonaventura,   9 Roger Sherman Place,   Rye, NY 10580-2730
13881417    +Robert Brewer,   25665 Summer Lake Lane,   Colfax CA 95713-9102
11682587    +Robert C Thorn, Esq,   Kimbal, Tirey & St. John,   1202 Kettner Blvd. 3rd Floor,
              San Diego, CA 92101-3338
13881345    +Robert Carvo,   7628 Goose Meadows Way,   Roseville, CA 95747-8174
13881348    +Robert Collins,   325 Silberhorn Dr.,   Folsom CA 95630-6807
13881384    +Robert D. Johnson,   Millie L Johnson,   20140 N 87th Dr.,   Peoria AZ 85382-8780
13881341    +Robert Davalos,   6304 Parkview Way,   Citrus Heights CA 95621-6117
```

```
12337144   +Robert E. Hurlbett Atty,   Hurlbett & Faucher,   3324 State Street, Suite O,
             Santa Barbara, A   93105-2693
11692120   +Robert E. Marquis,   2608 Guinevere Dr.,   Oceanside, CA 92054-4561
13881395   +Robert Gipe,   11085 Joeger Rd.,   Auburn CA 95602-7400
13881358   +Robert Neill,   8566 menke Way,   Orangevale CA 95662-2434
11914779   +Robert Porter,   2635 Highland Dr.,   Carlsbad, CA 92008-1028
11695253   +Robin Berson,   20358 Rangeview Dr,   Morrison CO 80465-2903
13881490   +Rochelle Sneed,   1420 E. Roseville Pkwy,   Ste. 140-182,   Roseville, CA 95661-3078
13881303   +Rodney E. Kirkham,   145 McLean Dr.,   Springboro OH 45066-8676
13881385   +Ron Fischer,   606 Fischer Court,   Roseville CA 95678-4065
11466468   +Ronald A. Martell,   25 Queensbery Way,   Basking Ridge, NJ 07920-3829
13881347   +Ronald K. McPherson,   8050 Boulder Creek Rd.,   Penryn CA 95663-9604
11748299   +Ronald Mizell,   621 Aliento Ct.,   Vista, CA 92081-6361
11673201   +Ronald Sam,   PO Box 6463,   Oxnard, CA 93031-6463
11466469   +Ronald W. Randle,   9901 Duanect,   Hunterville, NC 28078-5916
11656829    Rory Dennis,   2000 S. Melrose Dr. #116,   Vista, CA 92081-8769
11758275   +Rosemary Fabian,   3256 Mustang Circle,   Fairfield, CA 94533-7722
13881316   +Roy Barry Crseaden,   19725 N. Rim Drive,   Surprise AZ 85374-4757
13881521   +Rudolph C. Leon, Sr.,   6556 Ashton Ct.,   Granite Bay, CA 95746-6274
11674440    Russell M. Holtz,   8065 Station House Road,   Centerville, OH 45458-2929
13879683   +S & D COFFEE INC,   PO BOX 1628,   CONCORD               N       28026-1628
13879684   +S & D ELECTRIC,   3319 SAN LUCES WAY,   UNION CITY          CA 94587-2724
13879685   +S & L SULAEA INC,   33452 HARPER,   CLINTON                 MI 48035-4213
13879686   +S & S SALT DISTRIBUTORS,   PO BOX 429,   PORT HUENEME          CA 93044-0429
13879687   +S D REGIONAL CHAMBER OF,   402 WEST BROADWAY SUITE,   SAN DIEGO          CA 92101-3585
13879688   +S M U D,   BOX 15555,   SACRAMENTO          CA 95852-1555
13879689   +SABINA MEJIA,   73 SANTOS COURT,   FREMONT          CA 94536-4482
13879690   +SABRINA ESCHWEILER,   85 WILLIAM ST,   SHELTON             CT 06484-2246
13879691   +SACCANI DISTRIBUTING CO.,   P.O. BOX 1764,   SACRAMENTO          CA 95812-1764
13879692   +SACKIN SHARON,   36077 SO OCOTILLO CYN RD,   TUCSON          AZ 85739-2324
13879693   +SACRAMENTO BEE,   2100 Q ST PO BOX 15120,   SACRAMENTO          CA 95816-6899
13879694   +SACRAMENTO BREWING CO,   2713 EL PASEO LANE,   SACRAMENTO          CA 95821-4905
13879695   +SACRAMENTO CITY,   915 I ST RM 104,   SACRAMENTO          CA 95814-2615
13879696   +SACRAMENTO CONTROL,   11249 SUNCO DR SUITE 3,   RANCHO          CA 95742-7504
13879698   +SACRAMENTO COUNTY,   PO BOX 508,   SACRAMENTO          CA 95812-0508
13879697   +SACRAMENTO COUNTY EMD,   8475 JACKSON RD SUITE 240,   SACRAMENTO          CA 95826-3910
13879700   +SACRAMENTO NEWS & REVIEW,   1015 20TH ST,   SACRAMENTO          CA 95811-4202
13879701   +SACRAMENTO POLICE ALARM,   5770 FREEPORT BLVD #100,   SACRAMENTO          CA 95822-3516
13879702   +SACRAMENTO RENDERING,   11350 KIEFER BLVD,   SACRAMENTO          CA 95830-9498
13879703   +SACRED HEARTS PARISH,   221 COLUMBUS AVE.,   SUN PRAIRIE          WI 53590-2296
13879704   +SADDLEBACK FAMILY AND,   P.O. BOX 2080,   LAGUNA HILLS          CA 92654-2080
13879705   +SADDLEBACK MEMORIAL,   24451 HEALTH CENTER DRIVE,   LAGUNA HILLS          CA 92653-3689
13879706   +SAFE & SECURE LOCKSMITH,   27529 JEFFERSON AVE,   TEMECULA          CA 92590-2600
13879707   +SAFE FOOD HANDLERS,   665 S FARMINGDALE RD,   NEW BERLIN          IL 62670-6583
13879708   +SAFECRACKER,   1205 SHEILA LANE,   PACIFICA          CA 94044-4256
13879709   +SAFEGUARD,   PO BOX 88043,   CHICAGO             IL 60680-1043
13879710   +SAL GENTILE,   9308 N EAGLE DANCER DR.,   TUCSON          AZ 85742-9478
13879711   +SALINAS, NICHOLAS J.,   785 OAK HOLLOW AVENUE,   VACAVILLE          CA 95687-4142
13879712   +SALLY HALLIGAN,   31620 ELECTRIC BLVD,   AVON LAKE          O       44012-2010
13879714   +SALLY KUSTER,   28427 60TH AVE,   LAWTON          MI 49065-6640
13879715   +SALLY MCGRAW,   7220 ERIE AVE SW,   NAVARRE          O       44662-8807
13879716   +SALLY MIDDLETON,   5300 TAHOE PINE COURT,   WYOMING          MI 49519-9608
13879717   +SALLY MORTON,   392 ELM ST - B-1,   WEST HAVEN          CT 06516-4244
13879718   +SALMON, DEBNEY L.,   207 DAHLIA STREET,   FAIRFIELD          CA 94533-1515
13879719   +SALOMON CARRILLO TREE,   3806 ARGENT,   BAKERSFIELD          CA 93304-6408
13879720   +SALSTROM, WILLIAM E.,   3241 NORTHVIEW DRIVE,   SACRAMENTO          CA 95833-1212
13879721    SALT LAKE CITY WEEKLY,   60 WEST 400 SOUTH,   SALT LAKE CITY          UT       84101
13879722   +SALT LAKE CITY-COUNTY,   2001 SOUTH STATE ST SUITE,   SALT LAKE CITY          UT 84190-0001
13879724   +SALT LAKE COUNTY,   PO BOX 410418,   SALT LAKE CITY          UT 84141-0418
13879723   +SALT LAKE COUNTY ASSESSOR,   2001 S STATE ST #2300A,   SALT LAKE CITY          UT 84190-0001
13879725   +SALT LAKE TRIBUNE,   135 S MAIN,   SALT LAKE CITY          UT 84111-1917
13879726   +SAM LAPONZA,   2050 LINCOLN AVE,   LAKEWOOD          O       44107-6032
13879727   +SAM NEUSTADT,   2805 Del Mar Place,   DAVIS          CA 95616-5635
13879728   +SAM RUST SEAFOOD INC,   P O BOX 9760,   HAMPTON          VA 23670-0760
13879729   +SAM TRUAX,   5791 LEONI DR,   SCOTTS          MI 49088-9730
13879731    SAM'S CLUB 6608-PHOENIX,   17401 N HOLMES ABLVD,   PHOENIX          AZ       85023
13879732   +SAM'S CLUB-LAFAYETTE IN,   3819 STATE RD 26E,   LAFAYETTE          IN 47905-4872
13879734   +SAM'S HOMEMADE,   PO BOX 26850,   SAN DIEGO          CA 92196-0850
13879730   +SAMI AL-SAADI,   213 PARKER AVE,   KALAMAZOO          MI 49001-5351
13879733   +SAMS DAVID E,   1269 WESTERN AVE,   HAMILTON          O       45013-2315
13879735   +SAMUEL RAMNARINE,   2501 CUMBERLAND,   KALAMAZOO          MI 49006-1380
13879736   +SAN CLEMENTE DOWNTOWN,   144 AVENIDA DEL MAR #R,   SAN CLEMENTE          CA 92672-4082
13879737   +SAN DIEGAN,   6370 LUSK BLVD  SUITE F-202,   SAN DIEGO          CA 92121-2755
13879739   +SAN DIEGO CANDLE INC - EL,   7918-N EL CAJON BLVD # 295,   LA MESA          CA 91942-6710
13879740   +SAN DIEGO CHARCOAL &,   15243 HIGHLAND VALLEY RD,   ESCONDIDO          CA 92025-3526
13879742   +SAN DIEGO CITY,   CITY OF SAN DIEGO,   SAN DIEGO          CA 92187-0001
13879741   +SAN DIEGO CITY TREASURER,   PO BOX 121536,   SAN DIEGO          CA 92112-1536
13879743    SAN DIEGO COUNTY OF,   DEH/PO BOX 129261,   SAN DIEGO          CA       92112
13879744   +SAN DIEGO COUNTY TAX,   1600 PACIFIC HWY, RM 162,   SAN DIEGO          CA 92101-2477
13879745   +SAN DIEGO GAS & ELECTRIC,   PO BOX 25111,   SANTA ANA          CA 92799-5111
```

```
13879746   +SAN DIEGO ICE CO,   3826 SHERMAN ST,   SAN DIEGO           CA 92110-4343
13879747   +SAN DIEGO PADRES,   100 PARK BLVD,   SAN DIEGO             CA 92101-7405
13879748   +SAN DIEGO POLICE VICE,   P.O. BOX 121431,   SAN DIEGO           CA 92112-1431
13879749   +SAN DIEGO POSTAL &,   12255 CROSTHWAITE CIRCLE,   POWAY         CA 92064-8825
13879751   #+SAN DIEGO SPORTFISHING,   2171 INDIA STREET UNIT E,   SAN DIEGO         CA 92101-1767
13879752   +SAN DIEGO SUPERIOR,   325 MELROSE DR,   VISTA         CA 92081-6697
13879753   +SAN DIEGO UNION TRIBUNE,   350 CAMINO DE LA REINA,   SAN DIEGO         CA 92108-3090
13879754   +SAN DIEGO VISITOR,   2688 E MISSION DR,   SAN DIEGO           CA 92109-8272
13879755   +SAN ELIJO LAGOON,   15202 GRAHAM ST,   HUNTINGTON         CA 92649-1109
13879756   +SAN JOSE TALLOW COMPANY,   PO BOX 610116,   SAN JOSE           CA 95161-0116
13879757   +SAN LUIS REY MISSION,   2302 CARRIAGE CIR,   OCEANSIDE           CA 92056-3604
13879759   +SAN MARCOS CHAMBER OF,   PO BOX 2817,   VISTA         CA 92085-2817
13879758   +SAN MARCOS CHAMBER OF,   939 GRAND AVENUE,   SAN MARCOS         CA 92078-2601
13879760   +SAN MATEO COUNTY CVB,   111 ANZA BLVD SUITE-410,   BURLINGGAME         CA 94010-1916
13879761   +SAN MATEO COUNTY ENVIRO,   455 COUNTY CENTER,   REDWOOD CITY         CA 94063-1663
13879762    SAN MATEO COUNTY TAX,   555 COUNTY CENTER 1ST,   REDWOOD CITY         CA    94063
13879763    SAN MATEO DEPT OF PUBLIC,   555 COUNTY CENTER 5TH,   REDWOOD CITY         CA        94063
13879764   +SAN MATEO POLICE,   P.O. BOX 2689,   DALY CITY         CA 94017-2689
13879765   +SAN MATEO RENTALS,   1414 EAST THIRD AVE,   SAN MATEO         CA 94401-2110
13879766   +SANCHEZ, DALIA M.,   1120 MADERA LANE,   VISTA         CA 92084-3442
13879767   +SANCHEZ, ENRIQUE,   1001 PIERCE STREET,   FAIRFIELD         CA 94533-4660
13879768   +SANCHEZ, OSCAR G.,   548 GLIDE AVENUE,   WEST           CA 95691-2375
13879769    SANCHEZ, ROBERTO CARLOS,   150 W. 72005 APT. 59,   MIDVALE             UT        84047
13879770   +SANCHEZ, SERGIO,   42176 STONEWOOD ROAD,   TEMECULA           CA 92591-5757
13879771   +SANCHEZ, SYLVIA,   2018 SWAN WAY,   FAIRFIELD         CA 94533-2339
13879772   +SANDERS CONSTRUCTION,   1031 15TH ST STE 3,   MODESTO         CA 95354-1131
13879773   +SANDERS PLUMBING,   3133 MOHICAN AVE,   KETTERING             O       45429-3917
13879774   +SANDI LEENEY,   942 BASSWOOD,   VERONA         WI 53593-8217
13879775   +SANDOVAL, RAMIRO,   1930 MERKLEY AVENUE,   WEST         CA 95691-3118
13879776   +SANDRA ALLSAGE,   W 5418 COUNTY RD O,   ENDEAVOR         WI 53930-9536
13879777    SANDRA CASTELLANOS,   382514 ASHFORD WAY,   FREMONT         CA    94536
13879778   +SANDRA F. MERRIFIELD,   541 PERRY DR,   PERRYSBURG             O       43551-1444
13879780   +SANDRA GIESEN,   1506 WINDFIELD WAY,   MIDDLETON         WI 53562-3808
13879781   +SANDRA HART,   7788 PRAIRIE CROSSING,   KALAMAZOO         MI 49004-7613
13879782   +SANDRA K NORRIS,   472 HAYES ST,   HOLLAND         MI 49424-6626
13879783   +SANDRA K THOMPSON,   304 CORRAL PATH,   LANSING         MI 48917-2724
13879784    SANDRA K. DOCKING,   323 BANBERRY SOUTH ST,   LANSING             MI        48906
13879785   +SANDRA L BYLASKA,   39506 SUNDALE COURT,   FREMONT         CA 94538-1915
13879786   +SANDRA OAKES,   13732 FOREST DR,   MARSHALLVILLE             O       44645-9748
13879787    SANDRA ROBERTS,   145 GRAND STREET,   SPRINGPORT         MI    49284
13879788   +SANDRA ROE GOLDBERG,   7463 AVALON TRAIL RD,   INDIANAPOLIS             IN 46250-2817
13879789   +SANDRA SWANSON,   60 NORTHROP RD,   WEST HAVEN         CT 06516-6923
13879790   +++SANDRA WEST,   8702 TOBEY DR,   SCOTTS MI 49088-9700
            (address filed with court:  SANDRA WEST,   8702 E LONG LAKE DR,
            SCOTTS             MI    49088)
13879791   +SANDRA-KAY MOORE,   422 LARKFIELD COURT #290,   SANTA ROSA         CA 95403-1408
13879792   #+SANDREA THOMAS,   1951 SANDY CAVE DR.,   KALAMAZOO             MI 49048-9219
13879794    SANDY CHAMBER OF,   8807 S 7TH EAST,   SANDY             UT        84070
13879795   +SANDY CITY,   PO BOX 1099,   SANDY         UT 84091-1099
13879796   +SANDY CITY BUS LICENSE,   10000 CENTENNIAL PARKWAY,   SANDY             UT 84070-4148
13879797   +SANDY DEVANEY,   PO BOX 14046,   ORANGE         CA 92863-1446
13879798   +SANDY DUNTZ,   705 PIRATE ISLAND #1,   MONONA         WI 53716-3864
13879799   +SANDY FIEDLER,   4602 SHOVE ACRES RD.,   MONONA         WI 53716-1035
13879800   +SANDY FOREST,   18009 HILLWOOD LANE,   MORGAN HILL         CA 95037-3514
13879801   +SANDY GEORGE,   1687 CRATER LAKE AVE,   MILPITAS         CA 95035-6527
13879802   +SANDY GLEASON,   961 ELEANOR ST NE,   GRAND RAPIDS         MI 49505-4305
13879803   +SANDY HAYNICK,   10363 SHUMAN ST.,   PORTAGE         MI 49024-6676
13879805   +SANDY PLATTE,   1082 E GRAND RIVER,   PORTLAND         MI 48875-1624
13879806   +SANDY VAN OLYMEN,   10210 HOLADAY DR,   CARMEL         IN 46032-4047
13879807   +SANDY WAGONER,   6741 HOLLINGSWORTH DR,   INDIANAPOLIS         IN 46268-5009
13879808   +SANFORD, SEMCHAK &,   1125 W COLUBUS ST,   BAKERSFIELD         CA 93301-1105
13879809   +SANJAY BHATIA,   34462 WEST 9 MILE ROAD,   FARMINGTON         MI 48335-4600
13879810   +SANTA MONICA SEA FOOD CO,   18531 BROADWICK ST,   RANCHO         CA 90220-6440
13879811   +SANTA ROSA CITY OF FIRE,   955 SONOMA AVE,   SANTA ROSA         CA 95404-4803
13879812   +SANTA ROSA CITY OF REV &,   P.O. BOX 1673,   SANTA ROSA         CA 95402-1673
13879813   +SANTA ROSA DOWNTOWN,   637 FIRST ST,   SANTA ROSA         CA 95404-4716
13879814   +SANTA ROSA MEMORIAL,   1165 MONTGOMERY DR,   SANTA ROSA         CA 95405-4897
13879815   +SANTA ROSA RECYCLING &,   PO BOX 4299,   SANTA ROSA         CA 95402-4299
13879816   +SANTA TERESA KAISER,   260 INTERNATIONAL CIRCLE,   SAN JOSE         CA 95119-1130
13879817   +SANTANA IRON WORKS,   1438 EGBERT AVE.,   SAN FRANCISCO         CA 94124-3222
13879818   +SANTIAGO FLORES,   112 E CENTER ST,   VENTURA         CA 93001-1921
13879819   +SANTIAGO S. TENORIO,   P.O. BOX 2080,   LAGUNA HILLS         CA 92654-2080
13879820   +SANTOYO, SAMUEL A,   2625 N 70TH DRIVE,   PHOENIX         AZ 85035-1442
13879821   +SANZARO, MELISSA A,   115 EAST LITTLE STREET,   FLORA         IN 46929-1350
13879822   +SARA HINKLE,   8403 PHEOBE ST,   KALAMAZOO         MI 49009-4512
13879823   +SARA L ROSE LLC,   PO BOX 188,   PICKERINGTON             O       43147-0188
13879826   +SARA LEE COFFEE & TEA,   PO BOX 93345,   CHICAGO         IL 60673-3345
13879825   +SARA LEE COFFEE & TEA,   PO BOX 70819,   CHICAGO         IL 60673-0819
13879827   +SARA PUTNEY-SMITH,   411 WHITCOMB ST,   KALAMAZOO         MI 49001-4272
13879828   +SARA SCHIERHOLZ,   6901 WEST 38TH,   INDIANAPOLIS         IN 46254-3905
```

```
13879829    +SARABIA, NATACHA,   4808 WOODLAND AVENUE,   ROYAL OAK           MI 48073-1432
13879830    +SARAH BENNETT,   1042 ROBINWOOD HILLS DR.,   AKRON            O     44333-1554
13879831    +SARAH JUNEAU,   1114 PORT SHELDON,   JENISON          MI 49428-9341
13879832    +SARAH WEISBARTH,   22800 SYCAMORE DR.,   FAIRVIEW PARK           O     44126-2948
13879833    +SARITA NAEGEL,   2679 COUNTRYLAKE DRIVE,   CINCINNATI          O     45233-1785
13879834    +SARTE AILEEN R,   13048 SUNDANCE AVE,   SAN DIEGO          CA 92129-2301
13879835    +SARTE, AILEEN,   13048 SUNDANCE AVE.,   SAN DIEGO          CA 92129-2301
13879836    +SATURN ELECTRIC INC,   321 SOUTH ST,   ROCHESTER          MI 48307-2241
13879837    +SAVERS 99 CENT STORE,   4129 UNIVERSITY AVENUE,   SAN DIEGO           CA 92105-1418
13879839    +SBC SMARTPAGES.COM,   PO BOX 650098,   DALLAS           TX 75265-0098
13879840    +SCALES-WHITE, MICHAEL,   7546 LIMERICK WAY,   CITRUS HEIGHTS         CA 95610-6520
13879841    +SCHAUMBURG, GRANT G.,   2448 E. CAMPUS DRIVE,   SALT LAKE CITY        UT 84121-3950
13879842    +SCHNEIDER, MICHAEL,   1404 TOPAZ WAY,   CARLSBAD          CA 92011-1250
13879843    +SCHNEIDER, MIKE,   1404 TOPAZ WAY,   CARLSBAD          CA 92011-1250
13879844    +SCHOLASTIC SPORTS INC,   8474 COMMERCE AVE,   SAN DIEGO          CA 92121-2678
13879845    +SCHOLASTIC SPORTS INC-,   4878 RONSON COURT SUITE,   SAN DIEGO           CA 92111-1806
13879846    +SCHOMERS PLUMBING &,   1450 INDUSTRIAL DR,   LAFAYETTE          IN 47905-4866
13879847    +SCHOUTEN ELECTRIC CO INC,   12090 SOUTH 3600 WEST,   RIVERTON          UT 84065-7607
13879848    +SCHOUTEN, STEPHANIE T,   11779 SOUTH STONE RIDGE,   RIVERTON          UT 84065-7481
13879849    +SCHOWTEN PAUL,   11779 5 STONE RIDGE CT,   RIVERTON          UT 84065-7481
13879850    +SCHULTZ, JENNIFER A,   13798 SOLON ROAD,   TRAVERSE CITY          MI 49684-8559
13879851    +SCHULZ, AMY CATHERINE,   2526 CHESTER LANE,   BAKERSFIELD          CA 93304-1831
13887684    +SCHULZE-CLAASEN, SUSAN,   10200 WILLOW CREEK RD,   SAN DIEGO          CA 92131-1669
13879853    +SCHUYLER MCKAIG,   411 ESTRIGA CT,   SANTA PAULA          CA 93060-2442
13879854    +SCOBEE'S CONSTRUCTION,   PO BOX 1358,   FOLSOM           CA 95763-1358
13879855    +SCOT & HOLLY STEAMS,   340 EDWARDS ST,   GRAND LEDGE          MI 48837-2111
13879856    +SCOTT & DEBRA  POWELL,   7121 CHIMMEY ROCK CT,   INDIANAPOLIS           IN 46217-4078
13879857    +SCOTT & SANDY OWSLEY,   781 BEND AVE,   SAN JOSE          CA 95136-1802
13879858    +SCOTT & WENDY ELKINS,   2227 HICKORY RD,   DELTON          MI 49046-7500
13879859    +SCOTT FRENCH,   8343 LOGAN BAY,   KALAMAZOO           MI 49009-5982
13879860    +SCOTT GARVISON,   PO BOX 37,   BANGOR           MI 49013-0037
13879861    +SCOTT K MILLER,   3117 REVERE PLACE,   LANSING           MI 48910-2559
13879862    +SCOTT MILLS,   14492 ALLISON DR,   CARMEL           IN 46033-8408
13879863    +SCOTT SCHUETTE,   5673 WOODFIELD PARKWAY,   GRAND BLANC           MI 48439-9427
13879865    +SCOTT UNDERWOOD,   1204 HENRIETTA ST,   PEKIN           IL 61554-3670
13879866     SCOTT WHITE,   7474 64TH AVE,   HUDSONVILLE          MI    49426
13879867    #+SCOTT WILKERSON,   4094 BREAKWATER DR,   OKEMOS           MI 48864-4410
13879868    +SCOTT, BRANDON J.,   1623 PYRAMID AVE,   VENTURA          CA 93004-3525
13879869    +SCOTT, TIMOTHY ROBERT,   1238 BELMONT,   SOUTH BEND          IN 46615-1104
13879871    +SCOTTSDALE INSURANCE,   8877 NORTH GAINEY CENTER,   SCOTTSDALE          AZ 85258-2108
13879872    +SCRIMA, EVERETT L.,   530 CASTLE STREET,   DALY CITY          CA 94014-2361
13879873    +SCRUGGS, JILLIAN A.,   6876 CAMINITO MONTANOSO,   SAN DIEGO          CA 92119-2353
13879874    +SD NORTH CHAMBER OF ,   11650 IBERIA PLACE #220,   SAN DIEGO          CA 92128-2455
13879875     SDI / KERKIM INC,   7825 PARHAM LANDING RD,   WEST POINT          VA    23181
13879876    +SEA BREEZE OF ,   2311 R ST,   BAKERSFIELD          CA 93301-2929
13879877    +SEAFOOD INTERNATIONAL,   DEPT #172201 PO BOX 67000,   DETROIT           MI 48267-0001
13879878    +SEAL SNOW REMOVAL,   17600 TELEGRAPH RD,   ROMULUS          MI 48174-9611
13879880    +SEAN LEE,   1800 LILLIAN BLVD. APT D-52,   PORTLAND          MI 48875-1658
13879881     SEANN JENSEN,   508 DIAMOND OAKS RD,   ROSEVILLE           CA    95678
13879882    +SECO HEATING AIR,   4320 ANTHONY CT # 1,   ROCKLIN          CA 95677-2139
13879883    +SECRETARY OF STATE,   P.O. BOX 944230,   SACRAMENTO          CA 94244-2300
13879884    +SECRETARY OF STATE OFFICE,   PO BOX 670,   COLUMBUS          O     43216-0670
13879885    +SECURE,   2031 24TH ST,   BAKERSFIELD          CA 93301-3814
13879886    +SECURE PAYMENT SYSTEMS,   PO BOX 261149,   SAN DIEGO          CA 92196-1149
13879888    +SECURITY PUBLIC STORAGE,   1021 HOPPER AVE,   SANTA ROSA          CA 95403-1612
13879889    +SECURITY SYSTEMS OF,   209 NORTH FIFTH ST,   LAFAYETTE          IN 47901-1405
13879890    +SEE SATELLITE SPORTS INC,   2828 COCHRAN ST #228,   SIMI VALLEY          CA 93065-2780
13879891    +SEFTON, JOSEPH J.,   1251 EL CURTOLA BLVD.,   LAFAYETTE          CA 94549-6013
13879892     SEGOVIA, AURORA,   2703 MERLIN PLACE,   OCEANSIDE          CA     92059
13879893    +SEGOVIANO-FARJAS, JOSE,   31050 CONCORD DRIVE APT B,   MADISON           MI 48071-1703
13879894    +SEGUNDO ANGEL,   4404 AXMINSTER ST,   BAKERSFIELD          CA 93307-4710
13879895    +SEGUNDO, EDGAR,   2821 SOUTH I STREET,   BAKERSFIELD          CA 93304-5102
13879896    +SEGUNDO, IZAMA,   4404 AXMINSTER STREET,   BAKERSFIELD          CA 93307-4710
13879897    +SEIFER SAFE & LOCK SERVICE,   PO BOX 1026,   MISHAWAKA          IN 46546-1026
13879898    +SELECTIVE SYSTEMS INC,   4230 S MADISON AVE,   INDIANAPOLIS          IN 46227-1531
13879899    +SELECTO INC,   3980 LAKEFIELD COURT,   SUWANEE          GA 30024-1256
13879900    +SEMINOLE INC,   10687 RANCH VIEW DRIVE,   SAN DIEGO          CA 92131-1202
13879901    +SEMPLE & ASSOC., INC.,   278 NORTH THIRD ST.,,   WILLIAMSBURG          O     45176-8100
13879902    +SENTINEL FIRE EQUIPMENT CO,   PO BOX 161265,   SACRAMENTO          CA 95816-1265
13879903    +SEQUOIA LANDSCAPE,   155A DUTRA RD,   MARTINEZ          CA 94553-9623
13879907    +SERV-U,   PO BOX 6748,   CHAMPAIGN          IL 61826-6748
13879904    +SERVANDO, JUAN M.,   42194 STONEWOOD ROAD,   TEMECULA          CA 92591-3784
13879905    +SERVICEMASTER CLEAN,   5280 W. 161 ST,   BROOKPARK          O     44142-1633
13879906    +SERVITEX INC,   5616 SHELL ROAD,   VIRGINIA BEACH          VA 23455-3725
13879908    +SESAC, INC,   55 MUSIC SQUARE EAST,   NASHVILLE          TN 37203-4362
13879909    +SETON MEDICAL CENTER,   P.O. BOX 61000TILE 72815,   SAN FRANCISCO          CA 94161-0001
13879910    +SETTERBO, TRAVIS A.,   2835 ACACIA ROAD,   WALNUT CREEK          CA 94595-1004
13879911    +SEVERIN, CELESTE ROSE,   1275 OTTER AVENUE,   WATERFORD          MI 48328-4758
13879912     SEVILLA, MARIA DEL MAR,   415 NOELLA ROAD,   BAKERSFIELD          CA     93313
13879914    +SEW PRO'S SEWING &,   787 ARNELE,   EL CAJON          CA 92020-2501
```

```
13879913    +SEW PRO'S SEWING & VACUUM,   2484 C VISTA WAY,   OCEANSIDE              CA 92054-5682
13879915    +SEYMOUR HYBELS,   3322 GRAND PRAIRIE,   KALAMAZOO              MI 49006-1436
13879916    +SFP FOOD PRODUCTS INC,   PO BOX 1617,   CONWAY              AR 72033-1617
13879917    +SHADINGER JULIE M,   3596 GINERATIONS DR WEST,   SOUTH BEND              IN 46635-1559
13879918    +SHAHRAM LATIFI,   1571 CORDERO BAY AVE,   LAS VEGAS              NV 89123-5879
13879920    +SHANE THOMPSON,   9935 CHESTER DR,   CARMEL              IN 46032-4017
13879921    +SHANNON BOND,   169 MAPLEVIEW DR,   CHARLOTTE              MI 48813-8122
13879922    +SHANNON MOLLICONE,   St. Joseph Hosp. Pontiac Dept,   DETROIT              MI 48267-0001
13879924     SHANNON RYCHLICK,   300 ESSEX DR,   ST. LOUIS              M       63122
13879925    +SHARLENE HORINEK,   P O BOX 240,   HURON              O       44839-0240
13879926    +SHARON & JACK SMITH,   4325 MAHER AVE,   MADISON              WI 53716-1766
13879927    +SHARON & ROGER KRAMER,   4979 BROOKSIDE LANE,   WASHINGTON              MI 48094-4201
13879928    +SHARON BARTOSCH,   3818 TULANE AVE,   MADISON              WI 53714-2955
13879929    +SHARON BEURKENS,   11006 8TH AVE,   GRAND RAPIDS              MI 49534
13879930     SHARON BYRD,   1560 $429 NEWBERRY ROAD,   NEWBERRY PARK              CA      91319
13879931    +SHARON EAST,   6245 N. INKSTER ROAD,   GARDEN CITY              MI 48135-4001
13879932    +SHARON GRUBER,   202 CRESTLAWN DRIVE,   WASHINGTON              IL 61571-2909
13879934    +SHARON LANDHEER,   732 GARDENVIEW DR SW,   BYRON CENTER              MI 49315-8348
13879935    +SHARON MEPPELINK,   4210 BALDWIN DRIVE,   HUDSONVILLE              MI 49426-8628
13879936    +SHARON MURPHY,   5906 PE;HAM DR,   PARMA              O       44129-4744
13879937    +SHARON PAUL,   1309 ASHCROFT LANE,   SAN JOSE              CA 95118-3508
13879938    +SHARON REILLY,   24 WEST SHORE DR,   MILFORD              CT 06460-4335
13879939    +SHARON ROBBINS,   P.O. BOX 160,   MASON              MI 48854-0160
13879940    +SHARON SADLER CRAFT,   1715 S RINGER RD,   CHARLOTTE              MI 48813-8520
13879941    +SHARON VAN DYKE,   7390 CURAY ST SE,   CALEDONIA              MI 49316-9796
13879942    +SHARON VAUGHN,   962 MIDPOINT DR,   O'FALLON              M       63366-5911
13879943    +SHARON WENZEL,   1543 WOODWARD AVE,   LAKEWOOD              O       44107-3633
13879944    +SHARP RYAN,   15876 MARENTEETE,   CLINTON TWP              MI 48038-3330
13879945    +SHARRIT, VINCENT A,   5660 OVERBROOKE ROAD,   KETTERING              O       45440-2317
13879946    +SHAWN LOW,   1622 BELL ROAD,   NILES              MI 49120-4308
13879947    +SHAWN SOUTHMAYD,   2863 Roseau Way,   SACRAMENTO              CA 95833-3585
13879948    +SHEENA STEMLER,   209 TORREY STREET,   GRAND LEDGE              MI 48837-1661
13879949    +SHEFFERD, MARLA S..,   300 WESLEY AVE,   VENTURA              CA 93003-3427
13879950    +SHEILA DEUEL,   2863 ELWOOD SW,   GRANDVILLE              MI 49418-1334
13879951    +SHEILA GOMEZ,   3229 KENHILL DR,   SAN JOSE              CA 95111-3247
13879952    +SHEILA GORDON,   4821 DONALD AVE,   RICHMOND HTS              O       44143-2825
13879953    +SHEILA SAMPLE,   7103 PENINSULA DR NE,   ROCKFORD              MI 49341-9506
13879954    +SHEILA THOMAS,   516 W. SLURBRIDGE DR,   MEDINA              O       44256-3899
13879955    +SHEILA ZINCK,   1135 HOUSEMAN NE,   GRAND RAPIDS              MI 49503-1229
13879956    +SHELCON INC,   2121 MAPLE PRIVADO,   ONTARIO              CA 91761-7603
13879957    +SHELDON GROSVENOR,   7350 OLD LANTERN DR SE,   CALEDONIA              MI 49316-9005
13879958    +SHELLEY CRAINE,   7917 NORRITON CIRCLE NW,   NORTH CANTON              O       44720-5623
13879959    +SHELLEY SWENSON,   832 GREEN RIDGE LN,   SAINT PETERS              M       63376-6933
13879960    +SHELTON'S,   204 N LORANNE AVE,   POMONA              CA 91767-5798
13879961    +SHELTON'S FARM MARKET,   1832 S 11TH,   NILES              MI 49120-4200
13879963    +SHEPHERD'S RESTAURANT,   PO BOX 1711,   WAKE FOREST              N       27588-1711
13879964    +SHEREN PLUMBING &,   3801 RENNIE SCHOOL RD,   TRAVERSE CITY              MI 49685-8245
13879965    +SHERI HERRIMA,   1728 LORALIE SE,   GRAND RAPIDS              MI 49508-3738
13879966    +SHERI TOLAR,   1393 40TH SW,   WYOMING              MI 49509-4370
13879967    #+SHERMAN FAMILY CHEM-DRY,   929 E JUANITA AVE 104,   MESA              AZ 85204-6625
13879968    +SHERMAN, ANGELA MARIE,   49A WEDGEWOODE LANE,   PONTIAC              MI 48340-2274
13879969    +SHERRIE L. JELSEMA,   2894 72ND ST SW,   BYRON CENTER              MI 49315-9413
13879970    +SHERRILL BONGARD,   11588 GRAND RIVER HWY,   EAGLE              MI 48822-9705
13879971    +SHERRY ANTROKUS,   1537 W ADAMS,   SPRINGFIELD              IL 62704-1501
13879972    +SHERRY JONES,   8109 BRIAR RIDGE LANE,   CITRUS HEIGHTS              CA 95610-7953
13879973    +SHERWIN DORNBUSH,   171 BROOK LANE,   HOLLAND              MI 49423-6653
13879974     SHERWOOD RONALD JACKSON,   23 TUPELO CIRIE,   HAMPTON              VA       23666
13879975    +SHERYL BURGHGRAEF,   2449 WESTWINDE NW,   GRAND RAPIDS              MI 49504-2397
13879976    +SHERYL DE WEERD,   10550 36TH ST,   LOWELL              MI 49331-8924
13879977    +SHERYL GASSER,   2310 E DAYTON,   MADISON              WI 53704-4949
13879978    +SHERYL L MC AFEE,   9249 COLGATE ST,   INDIANAPOLIS              IN 46268-1214
13879979    +SHERYLE WRIGHT,   7575 METROPOLITIAN DR.,   SAN DIEGO              CA 92108-4421
13879980    +SHI RLEY GREVENGOED,   7454 22ND AVE,   JENISON              MI 49428-7705
13879981     SHIEL SEXTON,   1243 NORDYKE ST DROP,   INDIANAPOLIS              IN       46221
13879982    +SHIRLEY BASLEY,   4060 SOUTH RIVERSIDE DR,   LANEXA              VA 23089-9414
13879983    +SHIRLEY CLARK,   5797 ROCKVILLE RD,   INDIANAPOLIS              IN 46224-9118
13879984    +SHIRLEY JOHANSEN,   322 EVERGREEN AVE,   MADISON              WI 53704-5607
13879985    +SHIRLEY KNOBLOCK,   16660 GRILLO,   CLINTONTWP              MI 48038-4011
13879986    +SHIRLEY KOMATSU BCA,   1901 W. LOCUST ST,   LODI              CA 95242-2523
13879987    +SHIRLEY KUPERUS,   3873 VSUNDIAL AVE,   HUDSONVILLE              MI 49426-8447
13879988    +SHIRLEY M. FAROW,   55232 ORCHARD LANE,   PAW PAW              MI 49079-8323
13879989    +SHIRLEY OOSTDIK,   7211 CENTURY AVE.,   MIDDLETON              WI 53562-1508
13879991    +SHOCKLEY FIRE,   5818 WILMINGTON PIKE,   CENTERVILLE              O       45459-7004
13879993    +SHONK, JOHN A.,   PO BOX 173,   ACME              MI 49610-0173
13879994    +SHOPPING SAVUY,   14716 ALLEN RD,   TAYLOR              MI 48180-8316
13879996    +SHULTZ, KELLY J.,   5625 DAFFODIL CR.,   ROCKLIN              CA 95677-3546
13879997    +SHUMATE, KIRK T,   2174 CITRUS TREE LANE,   SPRING VALLEY              CA 91977-7016
13879998    +SHURGARD OF CANTON.,   2101 HAGGERTY RD,   CANTON              MI 48187-3700
13879999    +SID J FALAN,   240 S MAIN ST,   LAWTON              MI 49065-9712
13880000    +SID ZOBER ICE CREAM CO,   PO BOX 1014,   CORONA              CA 92878-1014
```

```
13880001   +SIDEWINDERS,  PO BOX 5094,  SUN CITY WEST          AZ 85376-5094
13880002   +SIERRA CANDLE INC,  PMB 238 1800 21ST ST,  SACRAMENTO         CA 95811-6811
13880003   +SIERRA SEAFOOD,  PO BOX 235,  OAKHURST          CA 93644-0235
13880004   +SIERRA STITCH FACTORY,  4590 RIDGE DR,  SHINGLE          CA 95682-8425
13880005   +SIETSE HOEKSTRA,  990 W VW AVE,  SCHOOLCRAFT          MI 49087-9752
13880008   +SIGN A RAMA,  8942 SOUTH 700 EAST,  SANDY          UT 84070-2419
13880006   +SIGN A RAMA,  4239 TELEGRAPH,  VENTURA          CA 93003-3705
13880007   +SIGN A RAMA,  6220 UNIVERSITY AVENUE,,  MIDDLETON          WI 53562-3481
13880009   +SIGN A RAMA-IN,  3310 HICKORY RD STE-B1,  MISHAWAKA          IN 46545-8860
13880010   +SIGN A RAMA-TEMECULA,  27645 JEFFERSON AVE,  TEMECULA          CA 92590-2645
13880011    SIGN ART ETC,  3861 ST. RD. 26 EAST,  LAFAYETTE          IN     47905
13880012   +SIGN CENTER,  4 GARDEN ESTATES CT,  ALAMO          CA 94507-1129
13880013   +SIGN DOCTOR,  44-E COMMERCE PLACE,  VACAVILLE          CA 95687-4169
13880014   +SIGN MASTERS,  805 READING ST SUITE-G,  FOLSOM          CA 95630-3246
13880015   +SIGNARAMA-SANDY,  8942 SOUTH 700 EAST,  SANDY          UT 84070-2419
13880016   +SIGNS BY TOMORROW-FOLSOM,  6610 FOLSOM-AUBURN RD,  FOLSOM          CA 95630-2146
13880018   +SIGNS ON TIME, INC,  1700 ROCKY RIDGE DR. #130,  ROSEVILLE          CA 95661-2833
13880019   +SIGNTEC SIGN SYSTEMS &,  PO BOX 2173,  FAIRFIELD          CA 94533-0217
13880020   +SILKWOOD FINE WINES,  PO BOX 576155,  MODESTO          CA 95357-6155
13880021   +SILSBY, JOHN,  7556 GOLFCREST DRIVE,  SAN DIEGO          CA 92119-1226
13880022   +SILVA JR., RICARDO E,  2109 PORTER COURT,  FAIRFIELD          CA 94533-2732
13880023   +SILVA, GUSTAVO,  4029 44TH ST. #3,  SAN DIEGO          CA 92105-1629
13880024   +SILVA, MELISSA C.,  853 COMMODORE DRIVE,  SAN BRUNO          CA 94066-2433
13880025   +SILVA, SANDRA LYNNE,  3875 VISTA OAKS #101,  MARTINEZ          CA 94553-4094
13880026   +SILVER OAK CELLARS,  P.O. BOX 414,  OAKVILLE          CA 94562-0414
13880027   +SILVER STREAK PRODUCTION,  311 HORIZON WAY,  PISCIFICA          CA 94044-1708
13880028   +SILVERADO SPORTSWEAR,  1525 BRUNDAGE LANE,  BAKERSFIELD          CA 93304-2917
13880029   +SIMON FUENTES TREE,  1317 BALDWIN RD,  BAKERSFIELD          CA 93304-4404
13880030   +SIMPLE NET,  4710 E FALCON DR STE-224,  MESA          AZ 85215-2507
13880031   +SIMPLEX GRINNELL-,  DEPT LA  21409,  PASADENA          CA 91185-0001
13880032   +SIMPLEXGRINNELL INC,  1272 WEST 2240 SOUTH SUITE,  SALT LAKE CITY          UT 84119-1443
13880034   +SIMPLEXGRINNELL-LL,  DEPT CH 10320,  PALATINE          IL 60055-0001
13880035   +SINA SENG,  1684 LEISURE CT,  DORR          MI 49323-9445
13880037   +SINGER LEWAK GREENBAUM,  10960 WILSHIRE BLVD, SUITE,  LOS ANGELES          CA 90024-3710
13880038   +SINGLE SOURCE NEWS,  PO BOX 340944,  DAYTON          O      45434-0944
13880039   +SIPES, LAURA L.,  52663 HIGHLAND DRIVE,  SOUTH BEND          IN 46635-1267
13880040   +SIR SPEEDY,  240 MCLAW'S CIRCLE,  WILLIAMSBURG          VA 23185-5678
13880041   +SIRKO, BENJAMIN E,  62485 MIAMI ROAD,  SOUTH BEND          IN 46614-9448
13880042   +SISTER BETTY VEENHUIS SSJ,  PO BOX 21,  NAZARETH          MI 49074-0021
13880043   +SKAE MCNAMARA,  W 3701 CTY RD K,  MONTELLO          WI 53949-8640
13880044   +SKI AIR CONDITIONING,  PO BOX 1054,  EL DORADO          CA 95623-1054
13880045    SKID MINIX,  9815 ST RT 58,  BLANCHESTER          O      45107
13880046   +SKILES ELECTRIC,  PO BOX 247,  FRANKFORT          IN 46041-0247
13880048   +SKOP JR., JOSEPH PETER,  37456 CLUBHOUSE DRIVE,  STERLING          MI 48312-2207
13880049    SKY BANK,  256 SECOND STREET,  BERGHOLZ          O      43908
13880050   +SKYLINE PACIFIC,  558 SACRAMENTO ST FOURTH,  SAN FRANCISCO          CA 94111-3034
13880051   +SLOAN, HEATHER M.,  6584 DEEPWATER POINT,  WILLIAMSBURG          MI 49690-9246
13880052   +SLYVIA FLORES,  450 BERCUT DRIVE,  SACRAMENTO          CA 95811-0104
13880053   +SMALL BUILDINGS, INC,  1207 ROSITA RD.,  PACIFICA          CA 94044-4234
13880054   +SMART & FINAL STORE #451,  649 BECK AVE,  FAIRFIELD          CA 94533-4463
13880056   +SMH INVESTMENTS LLC,  PO BOX 5339,  SANTA BARBARA          CA 93150-5339
13880055   +SMH INVESTMENTS LLC,  1485 EAST VALLEY ROAD,  SANTA BARBARA          CA 93108-1251
13880057   +SMH-ENCINITAS,  File 50354,  LOS ANGELES          CA 90074-0001
13880059   +SMITH JACK,  75 CRANE COURT,  SPRINGBORO          O      45066-8532
13880060   +SMITH OFFICE EQUIP CO INC,  P.O. BOX 157,  LAFAYETTE          IN 47902-0157
13880061   +SMITH SWEEPER SERVICE,  2814 MAIN ST,  LAFAYETTE          IN 47904-3344
13880062   +SMITH VACUUMS,  2814 MAIN ST,  LAFAYETTE          IN 47904-3344
13880063   +SMITH, AARON MICHAEL,  2433 JODY RAE STREET,  NILES          MI 49120-7707
13880064   +SMITH, BETH A.,  5414 SEA SPRAY CT.,  BAKERSFIELD          CA 93312-8233
13880065   +SMITH, CHARLES E.,  1015 S BATES,  BIRMINGHAM          MI 48009-1973
13880066   +SMITH, JACKLYN R,  21040 DEAN,  WARREN          MI 48091-2760
13880067   +SMITH, MANUEL M.,  1055 LEMON AVE.,  EL CAJON          CA 92020-7337
13880068   +SMITH, MARVIN,  6086 INDIAN BLUFF CIRCLE,  HUBER HTS.          O      45424-1310
13880069   +SMITH, STACY ANN,  3996 PROUTY RD,  TRAVERSE CITY          MI 49686-9197
13880070   +SMITH, STEPHANIE M,  13885 FOLEY,  CAPAC          MI 48014-2109
13880071   +SMITH, STEPHEN,  11442 LARMIER CIRCLE,  SAN DIEGO          CA 92131-2654
13880072   +SMITH, STEPHEN R.,  10200 WILLOW CREEK RD,  SAN DIEGO          CA 92131-1669
13880073   +SNADRA ZELENKA,  35991 ROYALTON RD,  GRAFTON          O      44044-9588
13880074   +SNIDER'S CYCLERY,  2700 UNION AVE,  BAKERSFIELD          CA 93305-3440
13880075   +SNOWBURG MICHAEL P,  104 LACOM COURT,  HOLLY SPRING          N      27540-7610
13880076   +SNYDER & LEHNEN SHEET,  1630 MAIN ST,  LAFAYETTE          IN 47904-2999
13880077   +SNYDER AND COMPANY INC,  406 S EARL AVE,  LAFAYETTE          IN 47904-3261
13880078   +SO CITY REFRIGERATION,  338 NO. CANAL, UNIT #3,  SO SAN          CA 94080-4664
13880080   +SO SAN FRANCISCO,  PO BOX 348,  SO SAN          CA 94083-0348
13880079   +SO SAN FRANCISCO FIRE,  315 MAPLE AVE,  SO SAN          CA 94080-3719
13880081   +SODERBERG, BRENT,  223 W HOUSTONIA,  ROYAL OAK          MI 48073-5803
13880082   +SOGNO WINERY WHOLESALE,  3046 PONDEROSA RD,  SHINGLE          CA 95682-9455
13880083   +SOLANO COMPUTER GUY INC,  1969-1 PEABODY RD,  VACAVILLE          CA 95687-6202
13880084   +SOLANO COUNTY TAX,  675 TEXAS ST, SUITE 1900,  FAIRFIELD          CA 94533-6337
13880085   +SOLANO DEPARTMENT OF,  601 TEXAS ST,  FAIRFIELD          CA 94533-6301
```

```
13880086    +SOLANO DEPUTY SHERIFF'S,   1122 WESTERN ST   SUITE-205,   FAIRFIELD          CA 94533-2459
13880087    +SOLANO GARBAGE COMPANY,   PO BOX 78519,   PHOENIX                  AZ 85062-8519
13880088    +SOLANO IMAGING MEDICAL,   P.O. BOX 3222,   NAPPA                CA 94558-0293
13880089    +SOLANO MAGAZINE,   POB 3056,   FAIRFIELD          CA 94533-0356
13880090    +SOLIS, ANARBOL B,   1827 ALICANTE COURT,   CONCORD              CA 94521-2456
13880091    +SOLIS, ANGELICA MARIA E.,   3913 MARVIN STREET,   OCEANSIDE            CA 92056-3332
13880092    +SOLOMONSON RICHARD,   163 PEACH TREE DR,   TRAVERSE CITY          MI 49696-7918
13880093    +SOLORIO, DANIEL DELGADO,   524 CALISTOGA ROAD,   SANTA ROSA         CA 95409-3709
13880094    +SOLORIO, ELVIRA H,   3036 RYDE COURT,   RANCHO            CA 95670-5328
13880095    +SOLUTRIA,   6434 FAIR OAKS BLVD  #190,   CARMICHAEL            CA 95608-4019
13880096    +SONDRA DE BEAUCLAIR,   3032 BARKLEY GROVE LOOP,   BELLINGHAM               W          98226-3684
13880097    +SONICWALL INC,   1160 DORDEAUX DR,   SUNNYVALE          CA 94089-1209
13880098    +SONITROL SECURITY ALARMS,   PO BOX 1102,   MISHAWAKA          IN 46546-1102
13880099    +SONJA WHITESELL,   6238 DENISE DR,   N RIDGEVILLE             O          44039-1810
13880100    +SONNY DOBBS,   3450 KAY LYNN DRIVE,   CEDAR SPRINGS      MI 49319-9100
13880101    +SONOMA COUNTY HEALTH,   3313 CHANATE RD,   SANTA ROSA          CA 95404-1795
13880102    +SONOMA COUNTY TAX,   PO BOX 3879,   SANTA ROSA          CA 95402-3879
13880103    +SONOMA GREEN LANDSCAPE,   166 MOUNTAIN VIEW AVE,   SANTA ROSA          CA 95407-8202
13880104    +SONSHINE HOME,   127 BARLOW RD,   WILLIAMSBURG          VA 23188-2228
13880106    +SOS PLUMBING & DRAIN,   11536 COUNTRY CROSSING RD,   SOUTH JORDAN          UT 84009-8038
13880107    +SOS PUMPING SERVICE INC,   PO BOX 416,   LEHI                 UT 84043-0416
13880108    +SOS SERVICEMEN OF SALT,   5831 SO BRAMBLEWOOD,   KEARNS               UT 84118-6071
13880109     SOTO & SON PAINTING,   3561 BRINGHAMTON DR,   SACRAMENTO          CA          95834
13880110    +SOTO, MARIO MARTIN PENA,   2400 COTTAGE WAY APT #2,   SACRAMENTO          CA 95825-1920
13880111    +SOURCE JULIEN INC,   3901 RENNIE SCHOOL RD,   TRAVERSE CITY          MI 49685-9169
13880112     SOUTH BEND CITY OF,   12TH FLOOR,   SOUTH BEND          IN      46601
13880113    +SOUTH BEND TRIBUNE CORP,   225 WEST COLFAX,   SOUTH BEND          IN 46626-1001
13880114    +SOUTH BEND WATER WORKS,   PO BOX 1714,   SOUTH BEND          IN 46634-1714
13880116    +SOUTH SAN FRANCISCO,   213 LINDEN AVE,   SO SAN            CA 94080-3711
13880117    +SOUTH SAN FRANCISCO CITY,   P O BOX 711,   S SAN              CA 94083-0711
13880118    +SOUTH SEA ROOFING INC,   2581 69TH AVE,   SACRAMENTO          CA 95822-5703
13880119    +SOUTH VALLEY SEWER,   PO BOX 1610,   DRAPER           UT 84020-1610
13880120    +SOUTH VALLEY WATER,   7495 SOUTH 1300 WEST,   WEST JORDAN          UT 84084-3417
13880122    +SOUTHERN BRIDE & GROOM,   PO BOX 61114,   DURHAM               N          27715-1114
13880123    +SOUTHERN CALIFORNIA,   P.O. BOX 600,   ROSEMEAD          CA 91771-0001
13880124    +SOUTHERN HOSPITALITY,   5220 SHAD RD  STE-206,   JACKSONVILLE          FL 32257-2008
13880125    +SOUTHERN WAYNE COUNTY,   20600 EUREKA RD SUITE 315,   TAYLOR              MI 48180-5306
13880127    +SOUTHERN WINE & SPIRITS,   2404 S WILSON ST SUITE 102,   TEMPE              AZ 85282-2028
13880126    +SOUTHERN WINE & SPIRITS,   P.O. BOX 45726,   SAN FRANCISCO          CA 94145-0726
13880128    +SOUTHERN WINE & SPIRITS,   P O BOX 60339,   LOS ANGELES          CA 90060-0339
13880129    +SOUTHSIDE EMERGENCY,   P O BAX  5415,   INDIANAPOLIS          IN 46255-5415
13880131    +SOUTHWEST HEALTHCARE,   P.O. BOX 31001-0811,   PASADENA          CA 91110-0001
13880132    +SOUTHWEST HEALTHCARE,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13880133    +SOUTHWEST SIGN,   40475 VISTA MURRIETA RD,   MURRIETA          CA 92562-5925
13880135    +SOUZA, DONNA M.,   39529 CEDAR CR.,   MURRIETA          CA 92563-2543
13880136    +SOUZA, STEFAN VIEIRA,   138 SOUTH BOAS DRIVE,   SANTA ROSA          CA 95409-4268
13880137    +SPARKLE STEAM CARPET,   25101 BEAR VALLEY RD PMB-,   TEHACHAPI          CA 93561-8311
13880138    +SPARKLE TEXTILE RENTAL,   121 MONTEREY ST,   BAKERSFIELD          CA 93305-3406
13880139    +SPARKS, CHRIS L.,   5700 LAMBDA LANE,   LA MESA          CA 91942-2812
13880140    +SPARKS, TANNER LEE,   5700 LAMBDA LANE,   LA MESA          CA 91942-2812
13880141    +SPARTAN STORES, INC,   1020 FORD STREET,   MAUMEE               O          43537-1820
13880142    +SPECIAL EVENTS PARTY,   30007 JOHN R RD,   MADISON HEIGHTS          MI 48071-2526
13880143    +SPECIAL T'S,   264 N MAIN ST,   CENTERVILLE              O          45459-4681
13880144    +SPECIALIST PRINTING &,   4974 MERCURY STREET,   SAN DIEGO          CA 92111-1700
13880145    +SPECIALTY RISK SVCS,   PO BOX 59907,   RIVERSIDE          CA 92517-1907
13880147    #+SPECTRUM HEALTH OCC.,   973 OTTAWA AVENUE NW,   GRAND RAPIDS          MI 49503-1431
13880146    #+SPECTRUM HEALTH OCC.,   973 OTTAWA NW,   GRAND RAPIDS          MI 49503-1431
13880148    +SPIETH, BELL, MCCURDY &,   925 EUCLID AVE STE 2000,
             CLEVELAND               O          44115-1496
13880149    +SPORT-ABOUT VISTA,   925 EAST VISTA WAY,   VISTA             CA 92084-5241
13880151     SPORTS TALK WITH RON,   19097 WEST RD,   WOODHAVEN               MI          48183
13880152    +SPRINGER, CASEY,   6944 2ND STREET,   RIO LINDA          CA 95673-2126
13880153    +SPRINGFIELD CLINIC,   P.O. BOX 19260,   SPRINGFIELD          IL 62794-9260
13880156    +SQUEAKY CLEAN,   33616 LANDERVILLE,   LAKE ELSINORE          CA 92530-5762
13880157    +SQUEAKY CLEAN WINDOW,   PO BOX 5049,   EL DORADO          CA 95762-0001
13880158    +SR FREEMAN INC,   89 DILLON AVE STE A,   CAMPBELL          CA 95008-3067
13880159    +SRC PUMPING CO INC,   PO BOX 276424,   SACRAMENTO          CA 95827-6424
13880160    +SRC-AN AETNA COMPANY,   PO BOX 536919,   ATLANTA          GA 30353-6919
13880161    +SRS AGENT: RICK ABRAHMSON,   POB 59907,   RIVERSIDE          CA 92517-1907
13880162    +ST CHARLES CONVENT-,   6818 CHARLES AVE,   PARMA               O          44129-3700
13880163    +ST CLAIR COUNTY HEALTH,   3415 28TH ST,   PORT HURON          MI 48060-6993
13880164    +ST JOHN NOTRE DAME,   309 MONTROSE DR,   FOLSOM          CA 95630-2719
13880167    +ST JOSEPH,   227 W JEFFERSON ST,   SOUTH BEND          IN 46601-1830
13880165     ST JOSEPH C OF C MAP,   PMB-381 5625 PEARL DR  STE-F,   EVANSVILLE          IN          47712
13880166    +ST JOSEPH COUNTY,   227 W JEFFERSON ST,   SOUTH BEND          IN 46601-1830
13880168    +ST THERESE TRIP,   430 S. MAIN ST.,   WAYLAND          MI 49348-1392
13880169    +ST. ELIZABETH MEDICAL,   P O BOX 667006,   INDIANAPOLIS          IN 46266-7006
13880170    +ST. JOHN OAKLAND HOSPITAL,   27351 DEQUINDRE,   MADISON HEIGHTS          MI 48071-3499
13880171    +ST. LUKES MEDICAL CENTER,   1800 EAST VAN BUREN,   PHOENIX          AZ 85006-3702
13880172    +ST. MARYS HOSPITAL,   P.O. BOX 78660,   MILWAUKEE          WI 53278-8660
```

```
13880173     +ST. MICHAEL SCHOOL,   345 EDWARDS STREET,   GRAND LEDGE        MI 48837-2110
13880174     +ST. VINCENT EMERG,   P.O. BOX 5575,   INDIANAPOLIS        IN 46255-5575
13880175     +STACEY LARNER,   7045 W BRADEN RD,   PERRY        MI 48872-9130
13880176     +STACEY MATHEWS,   3921 FRANKLIN RD,   JACKSON        MI 49203-2432
13880177     +STACEY V PETITT,   6472 RAVENA DR,   HAMILTON        O      45011-5038
13880178     +STACY BROWN,   8960 GARDEN RD,   MAUMEE        O      43537-9313
13880179     +STACY TANCHAK,   8911 MEADOWVIEW DR,   KALAMAZOO        MI 49009-6441
13880182     +STAG'S LEAP WINE CELLARS,   FILE 30113 PO BOX 60000,   SAN FRANCISCO        CA 94160-0001
13880180     +STAGE FRIGHT,   10509 GEORGETOWN DR,   RANCHO        CA 95670-2250
13880181     +STAGLIN FAMILY VINEYARD,   PO BOX 680,   RUTHERFORD        CA 94573-0680
13880183     +STAICER, ZACHARY D.,   7220 PARK RIDGE BLVD. #201,   SAN DIEGO        CA 92120-2245
13880184     +STAMM, ANGELA J.,   7832 MOULINS DRIVE APT B,   CENTERVILLE        O      45459-7304
13880185     +STAMM, JENNA R.,   718 GAMEWELL DRIVE,   MIAMISBURG        O      45342-2730
13880186     +STAMP, JULIE T,   3545 HATTERAS AVENUE,   SAN DIEGO        CA 92117-3720
13880187     +STAN A LEITZ,   1901 HOLIDAY LANE,   PORTAGE        MI 49024-6500
13880188     +STAN OUDING,   3955 N 33RD ST.,   GAALESBURG        MI 49053-9715
13880189     +STAN ZAMORA,   3184 Bechelli Lane,   REDDING        CA 96002-2001
13880197     +STAN'S DISCOUNT ROOTER,   4100 BUCK OWENS BLVD,   BAKERSFIELD        CA 93308-4933
13880190     +STANCO MICHELLE,   495 BEACON HILL,   TROY        MI 48083-1502
13880191     +STANDARD PLUMBING,   PO BOX 26616,   SALT LAKE CITY        UT 84126-0616
13880192     +STANDARD RESTAURANT,   PO BOX 65189,   SALT LAKE CITY        UT 84165-0189
13880193     +STANISLAUS CNTY DEPT OF,   3800 CORNUCOPIA WAY,   MODESTO        CA 95358-9494
13880194     +STANISLAUS COUNTY TAX,   PO BOX 859,   MODESTO        CA 95353-0859
13880195     +STANISLAUS DISTRIBUTING,   416 HOSMER RD,   MODESTO        CA 95351-3998
13880196     +STANLEY PEST CONTROL,   2555 LOMA AVE,   SOUTH EL MONTE        CA 91733-1417
13880198     +STANTON, BOBBI,   2950 CHERRY LANE #B,   WALNUT CREEK        CA 94597-2115
13880199     +STANZ FOODSERVICE, INC.,   PO BOX 24,   SOUTH BEND        IN 46624-0024
13880200     +STAPLES,   3003 EAST MICHIGAN AVE,   LANSING        MI 48912-4616
13880201     +STAR EMS,   P.O. BOX 420155,   PONTIAC        MI 48342-0155
13880202     +STAR KNIFE SHARPENING,   124 WEST C ST,   GALT        CA 95632-2632
13880203     +STAR TRAVELERS,   P.O. BOX 1639,   ROHNERT PARK        CA 94927-1639
13880204     +STARKEY & HENRICKS,   121 VARICK STREET,   NEW YORK 10013-1408
13880205     +STARZ PRODUCTION INC,   1026 W EL NORTE PARKWAY,   ESCONDIDO        CA 92026-3341
13880206     +STATE BAR OF CALIFORNIA,   180 HOWARD ST,   SAN FRANCISCO        CA 94105-1639
13880207     +STATE BOARD OF EQ-,   PO BOX 942879,   SACRAMENTO        CA 94279-0001
13880209     +STATE OF MICH-DEPT OF,   PO BOX 30657,   LANSING        MI 48909-8157
13880211     +STATE OF MICHIGAN,   POB 30005,   LANSING        MI 48909-7505
13880210     +STATE OF MICHIGAN,   520 W. BIG BEAVER,   TROY        MI 48084-5254
13880213      STATE OF MICHIGAN DEPT OF,   LIQUOR CONTROL,   LANSING        MI      48909
13880212     +STATE OF MICHIGAN-,   PO BOX 30255,   LANSING        MI 48909-7755
13880214     +STATE OF UT DIV OF CORP &,   PO BOX 25125,   SALT LAKE CITY        UT 84125-0125
13880215     +STATEWIDE HOT TO COLD AIR,   606 ELM ST,   ELK RAPIDS        MI 49629-9729
13880216     +STATON, ROBIN LAUREL,   8219 WILDE COURT,   WAYNESVILLE        O      45068-5007
13880217     +STEELCASE INC.,   PO BOX 1967,   GRAND RAPIDS        MI 49501-1967
13880218     +STEFANIE ULRICH,   202 RUSSELL DR,   PLAINWELL        MI 49080-1329
13880219     +STEFFAN, HOLLY JENNIFER,   1293 SILVER OAK WAY,   SACRAMENTO        CA 95831-4012
13880220     +STEGALL, SARA L.,   17374 N. 89 AVE. #323,   PEORIA        AZ 85382-8121
13880221     +STEIGER SUPPLY,   25 CURTIS AVENUE,   RUTLAND        VT 05701-4808
13880222     +STEIMEL, MOLLY L,   345 CHRISTINA LANE,   TRAVERSE CITY        MI 49696-9475
13880223     +STEINMETZ ROBERT WILLIAM,   921 NORTH ADAMS STREET,   SOUTH BEND        IN 46628-2625
13880224     +STEPHAN A. SANDERS,   3600 EAST FULTON #A115,   GRAND RAPIDS        MI 49546-1458
13880225     +STEPHANIE KOTELES,   1942 MELROSE ST,   MADISON        WI 53704-3328
13880226     +STEPHANIE L. HARRIS,   13212 BLAZEY TRAIL,   STRONGSVILLE        O      44136-4626
13880227     +STEPHANIE MACDONALD,   5502 NEBO COUNTRY DR,   MARTINSVILLE        IN 46151-6055
13880228     +STEPHANIE VANWYK,   1711 SOUTHLAWN,   JENISON        MI 49428-8974
13880229     +STEPHEN L GIBSON,   911 E WALNUT ST,   KALAMAZOO        MI 49001-2547
13880230     +STEPHEN M FAIR,   6713 GRAND OAKS CT,   MASON        O      45040-2708
13880231     +STEPHEN M. SAETECH,   42094 Carfield Road,   CLINTON TWP        MI 48038-1643
13880232     +STEPHEN WILLIAMS,   4199 INDIAN SPRINGS DR,   GRANDVILLE        MI 49418-1774
13880233     +STEPHENS, HOLLY ANNE,   13443 RECREATION DRIVE,   GUERNEVILLE        CA 95446-9050
13880234     +STEVE & DIANA RICHARDSON,   50147 30TH ST.,   PAW PAW        MI 49079-8402
13880235   +++STEVE & JILL LITVIAK,   531 JUSTA RD,   METAMORA IL 61548-7833
             (address filed with court:  STEVE & JILL LITVIAK,   185 A JUSTA RD,
              METAMORA         IL      61548)
13880236     +STEVE & MARIA LOTTERMAN,   0-1055 LEONARD ST NW,   GRAND RAPIDS        MI 49534-9516
13880237     +STEVE & MICHELLE LARUE,   501 FENDALE SE,   GRAND RAPIDS        MI 49548-7313
13880238     +STEVE & REMY,   2107 MERLIN NE,   GRAND RAPIDS        MI 49525-2855
13880239     +STEVE & TOSE KRAVEC,   13566 PINEVIEW CT,   MIDDLEBURG HTS        O      44130-2746
13880240     +STEVE ADAMS,   835 ANDREWS RD,   MEDINA        O      44256-2002
13880241     +STEVE AKACSOS,   3231 CHERYL CIRCLE,   PLEASANTON        CA 94588-5112
13880242     +STEVE BANISTER,   6175 FERRIS RD,   EATON RAPIDS        MI 48827-9658
13880243     +STEVE BAYZATH,   8552 BEECHWOOD DR,   NOVELTY        O      44072-9602
13880244     +STEVE BOYLAN,   9265 BUDD RUN DR.,   INDIANAPOLIS        IN 46250-4322
13880245     +STEVE DAY,   1505 TUPPER LANE,   MODESTO        CA 95351-7111
13880246     +STEVE DE GOOD,   5925 108TH ST SE,   CALEDONIA        MI 49316-8159
13880247     +STEVE FREITAG,   4200COUNTY HWY M,   MIDDLETON        WI 53562-2317
13880248     +STEVE KOOIENGA,   10097 EASTERN SE,   WAYLAND        MI 49348-9608
13880249     +STEVE LEVENBERG,   4511 WOODROSE CT SE,   KENTWOOD        MI 49508-5308
13880250     +STEVE MILNER,   9604 W. ESCUDA,   PEORIA        AZ 85382-0948
13880251     +STEVE PERSING,   224 ST. JOSEPH ST,   LOLON        MI 49040-9356
```

```
13880252   +STEVE RESCORLA,  14945 MERCURY DR,   GRAND HAVEN                    MI 49417-9521
13880253   +STEVE ROCK,  4167 PLYMOUTH,  CLEVELAND                          O     44109-3574
13880254   #+STEVE WALSH,  12833 OAK PARK BLVD,   GARFIELD                    O      44125-3719
13880255   +STEVE WHITING,   231 BRIDGE ST POB 151,   DIMONDALE               MI 48821-0151
13880256   +STEVE WITTERT,   650 COLUMBIA ST, SUITE #210,   SAN DIEGO            CA 92101-6741
13880257   +STEVE WREN,   5686 CAMASS CT,  NEWARK            CA 94560-4402
13880258   +STEVE ZICHTERMAN,   3825 N SIXTH ST,   KALAMAZOO                 MI 49009-8515
13880259   +STEVE ZOET,   8907 KRAFT AVE,  CALEDONIA           MI 49316-9718
13880271   +STEVE'S FRESH SEAFOOD,  34-106 OLEANDER DR,   CLAYTON              N     27527-4599
13880260   +STEVEN BIRD,  2317 144TH AVE,   DORR                     MI 49323-9704
13880261   +STEVEN BRIGGS,   2739 N MARBLE ROAD,   BELDING                MI 48809-8720
13880262   #+STEVEN C WALDO,   6837 VILLAGE PARK DRIVE,   MADISON                WI 53718-1807
13880263   +STEVEN HSIEH,   44967 WINDING LANE,   FREMONT             CA 94539-6771
13880264   +STEVEN K MURNIN,   8940 W OLOVE STREET #41,   PEORIA                AZ 85345-9114
13880265   +STEVEN L. KALINOWSKI,   7448 ROSELANE AVENUE,   JENISON              MI 49428-8737
13880266   +STEVEN M. WILLIAMS, D.M.D.,   2324 SANTA RITA ROAD SUITE,
              PLEASANTON            CA 94566-4152
13880267   +STEVEN REWEY,   5004 SPAANEM AVE,   MADSION               WI 53716-2838
13880268   +STEVEN STAM,   2290 TIMBERLEE DR,   HOLLAND              MI 49424-2237
13880269   +STEVEN YUHAS,   318 W. 4TH ST,   DAYTON               O     45402-1403
13880270   +STEVENSON, RYAN ADAM,   916 NORTH STREET,   LAFAYETTE                IN 47904-2563
13880272   +STEWART TRI-STATE SERVICE,   184 BEACH ST,   BROADVIEW             IL 60155-2863
13880273   +STEWART, STEPHANIE E.,   P.O. BOX 4483,   PETALUMA             CA 94955-4483
13880274   +STILLMAN DENTAL,   23923 Michigan Avenue,   DEARBORN              MI 48124-1838
13880275   +STILLWATER ENVIR SOL INC,   PO BOX 268,   ROSEVILLE             CA 95661-0268
13880276   +STITT ROBERTO,   1451 OPDYKE RD,   AUBURN HILLS             MI 48326-2652
13880277   +STITT, ROBERTO,   881 ALFAFA ROAD,   LEPEER             MI 48446-9434
13880278   +STOCK YARDS INC,   4650 W BUCKEYE RD,   PHOENIX              AZ 85043-4907
13880279    STOLARZ, JAMES M,   320 BRPWM STREET A[T 606,   WEST LAFAYETTE            IN      47906
13880280   +STOMOFF PAINTING CO,   115 SQUIRE ST,   WEST                 O     45449-1155
13880281   +STONE BREWING CO.,   1999 CITRACADO PARKWAY,   ESCONDIDO             CA 92029-4158
13880282   +STONEHOUSE VINEYARD &,   10861 SHENANDOAH RD,   PLYMOUTH              CA 95669-9506
13880283   +STONY LAKE CUTLERY,   6110 S 56TH AVE,   NEW ERA             MI 49446-8103
13880285   +STOR-N-LOCK SELF STORAGE,   8620 SOUTH 300 WEST,   SANDY              UT 84070-1422
13880284   +STORAGE CENTER,   1125 WESTERN ST,   FAIRFIELD            CA 94533-2406
13880286   +STORY, ANDREW L,   7909 W. FRANK AVE,   PEORIA              AZ 85382-4480
13880287   +STOTZ, BRITTANY A.,   2742 WORDEN,   SAN DIEGO            CA 92110-5704
13880288   +STOUP THEODORE R,   2339 N 24TH ST,   LAFAYETTE              IN 47904-1207
13880289   +STOUP, MIRANDA J.,   2339 N. 24TH STREET,   LAFAYETTE               IN 47904-1207
13880290   +STOUP, SHARON L,   2339 NORTH 24TH STREET,   LAFAYETTE               IN 47904-1207
13880292   +STRAFFORD PUBLICATIONS,   590 DUTCH VALLEY RD NE,   ATLANTA             GA 30324-5328
13880293   +STRAIGHT LINES INC,   4779 WHIPPOORWILL DR,   LAFAYETTE               IN 47909-9034
13880294   +STRAUS TOBACCONIST,   410 WALNUT ST,   LAFAYETTE            O     45202-3952
13880295   +STRONG DRYWALL,   147 REDWOOD CIRCLE,   VENTURA             CA 93003-3668
13880296   +STRONGSVILLE YOUTH,   PO BOX 360578,   STRONGSVILLE             O     44136-0010
13880297   +STROUSE, ALEXANDER N.,   7246 KENNETH AVE.,   ORANGEVALE             CA 95662-2428
13880298   +STROUSE, HOLLY R.,   8600 EL SOBRANTE WAY,   ORANGEVALE             CA 95662-2304
13880299   +STRUCKMANN, SABRINA M,   5413 CHEMISTRY,   RALEIGH              N     27603-5293
13880300    STRUCTURES UNLIMITED,   12939 S CASTLE RD,   MONTEEA              CA      95336
13880301   +STS REPAIR CO INC,   1506 SPRINGFIELD ST,   DAYTON             O     45403-1428
13880302   +STUART & SHANNON SLOCUM,   1533 ALTA GLEN DR #29,   SAN JOSE             CA 95125-4410
13880303   +STUART GOODFELLOW,   16101 FRUIT RDG AVE,   KENT CITY             MI 49330-9752
13880304   +STUART KUTSCHE,   339 BENJAMIN SE,   GRAND RAPIDS             MI 49506-1601
13880305   +STUART, SEAN D.,   3300 BETTY LANE,   LAFAYETTE             CA 94549-5409
13880306   +STUBBY'S RANCH,   P O BOX 31772,   MESA              AZ 85275-1772
13880307   +STUDEBAKER NATIONAL,   525 S MAIN ST,   SOUTH BEND              IN 46601-2225
13880308   +STUDIO 6 DAYTON OHIO,   8101 SPRINGBORO PIKE,   MIAMISBURG              O      45342-5344
13880309   +SUBURBAN CYLINDER,   PO BOX 206,   WHIPPANY             NJ 07981-0206
13880310   +SUCCESS PUBLISHING INC,   7933 GLACIER CLUB DR,   WASHINGTON             MI 48094-2226
13880311   +SUCHEY, BOBBI JO,   2516 CROSSING CIRCLE APT,   TRAVERSE CITY             MI 49684-7191
13880312   +SUDI HAYFORD,   4751 MOGADORE RD,   KENT 44240-7247
13880313   +SUE BARTON,   13625 36TH ST,   LOWELL               MI 49331-8303
13880314   +SUE GARVEY,   2516 E SHORE DR.,   PORTAGE               MI 49002-6583
13880315   +SUE HALTWICK,   155 ANTIOCH,   ELYRIA               O     44035-1544
13880316   +SUE LALK,   160 S BURR OAK AVE,   OREGON             WI 53575-1367
13880317   +SUE MANTHE,   7795 WERNICK RD,   DE FOREST              WI 53532-2144
13880318   +SUE PETKOVSEK,   6217 FREDRICKBURG LANE,   MADISON              WI 53718-8269
13880319   +SUE RUBY,   5257 CHRISTIE AVE SE,   GRAND RAPIDS             MI 49508-6058
13880320   +SUE SCHULER,   6134 CROSSVIEW RD,   SEVEN HILLS              O     44131-2506
13880321   +SUJATA CHOHAN,   2745 CANTON DR,   MORGAN HILLS             CA 95037-3946
13880322   +SULLIVAN, SABRINA L.,   1205 W. 18TH STREET,   ANTIOCH              CA 94509-1425
13880323   +SULMEYERKUPETZ,   333 SO. HOPE ST.,   LOS ANGELES             CA 90071-1406
13880324   +SUNBELT SOFTWARE,   101 N GARDEN AVE SUITE-,   CLEARWATER              FL 33755-4197
13880325   +SUNRISE GARDENS INC,   3303 LUYUNG DR,   RANCHO             CA 95742-6860
13880326   +SUNSET WATERSPORTS,   PO BOX 1932,   TRAVERSE CITY            MI 49685-1932
13880327   +SUNSHINE UPHOLSTERY,   39166 MIMOSA DR,   MURRIETA             CA 92563-5361
13880328   +SUNTRUST BANK,   496 MCLAWS CIRCLE,   WILLIAMSBURG             VA 23185-5646
13880329   +SUNTRUST CENTRAL,   100 SOUTH CREST DR.,   STOCKBRIDGE              GA 30281-6266
13880331   +SUPER ELECTRIC INC,   PO BOX 1308,   VALLEJO             CA 94590-0130
13880332   +SUPER K LIQUOR,   44821 WWODWARD AVE,   PONTIAC              MI 48341-5020
```

```
13880333    +SUPERIOR,  PO BOX 8465,   MANKATO            M          56002-8465
13880334    +SUPERIOR DISTRIBUTING CO,   5400 AURELIUS RD., LANSING            MI 48911
13880335    +SUPERIOR FISH CO,   309 E ELEVEN MILE,   ROYAL OAK          MI 48067-2735
13880336    +SUPERIOR MECHANICAL,   L-2783,   COLUMBUS          O       43260-0001
13880337    +SUPERIOR PAINTING,   1016 E GREENLAWN,   LANSING          MI 48910-3667
13880338    +SUPERIOR SEAFOODS CO,   PO BOX 888350,   GRAND RAPIDS          MI 49588-8350
13880339    +SUPREME LOBSTER &,   220 EAST NORTH AVE.,   VILLA PARK          IL 60181-1207
13880340     SUREWEST,  PO BOX 1110,   ROSEVILLE          CA     95678
13880341    +SUREWEST DIRECTORIES,   DEPT LA 21573,   PASADENA          CA 91185-0001
13880342    +SURGE ELECTRIC CORP.,   10705 CAHILL RD.,   RALEIGH          27614-9050
13880343    +SURPLUS LINE ASSOCIATION,   6711 SOUTH 1300 EAST,   SALT LAKE CITY     UT 84121-2718
13880344    +SUSAN AUSTIN,   1012 WOODLAWN DRIVE,   NAPA          CA 94558-4339
13880345    +SUSAN BILODEAU,   8712 CRESCENT RIDGE LANE,   LAS VEGAS          NV 89134-0302
13880348    +SUSAN GRUVER,   12710 PARK DR,   WAYLAND          MI 49348-9322
13880349    +SUSAN HOCKETT,   186 CHELTENHAM PL,   SAN JOSE          CA 95139-1414
13880350    +SUSAN HUETTER,   7685 ROME RD,   ADRIAN          MI 49221-9447
13880352    +SUSAN MASEY,   525 DANNY STREET,   EL CAJON          CA 92021-1015
13880353    +SUSAN ROBERTS,   5646 RIDGEVIEW BLVD,   N. RIDGEVILLE          O     44039-4619
13880354    +SUSAN SOPATA,   6283 ALDERWOOD RD,   CLEVELAND          O     44130-2329
13880355    +SUSAN SWEET,   4314 WEDGEWOOD COURT, INDIANAPOLIS          IN 46254-3412
13880356    +SUSAN TOTEDO,   35795 TIMBER RIDGE LANE,   WILLOUGHBY          O     44094-4179
13880358     SUSAN-SCHULZE-CLAASEN,   10200 WILLOW CREEK RD,   SAN DIEGO          CA     92131
13880357    +SUSANNE MILLER,   415 FOUR MILE NW,   COMSTOCK PARK          MI 49321-8968
13880359    +SUTTER GOULD MEDICAL,   P.O. BOX 60000 FILE #73666,   SAN FRANCISCO     CA 94160-0001
13880360    +SUTTER HEALTH @ WORK,   P.O. BOX 160328,   SACRAMENTO          CA 95816-0328
13880361    +SUTTER MED CT. SANTA,   FILE 73684 P.O. BOX 60000,   SAN FRANCISCO     CA 94160-0001
13880362    +SUTTER MEDICAL FOUNDATION,   P.O. BOX 255228,   SACRAMENTO          CA 95865-5228
13880363    +SUTTER OCCUPATIONAL,   1201 ALHAMBRA BLVD SUITE,   SACRAMENTO     CA 95816-5241
13880364    +SUTTER ROSEVILLE MED CTR,   P.O. BOX 160100,   SACRAMENTO          CA 95816-0100
13880365    +SUZANNE BARNDT,   1037 E OAKLAND,   LANSING          MI 48906-5512
13880366    +SUZANNE MEREDITH,   95 S SERENITY WAY,   GREENWOOD          IN 46142-8430
13880367    +SUZY WEHR,   1533 E. EPLER AVE.,   INDIANAPOLIS          IN 46227-4618
13880368    +SVE ASSOCIATES,   PO BOX 1818,   BRATTLEBORO          VT 05302-1818
13880369    +SWIFT CONSTRUCTION,   5042 SOUTHERLAND DRIVE,   CONCORDE          CA 94521-3054
13880370    +SWISHER INC -CHARLOTTE,   PO BOX 473526,   CHARLOTTE          N       28247-3526
13880371    +SYDNEY COHEN, PC IN,   427 GRAND AVE.,   OAKLAND          CA 94610-5022
13880372    +SYLVESTER ELECTRIC,   3344 RADCLIFFE RD,   THOUSAND OAKS          CA 91360-4623
13880374    +SYLVIA GREEN,   1114 BONNIE LN.,   MADISON          WI 53716-1220
13880376    +SYNERGY INTEGRATED,   8282 BUCKHORN ST,   SAN DIEGO          CA 92111-2402
13880377    +SYSCO FD SVCS OF SAN,   FILE 71261 PO BOX 60000,   SAN FRANCISCO     CA 94160-0001
13880378    +SYSCO FOOD SERV OF,   7000 HARBOUR VIEW BLVD,   SUFFOLK          VA 23435-2770
13880379    +SYSCO FOOD SERVICE-,   PO BOX 3249,   GRAND RAPIDS          MI 49501-3249
13880380    +SYSCO FOOD SERVICES OF,   FILE NO 3980,   LOS ANGELES          CA 90074-0001
13880381    +SYSCO FOOD SERVICES-,   PO BOX 62066,   CINCINNATI          O       45262-0066
13880382    +SYSCO FOOD SERVICS OF,   PO BOX 23430,   PHOENIX          AZ 85063-3430
13880383    +SYSCO FOOD SVCS OF,   PO BOX 432,   OXNARD          CA 93032-0432
13880384    +SYSCO GRAND RAPIDS,   POB 8769,   GRAND RAPIDS          MI 49518-8769
13880385    +SYSCO INTERMOUNTAIN,   PO BOX 27638,   SALT LAKE CITY          UT 84127-0638
13880387    +SYSCO-SACRAMENTO,   PO BOX 138007,   SACRAMENTO          CA 95813-8007
13880388    +SZCZYPSKI, KEITH,   1534 EAST DONALD ST,   SOUTH BEND          IN 46613-3524
13881255    +Sacramento County Tax Collector,   700 H Street, Rm. 1710,   Sacramento CA 95814-1285
13881292    +Sacramento Municipal Utility,   PO Box 15830,   Mail Stop A253,   Sacramento CA 95852-0830
13881508     Samuel A. Santoyo,   4707 N. 64th Ave.,   Phoenix, AZ 85033-2001
11690431    +Sandra Brewer,   2554 Entrada Ave.,   Vista, CA 92084-7912
13881350    +Sandra K. Wittkopp,   2960 Angelene Dr.,   Waterford MI 48329-2402
11689787    +Sandra Riner,   110 Knoll Rd.,   Vista, CA 92083-5813
13881386    +Sandra Ward,   8875 St. Jude Ct.,   Elk Grove CA 95624-9446
12736960    +Sandy City,   PO Box 1099,   Sandy City, UT 84091-1099
13881421    +Sandy King,   1413 Musgrave Dr.,   Roseville, CA 95747-6257
13881480    +Scott A. Creason,   103 Russler Lane,   Folsom CA 95630-3427
11683053    +Scott Murphy,   3214 State Road 26 West,   West Lafayett, In 47906-4739
11648902    +Sean & Kendra Doherty,   3505 Hastings Dr.,   Carlsbad, CA 92010-7041
11641770    +Sean Bitner,   1927 Spyglass Circle,   Vista, CA 92081-8955
13881517    +Sean Richardson,   716 Taylor St.,   Folsom, CA 95630-9556
11713858    +Sebastian Atkisson,   2536 1/4 Foothill Drive,   Vista, CA 92084-6579
13881431    +Shannon Forsberg,   3115 Montrose Wy.,   El Dorado Hills, CA 95762-9667
13881406    +Sharon Murphy,   1303 Costa Brava,   Shell Beach CA 93449-3306
11536363    +Sharon Weiss, Esq,   David Weinstein,   Richardson & Patel, LLP,
             10900 Wilshire Blvd, Suite 500,   Los Angeles, CA 90024-6533
11527036    +Sharon Weiss, Esq,   Weinstein, Weiss & Ordubegian LLP,   1925 Century Park East, Suite 1150,
             Los Angeles, CA 90067-2712
11466472    +Sheldon L. Miller,   3000 Town Center,   Suite 1700,   Southfield, MI 48075-1180
11684847    #+Sheri Rowe,   1580 Alta Vista Dr.,   Vista, CA 92084-5707
13881422    +Sheryl Peller,   16404W. Bonita Park Dr.,   Surprise, AZ 85387-2713
13881367    +Shirley Kell,   5216 Frankwill Ave.,   Clarkston MI 48346-3720
11644143    +Shirley Olsen,   2440 Dunstan St.,   Oceanside, CA 92054-5727
11683025    +Skookum Yardworks,   3214 State Road 26 West,   West Lafayette, In 47906-4739
13881305    +So. San Francisco Scavenger Co. Inc.,   500 East Jamie Ct.,   So. San Francisco CA 94080-6222
12736923     South San Francisco Scavenger Co. Inc.,   PO Box 348,   So. San Francisco, CA 94083-0348
```

```
13881234        Southern California Gas Company,   Mass Markets Credit & Collections,   The Gas Company,
                P.O. Box 30337,   Los Angeles, CA  90030-0337
13881226       +Southern Wine & Spirits Of Northern CA,   33321 Dowe Ave.,   PO Box 5001,
                Union City CA 94587-8501
13881532        Southwest Gas Corporation,   PO BOX 1498,   Victorville, CA 92393-1498
13752133       +Southwest Traders Inc.,   27565 Diaz Rd,   Temecula CA 92590-3411
13873710       +Southwest Traders, Inc.,   27711 Diaz Road,   Temecula, CA 92590-3417
11696688       #+Stacey Wermuth,   14092 Chestnut Hill Ln,   San Diego Ca 92128-4333
11631262       +Stan De Hart,   1203 El Rey Ave,   El Cajon, CA 92021-3321
11466473        State Board of Equalization,   P O Box 942879,   Sacramento, CA 94279-0055
11941051       +Steakhouse Partners Inc.,   10200 Willow Creek Road,   San Diego, CA 92131-1669
11677337       +Stephanie Weaver,   8833 Prestwick Way,   Santee, CA 92071-2444
11670301       #+Stephen G. Belda,   2172 S. Coast Hwy,   Oceanside, CA 92054-6536
11646837       +Stephen Sargeant,   1158 Santa Luisa Drive,   Solana Beach, CA 92075-1614
13881441       +Steve Gilbert,   156 Agard St.,   Auburn CA 95603-5102
13881330       +Steven M. Forkasdi,   5915 W. Hedgehog Pl,   Phoenix AZ 85083-6559
11646832       +Stewart Witt,   1168 Devonshire Drive,   San Diego, CA 92107-4023
11655766       +Sue Glover,   3409 Calle La Veta,   San Clemente, CA 92672-4855
11648060       +Sue Hopkins,   1251 Bluegrass Rd.,   Vista, CA 92083-4704
11466474       #+Sunquam Trust,   c/o Dierdre Henderson,   Chatham Center, 3942 Route 66,
                Valatie, NY 12184-3718
11798513        Susan D. Genter,   212 El Valle Opulento,   Vista, CA 92083-7710
11670302        Susan Kelly,   7813 N. 250 W,   Rossville, IN 46065
13881495       +Susan Nelson,   2221 Briarwood Circle,   Eurica, CA 95503-7517
11701352       +Susan R. Rodak,   5243 Coleridge Court,   Carlsbad, CA 92008-4607
11466475       +Susan Schulze-Claasen,   10200 Willow Creek Road,   San Diego, CA 92131-1669
13879852       +Susan Vartanesian,   1213 Sky Hill PL,   Wake Forest NC 27587-4228
11671226       +Suzanne Southwell,   1405 Calle Redonda,   Escondido, CA 92026-1610
13880389       +T & M RESTAURANT GROUP,   922 MARISA LANE,   ENCINITAS              CA 92024-6649
13880390       +T C CONVENTION & VISITORS,   101 WEST GRANDVIEW,   TRAVERSE CITY        MI 49684-2252
13880391       +T K O SPORTS,   909 N BEECH ST UNIT-B,   PORTLAND               O      97227-1116
11618890       +T. Scott Avilva,   c/o Sharon Z. Weiss,   Richardson & Patel, LLP,
                10900 Wilshire Boulevard, Suite 500,   Los Angeles, CA 90024-6533
13880393       +TABS, INC DBA MESSENGER,   6001 GLENWOOD AVE. STE 4,
                RALEIGH              N        27612-2601
13880394       +TALENA KALINOWSKI,   8000 SURF DR UNIT-20,   PANAMA CITY          FL 32408-7515
13880395       +TALX CORPORATION,   135 SOUTH LASALLE DEPT 3065,   CHICAGO          IL 60674-1243
13880396       +TAMARA MAYCROFT,   175 MANZANA CT 2B,   GRAND RAPIDS           MI 49534-7133
13880397       +TAMARA VANDAM,   1420 HILLCREST AVE NW,   GRAND RAPIDS           MI 49504-2631
13880398       +TAMI BORUCKI,   1401 RIDGEWOOD DR,   JENISON              MI 49428-7922
13880399       +TAMMY CONNERY,   W9606 HWY 12,   CAMBRIDGE            WI 53523-9502
13880400       +TAMMY PETERS,   7158 LARCHWOOD DR,   CINCINNATI             O      45241-1045
13880401       +TAMMY RASEY,   324 SOUTH VAN BUREN,   STOUGHTON            WI 53589-2321
13880402       +TANIA FULLER,   7489 LEONARD,   EASTMANVILLA   MI 49404-9729
13880403       +TAP PLASTICS, INC. DEPT,   PO BOX 44000,   SAN FRANCISCO          CA 94144-0001
13880404       +TARALA, TAYLOR LEIGH,   3531 CHESAPEAKE,   STERLING             MI 48314-1872
13880406       +TASTE OF THE ARTS BY THE,   365 F STREET,   CHULA VISTA            CA 91910-2624
13880407       +TATALOVICH, CHRIS J.,   6265 CAMINITO LUISITO,   SAN DIEGO           CA 92111-7214
13880408       +TAWNEY, JARED A.,   4401 PARKER AVE  #G,   BAKERSFIELD            CA 93309-4978
13880409       +TAYLOR CITY OF,   23555 GODDARD,   TAYLOR               MI 48180-4116
13880410       +TAYLOR RENTAL CENTER-,   10520 S 700 E,   SANDY              UT 84070-0943
13880411       +TAYLOR RENTAL-GLENDALE,   5044 W PEORIA AVE,   GLENDALE             AZ 85302-1707
13880412       +TAYLOR RENTAL-VENTURA,   4547 A TELEPHONE RD,   VENTURA              CA 93003-8304
13880413       +TAYLOR RON E B,   2199 PAINTER PLACE,   MIAMISBURG           O      45342-3984
13880414       +TAYLOR, RON,   2199 PAINTER PLACE,   MIAMISBURG           O      45342-3984
13880415       +TC REPAIRS,   PO BOX 324,   VANDALIA             O      45377-0324
13880416       +TCCVB EDUCATION,   101 W GRANDVIEW PARKWAY,   TRAVERSE CITY        MI 49684-2252
13880417       +TCP COMPANY,   7080 MT VERNON ST,   LEMON GROVE            CA 91945-3438
13880418       +TEAM BUSINESS SOLUTIONS,   17742 MITCHELL NORTH STE B,   IRVINE           CA 92614-6859
13880419       +TEBOE FLORIST &,   1223 EAST EIGHTH ST,   TRAVERSE CITY        MI 49686-2955
13880420       +TECHNICAL HOT & COLD INC,   37667 CHERRY HILL,   WESTLAND             MI 48186-3202
13880422       +TED GRISH,   442 SINGLEY DR,   MILPITAS             CA 95035-3635
13880423       +TED WELTIG,   3298 - D VIA CARRIZO,   LAGUNA WOODS           CA 92637-3008
13880424       +TEETER'S PRESSURE WASH &,   2301 HUGHES LANE,   BAKERSFIELD            CA 93304-4814
13880425       +TEK TIME SYSTEMS INC,   1250 NORTH LASSEN ST,   SAN               CA 92411-1500
13880428       +TEMECULA & MURRIETA,   40485 MURRIETA HOT,   MURRIETA             CA 92563-6436
13880429       +TEMECULA CITY OF,   43200 BUSINESS PARK DR,   TEMECULA             CA 92590-3684
13880430       +TEMECULA FLOWER CORRAL,   27715 JEFFERSON AVE SUITE,   TEMECULA           CA 92590-2636
13880431       +TEMECULA RESTAURANT,   41735 WINCHESTER RD STE E,   TEMECULA           CA 92590-4802
13880433       +TEMECULA VALLEY,   3156 VISTA WAY #405,   OCEANSIDE             CA 92056-3622
13880434       +TEMECULA VALLEY,   3156 VISTA WAY STE 405,   OCEANSIDE             CA 92056-3622
13880432       +TEMECULA VALLEY CHAMBER,   26790 YNEZ COURT,   TEMECULA             CA 92591-5607
13880435       +TEMPERASURE INC,   PO BOX 428,   VACAVILLE            CA 95696-0428
13880436       +TEMPORARY SOLUTIONS INC,   9404 GENESEE AVE SUITE-,   LA JOLLA           CA 92037-1339
13880437       +TEP @ PHOENIX ST. LUKES,   P.OL BOX 24823,   TEMPE              AZ 85285-4823
13880438       +TERA SOLTIS,   304 ST TERESA TERRACE,   MADISON            WI 53716-2726
13880439       +TERENCE FIELD,   2643 MAYFAIR COURT,   CONCORD            CA 94520-4733
13880440       +TERESA HEDBACK,   5502 W EPLER AVE,   INDIANAPOLIS           IN 46221-4123
13880442       +TERESA KOSLA,   828 CHARLOTTE NW,   GRAND RAPIDS           MI 49504-3731
13880443       +TERESA LIRA-GUTZKI,   P.O. BOX 46,   BATH               MI 48808-0046
```

```
13880444    +TERESA METIVIER,   29691 MELITTA RD,   MENIFEE                   CA 92584-8608
13880445    +TERESA VERSCHEURE,   903 E GENEVA,   DEWITT                      MI 48820-9532
13880446    +TERESA WARD,   5819 SHITEHAVEN DR,   LANSING                     MI 48917-5132
13880447    +TERI VANCE,   18830 MASTERSON PLACE,   CASTRO VALLEY             CA 94552-5082
13880448    +TERMINEX PROCESSING,   PO BOX 742592,   CINCINNATI               O      45274-2592
13880449    +TERMINIX,   21126 BRIDGE ST,   SOUTHFIELD        MI 48033-4032
13880450     TERMINIX COMMERCIAL,   10474 MIAMISBURG-,   MIAMISBURG           O      45342
13880451    +TERRAL, KAYLA I,   1236 SIXTH STREET,   RIPON                    CA 95366-2508
13880452    +TERRANCE EPPINGER,   1526 OAK ST,   NILES                        MI 49120-3632
13880453    +TERRENCE MOORE,   920 SHORT ROAD,   KALAMAZOO                    MI 49008-1138
13880454    +TERRI DOORLAG,   4200 W. CENTRE AVE.,   PORTAGE                  MI 49024-4640
13880455    +TERRI GREEN,   23575 VI EL ROCIO,   MISSION VIEJO                CA 92691-3513
13880456    +TERRI HUGHES,   864 SNOW GOOSE STREET,   ORANGE                  CA 92869-1928
13880457    +TERRI JOHNSON,   14150 HEATHER LANE,   COLUMBIA STATION          O      44028-9690
13880458    #+TERRI KLUBERTANZ,   1979 WILLIAMS DRIVE,   STOUGHTON            WI 53589-3345
13880459    +TERRI LUERA,   218 SILADO CT,   HENDERSON                        NV 89074-7306
13880460    +TERRI MULDER,   4969 22ND AVE,   HUDSONVILLE                     MI 49426-9429
13880461    +TERRI RAICH,   3729 ROMENCE RD,   PORTAGE                        MI 49024-3909
13880462    +TERRI SLEEP,   2832 S LOOMIS RD,   ST. JOHNS                     MI 48879-9285
13880463    +TERRY & SALLY ROSE,   710 PALMIRA COURT,   SAN RAMON             CA 94583-1940
13880464    +TERRY AND BETTY BEEMER,   3745 ALGONAC DRIVE SW,   GRANDVILLE                MI 49418-1922
13880465    +TERRY BURLESON,   6700 FERCEROW CT,   CALEDONIA                  MI 49316-7914
13880466    +TERRY CONLEY,   11419 LALLY RD,   LOWELL                         MI 49331-9470
13880468    +TERRY FIELD,   2643 MAYFAIR AVE,   CONCORD                       CA 94520-4733
13880469    +TERRY MCENTIRE,   19025 MAPLEWOOD AVE.,   CLEVELAND              O      44135-2445
13880470    +TERRY, JERMAINE D.,   7040 ROUNDHILL DR APT,   WATERFORD         MI 48327-4006
13880471    +TERRY, ROBERT E.,   2163 MARTINIQUE LANE,   OXNARD               CA 93035-3616
13880472     TEXAS STATION GAMBLING,   PO BOX 3996,   NORTH LAS VEGAS         NV      89036
13880474     TH RENOVATIONS,   9753 OLD MAIN ST,   MT HOLLY                   O      45068
13880475    +THAD F. PECK,   20111 WESTR IDGE COURT,   CASTRO VALLEY          CA      94546
13880476    +THASC SALES CO INC,   5207 COCONUT CREEK,   MARGATE              FL 33063-3916
13880477    +THE CHECK CASHING PLACE,   PO BOX 12606,   SAN DIEGO            CA 92112-3606
13880478    +THE COAST NEWS,   PO BOX 232550,   ENCINITAS                     CA 92023-2550
13880479    +THE DISTINCTIVE,   4601 Wilshire Blvd. #240,   LOS ANGELES              CA 90010-3883
13880480    +THE GAS COMPANY,   PO BOX C,   MONT PK                           CA 91756-0001
13880481    +THE HUNTINGTON NATIONAL,   PO BOX 9716, EA5E99,   COLUMBUS              O      43209-0716
13880482    +THE KIWANIS CLUB OF,   2717 PINE KNOLL DRIVE #8,   WALNUT CREEK        CA 94595-2041
13880483    +THE ORION MEDICAL GROUP,   1625 W. MARCH LANE STE 105,   STOCKTON           CA 95207-6424
13880484    +THE PARK REGENCY,   2309 FIFTH AVENUE,   SAN DIEGO               CA 92101-1671
13880485    +THE PERM MED GRP, INC,   FILE 55570,   LOS ANGELES               CA 90074-0001
13880486    +THE PRESS-ENTERPRISE,   POB 12009,   RIVERSIDE                   CA 92502-2209
13880487    +THE RALEIGH DIGEST,   P.O. BOX 25231,   RALEIGH                  N      27611-5231
13880488    +THE SACRAMENTO BEE,   PO BOX 11967,   FRESNO                     CA 93776-1967
13880489     THE SACRAMENTO BEE,   PO BOX 15110,   SACRAMENTO                 CA      95851
13880490    +THE STEARNS,   411 LINDA VISTA,   ANN ARBOR                      MI 48103-3623
13880491    +THE SURPLUS LINES,   1245 EAST BRICKYARD ROAD,   SALT LAKE CITY         UT 84106-2559
13880492    +THE WORK PLACE/SIMI,   2755 ALLAMO STREET STE. 100,   SIMI VALLEY              CA 93065-1345
13880493    +THEA GABRIELSE,   11649 40TH AVE,   ALLENDALE                    MI 49401-9166
13880494    +THEADA HOWARD,   2440 PACKARD HWY,   CHARLOTTE                   MI 48813-8732
13880495    +THEDE, LORI KATHERINE,   520 N. MONROE STREET,   LAPEER          MI 48446-2047
13880496    +THEISEN BROS GLASS CO,   1015 SAN MATEO AVE,   SAN BRUNO         CA 94066-1525
13880497    +THELMA SHEARS,   1655 LANGLEY ST. SE,   GRAND RAPIDS             MI 49508-3750
13880498    +THEODORE GALLEGAS,   40790 SLAYTON ST,   FREMONT                 CA 94539-3838
13880499    +THEODORE S VARAS,   391 SOUTH SHORE DR STE-,   BATTLE CREEK            MI 49014-5446
13880500    +THERESA BAER,   180 KEMPTON,   BEREA                             O      44017-2315
13880501    +THERESA CLEVELAND,   5339 ACORN LANE,   INDIANAPOLIS             IN 46254-1350
13880502    +THERESA FECEK,   6530 BONROI DR,   SEVEN HILLS                   O      44131-3152
13880503    +THERESA GREGORY,   16424 NORTH 38TH ST,   PHOENIX               AZ 85032-3216
13880504    +THERESA HUNDT,   2312 COOLIDGE ST,   LANSING                     MI 48906-3979
13880505    +THERESA KENNEDY,   11215 RESORT ROAD,   PLEASANT LAKE           MI 49272-9731
13880506    +THERESA KLINGER,   2629 BASS ROAD,   COTTAGE GROVE              IL 53527-9524
13880507    +THERESA KOENIGSKNECHT,   12430 FRANCIS RD,   DE WITT                  MI 48820-7845
13880508    +THERESA MELTON,   4193 BRYAN STREET,   OCEANSIDE                 CA 92056-3438
13880509    +THERMO KING OF RALEIGH,   P.O. BOX 3565,   WILSON                N      27895-3565
13880510    +THERMONOMICS INC,   4248 BLUEBONNET DR,   STAFFORD               TX 77477-2911
13880511    +THIRD AVENUE VILLAGE,   353 THIRD AVE,   CHULA VISTA             CA 91910-3929
13880512    +THIRD PARTY SOLUTIONS,   P O BOX 1000, DEPT #492,   MEMPHIS            TN 38148-0001
13880513    +THOENNES, MATTHEW A,   551 JONATHAN WAY,   LAFAYETTE             IN 47905-4421
13880514    +THOMAS  P FINN,   2311 CHATHAM RD,   LANSING                     MI 48910-2426
13880515    +THOMAS BALLWAY,   7335 CARMEN DRIVE NW,   N CANTON               O      44720-6221
13880516    +THOMAS BLAIR,   21482 WILLOW LANE,   STRONGVILLE.                O      44149-1222
13880518    +THOMAS BROEKEMA,   14729 S 2ND ST,   SCHOOLCRAFT                 MI 49087-8752
13880520    +THOMAS CULLEN,   420 RACE ST,   CLYDE                            O      43410-1821
13880521    +THOMAS D MERON II,   3835 WEST SHANRIA RD.,   GLENDALE          CA 85304-3819
13880522    +THOMAS DAVIS,   1685 N. MATTHEWS ROAD,   GREENWOOD               IN 46143-8347
13880523    +THOMAS E. MARTIN,   5321 Ethel Way,   SACRAMENTO                 CA 95820-5227
13880524    +THOMAS FARMS,   10506 S 875 E,   WALKERTON                       IN 46574-9496
13880525    +THOMAS FLECK,   427 MARIGOLD AVE,   PORTAGE                      MI 49002-6257
13880526    +THOMAS GOODRICH,   7312 W. CROSS CREEK TRAIL,   BRECKVILLE             O      44141-3180
13880527    +THOMAS H WOLFF,   5811 BURNS RD,   NORTH OLMSTED                 O      44070-4901
```

```
13880528   +THOMAS KREBS,   3211 CRYSTAL LANE,   ANDERSON                IN 46012-9284
13880529   +THOMAS M ACKLIN,   6123 PAISLEY,   NORTH OLMSTED              O          44070-4465
13880530   +THOMAS M. MILAN,   430 THEO AVE,   LANSING                    MI 48917-2609
13880533   +THOMAS MCNAMARA,   29319 LAKE SHORE BLVD,   WILLOWICK         O          44095-4601
13880534   +THOMAS MUSCH,   7046 LINDEN AVE SE,   GRAND RAPIDS            MI 49548-7335
13880535   +THOMAS OLIVER,   814 59TH ST SE,   KENTWOOD                   MI 49508-6292
13880537   +THOMAS WILLIS,   2043 N BOLTON AVE,   INDIANAPOLIS            IN 46218-5138
13880538   +THOMAS YOUNGLAS,   19606 INDIAN HOLLOW RD,   GRAFTON          O          44044-9601
13880539   +THOMAS, CHRISTOPHER,   5113 DUNBAR DRIVE,   LAFAYETTE         IN 47905-8448
13880540   +THOMAS, MEAGAN A.,   3302 PEBBLE CT.  #B,   LAFAYETTE         IN 47909-5440
13880541   +THOMPSON TREVOR,   2223 LOS PELLZ #111,   THOUSAND OAKS       CA 91362-3092
13880542   +THOMPSON, KATHLEENE W,   2304 PAMELA LANE,   SACRAMENTO       CA 95825-0221
13880543   +THOS E / STELLA CARROLL,   10844 WILLFLEET DR.,   CINCINNATI  O          45241-2831
13880544   +THOUSAND OAKS CITY OF,   2100 E THOUSAND OAKS,   THOUSAND OAKS  CA 91362-2999
13880545   +THOUSAND OAKS FLORIST,   30819 THOUSAND OAKS BLVD,   WESTLAKE   CA 91362-4081
13880546   +THOUSAND OAKS SEWING &,   1408 N MOORPARK RD,   THOUSAND OAKS   CA 91360-5127
13880547   +THOUSAND OAKS URGENT,   620 E. JANSS ROAD,   THOUSAND OAKS    CA 91360-5113
13880549   +THREE SISTERS PUBLISHING,   139 BISCAYNE WAY,   FOLSOM        CA 95630-6759
13880550   +THUNDERBOATS UNLIMITED,   1548 QUIVIRA WAY,   SAN DIEGO       CA 92109-8305
13880551   +TIC-LA-DEX,   3443 CAMINO DEL RIO SOUTH,   SAN DIEGO         CA 92108-3914
13880553   +TIG SHOP,   218 VISTA GLEN LANE,   VISTA                     CA 92084-5601
13880554   +TILLEY'S PLOWING AND,   412 W 16TH ST,   TRAVERSE CITY       MI 49684-4124
13880555   +TIM & JERE MEADE,   5400 16TH AVE,   HUDSONVILLE             MI 49426-9432
13880556   +TIM & SUSAN GORDON,   3839 VAN KAL RD,   MATTAWAN            MI 49071-9442
13880557   +TIM GORMLY,   7378 KENNEBEL LN,   CINCINNATI                 O          45244-3725
13880558   +TIM J GOSSENS,   1602 BLACKWOOD CT.,   MIDDLETON             WI 53562-3605
13880559   +TIM KLAMER,   2938 72ND ST SW,   BYRON CENTER                MI 49315-8724
13880560   +TIM MANGAN,   641 BRADMAR DR.,   FREEPORT                    IL 61032-4405
13880561   +TIM MEIER,   3220 ALLEN ST,   HUDSONVILLE                    MI 49426-1607
13880562   +TIM MOLENKAMP,   1576 SOUTHLAWN,   JENISON                   MI 49428-8921
13880563   +TIM PRICKETT,   7148 LANCASTER LANE,   AVON                   MI 46123-9343
13880564   +TIM SCHELHAAS,   1256 GRANADA NW,   GRAND RAPIDS              MI 49534-2215
13880565   +TIM SCHREMS,   7393 HARMON LANE,   JENISON                   MI 49428-8716
13880566   +TIM WILLIAMS,   115 CHESTNUT RD,   SEVEN HILLS               O          44131-3514
13880567   +TIME INC,   P.O. BOX 60001,   TAMPA                          FL 33660-0001
13880568    TIMEWARNER CABLE-,   PO BOX 70873,   CHARLOTTE               N          28272
13880569   +TIMOTHY & LINDA WAGNER,   353 HILLCREST,   GROSSE POINTE      MI 48236-3117
13880570   +TIMOTHY BARRY,   1518 SAND POINT DR,   LANSING               MI 48917-1404
13880571   +TIMOTHY G. THALHEIMER,   5491 BEECHMONT AVE APT 406,
            CINCINNATI          O          45230-1159
13880572   +TIMOTHY J GOOD,   120 S LASALLE ST SUITE 200,   CHICAGO      IL 60603-3587
13880573   +TIMOTHY LISK,   2806 FAIRFIELD AVE.,   KALAMAZOO             MI 49048-2608
13880574   +TIMOTHY MARKLE,   1024 MOLIVE ST.,   STOUGHTON               WI 53589-2638
13880575   +TIMOTHY RUHRUP,   1621 DOVER RD,   KALAMAZOO                 MI 49008-2244
13880576   +TIMPANOGOS REGIONAL,   750 WEST 800 NORTH,   OREM            UT 84057-3660
13880577   +TINA FEDORA,   162 JACKSON ST,   MADISON                     WI 53704-5473
13880578   +TINA GLEASON,   1791 SCHOOLCRAFT,   HOLT                     MI 48842-1723
13880579   +TIPPECANOE ARTS,   638 NORTH ST,   LAFAYETTE                 IN 47901-1153
13880582   +TIPPECANOE EMERGENCY,   P.O. BOX 5477,   LAFAYETTE           IN 47903-5477
13880584   +TITAN SECURITY & SCREEN,   3104 SOUTH 52ND ST,   TEMPE       AZ 85282-3212
13880586   +TOBACCONISTS OF RALEIGH,   3901 CAPITAL BLVD, SUITE,
            RALEIGH          N          27604-3488
13880587   +TOBY WEHLER,   551 S. HARVEST LANE,   SUN PRAIRIE            WI 53590-3407
13880588   +TODAYS CATHOLIC,   PO BOX 11169,   FORT WAYNE                IN 46856-1169
13880590   +TODD DE MINT,   5300 CHICKADEE DR,   KALAMAZOO               MI 49009-4507
13880591   +TODD FOSTER,   9215 26TH STREET,   SACRAMENTO                CA          95816
13880592   +TODD KIMMEL,   4130 CHADWICK,   GRAND RAPIDS                 MI 49525-1407
13880593   +TODD KRYGSHELD,   12172 92ND AVE,   WEST OLIVE               MI          49460
13880594   +TODD MEDENDORP,   4565 HAYWOOD DR,   KENTWOOD                MI 49512-5389
13880599   +TODD ROWLEY,   2376 POTTERS RD,   IONIA                      MI 48846-9526
13880600   +TODD STEWART,   3915 WINDEMERE,   LANSING                    MI 48911-2520
13880595   +TODD STEYER,   660 MATTS DR,   VERONA                        WI 53593-1730
13880596   +TOLL ROADS VIOLATIONS DEPT,   PO BOX 50310,   IRVINE         CA 92619-0310
13880597   +TOM & KATHY DYKHOUSE,   8289 BURLINGAME AVE SW,   BYRON CENTER   MI 49315-8576
13880601   +TOM BISCHOFF,   7282 BUIST,   JENISON                        MI 49428-9759
13880602   +TOM BRADY,   57295 BUCKHORN RD,   THREE RIVERS               MI 49093-9665
13880603   +TOM DAWNEY,   6731 PASEO SAN LEON,   PLEASANTON              CA 94566-8622
13880605   +TOM KAISER,   6273 BISHOP RD,   LANSING                      MI 48911-6209
13880606   +TOM LUKEY,   8198 MOUBRAY,   CINCINNATI                      O          45241-1467
13880607   +TOM MACERI & SON,   2820 RIVARD,   DETROIT                   MI 48207-4818
13880608   +TOM MARINKOVICH,   6122 GUAVA PLACE,   NEWARK                CA 94560-4534
13880609   +TOM MCGOVERN,   1770 SAPPHIRE WAY,   SUN PRAIRIE             WI 53590-3081
13880610   +TOM MICHALAK,   4105 HALL ST SW,   GRAND RAPIDS              MI 49534-6640
13880611   +TOM PURSELL,   8517 STRATUS DRIVE,   ORANGEVALE              CA 95662-3927
13880612   +TOM SELVIUS,   11058 GARFIELD ST,   COOPERSVILLE             MI 49404-9799
13880613   +TOM STAUFFER,   4411 N MULBERRY DR,   KANSAS CITY 64116-1681
13880614   +TOM USO,   6219 NORTH CANTERBERRY,   PARMA                   O          44129-4547
13880616    TOM'S LANDSCAPE,   4210 ROCHESTER RD,   TROY                 MI          48085
13880615   +TOMBERLIN, MELISSA M,   291 HORACE BAKER ROAD,   ZEBULON     N          27597-6365
13880617   +TONI CONNOR,   200 HEATHER DRIVE,   COTTAGE GROVE            WI 53527-9012
```

```
13880618    +TONI HEIDEN,   56 LINCOLN AVE,   MILFORD            CT 06460-5136
13880619    +TONI MARION,   1439 OAKWOOD DRIVE,   JENISON               MI 49428-8324
13880620    +TONI TODD,   6713 EAST MAIN ST,   KALAMAZOO              MI 49048-5850
13880621     TONY ANDERSON,   11188 MARKET AVE NW,   UNIONTOWN          O      44685
13880622    +TONY MELLO,   16010 ESCOBAR AVE,   LOS GATOS           CA 95032-3737
13880626    +TONY'S CUSTOM,   1604 LA MIRADA DR  SUITE-,   SAN MARCOS        CA 92078-2462
13880624    +TONYA ELLIOT,   6537 STANLEY RD,   CAMBY              IN 46113-9279
13880625    +TONYA GREEN,   1227 MARCELLA CT,   SUN PRAIRIE          WI 53590-3828
13880627     TOPS MARKET, LLC,   PO BOX 1027,   BUFFALO            N       13213
13880628    +TORIZ, MA. DE LA LUZ,   99 WEST LOYAL AVE.,   SANDY          UT 84070-2020
13880629    +TORRES, ANABELLA,   4582 MAPLE DRIVE,   OCEANSIDE         CA 92056-3536
13880630     TORRES, JUAN J.,   301 HAHN DRIVE #173,   MODESTO           CA      95350
13880631    +TORRES, LUIS,   42223 STONEWOOD ROAD,   TEMECULA           CA 92591-5746
13880632    +TORSTENSON, DARLA ANN,   1204 ROSE AVENUE,   MODESTO          CA 95355-3752
13880635    +TOTAL PLUMBING &,   857 32nd Street,   SAN DIEGO           CA 92102-3339
13880636    +TOTZKE, ANGELA MARIE,   11020 ACADEMY,   BAKERSFIELD          CA 93312-8642
13880637    +TOUR OF TEMECULA MAP,   PO BOX 890263,   TEMECULA          CA 92589-0263
13880638    +TOURISMEDIA,   PO BOX 421,   TRAVERSE CITY          MI 49685-0421
13880639    +TOWN & COUNTRY PLUMBING,   10419 UPTON RD,   BATH           MI 48808-9438
13880640    +TOWNS & ASSOCIATES INC,   126 WATER ST,   BARABOO          WI 53913-2445
13880641    +TOWNSEND & TOWNSEND,   TWO EMBARCADERO CENTER,   SAN FRANCISCO        CA 94111-3819
13880642    +TOWNUSA MARKETING,   1111 INDIAN PIPE LN,   ZIONSVILLE        IN 46077-9731
13880643    +TRACEY RUTHERFORD,   5012 E BUDLONG,   ANAHEIM           CA 92807-1112
13880644    +TRACEY VINCENT,   2212 OAK HILLS CIR. #20,   PITTSBURG         CA 94565-4221
13880645    +TRACEY, ALEXANDER S.,   1728 QUINCY STREET   #A,   BAKERSFIELD       CA 93305-4988
13880646    +TRACI D. SANTO,   300 SUMMERHILL DR,   AURORA            O      44202-8014
13880647    +TRACY LEE KOEHLER,   4195 WEST 215TH ST,   FAIRVIEW PARK       O      44126-1133
13880648    +TRACY MERTENS,   718 MESTA LANE # 3,   MADISON           WI 53704-8002
13880649    +TRACY ROSE,   421 FOSTER AVE#B303,   ELYRIA            O      44035-3579
13880650    +TRACY TWAROZYNSKI,   823 GREENWICH DR,   GRAND LEDGE       MI 48837-2411
13880651    +TRAFTON COMPANY LLC,   PO BOX 1149,   MURRIETA           CA 92564-1149
13880652    +TRALFAZ SOLUTIONS INC,   1123 BONDHU PLACE,   MORRISVILLE        N       27560-7754
13880653    +TRANSAMERICA PRINTING,   550 GRAND AVE,   SPRING VALLEY        CA 91977-5932
13880654    +TRAVELERS INS,   PO BOX 6510,   DIAMOND BAR         CA 91765-8510
13880655    +TRAVELERS INS CO- FMD,   P O BOX 91287,   CHICAGO          IL 60693-1287
13880656    +TRAVELHOST,   701 CUMBERLAND DR,   EATON RAPIDS          MI 48827-1612
13880657    +TRAVELHOST OF NORTHERN,   PO BOX 601147,   SACRAMENTO         CA 95860-1147
13880659    +TRAVERSE CITY,   101 W GRANDVIEW PARKWAY,   TRAVERSE CITY       MI 49684-2252
13880658    +TRAVERSE CITY AREA CHAM,   PO BOX 387,   TRAVERSE CITY        MI 49685-0387
13880660    +TRAVERSE CITY RECORD,   120 W. FRONT STREET,   TRAVERSE CITY       MI 49684-2202
13880661    +TRAVERSE NORTHERN,   148 E FRONT ST,   TRAVERSE CITY        MI 49684-5726
13880662    +TREASURER OF STATE,   P.O. BOX 1568,   COLUMBUS          O      43216-1568
13880663    +TREASURER OF STATE OF,   PO BOX 16560,   COLUMBUS          O      43216-6560
13880664    +TREASURER OF STATE OF,   PO BOX 804,   COLUMBUS           O      43216-0804
13880665     TREASURER OF VIRGINIA-,   CLERK'S OFFICE  PO BOX,   MERRIFIELD        VA      22116
13880666    +TRENT BUSHNELL,   5222 DUMOND CRT,   LANSING           MI 48917-6009
13880667    +TRENT ROBBINS,   502 N MILLER DRIVE,   EATON RAPIDS        MI 48827-2308
13880668    +TREVA PETERS,   9469 WILBUR HIGHWAY,   EATON RAPIDS        MI 48827-8350
13880670    +TRI COUNTY BEVERAGE,   2651 E TEN MILE,   WARREN           MI 48091-3727
13880672     TRI EAGLE BEVERAGE,   2450 CORDELIA RD,   SUISUN           CA      94585
13880676    +TRI-CITIES BEVERAGE CORP,   612 INDUSTRIAL PARK DRIVE,   NEWPORT NEWS        VA 23608-1305
13880677    +TRI-CITY EMERGENCY,   3156 VISTA WAY, STE. 410,   OCEANSIDE         CA 92056-3622
13880678    +TRI-CITY MEATS INC,   1346 NORTH HICKORY RD,   MERIDIAN          ID 83642-5921
13880679    +TRI-CITY MEDICAL,   P O BOX 300,   OCEANSIDE           CA 92056-4506
13880680    +TRI-COUNTY RESTAURANT,   1620 MESA VERIT AVE  SUITE,   VENTURA         CA 93003-6541
13880685    +TRI-RIZK INC,   3001 E RIDGEWOOD DR,   SEVEN HILLLS        O      44131-2936
13880686    +TRI-VALLEY RENTALS &,   4428 ALPINE ST,   SIMI VALLEY        CA 93063-3420
13880674    +TRIANGLE TECHNICIANS INC,   PO BOX 90431,   RALEIGH          N       27675-0431
13880675    +TRICIA KAMPS,   4084 RIVERBEND DRICE,   GRAND RAPIDS       MI 49534-6613
13880681    +TRINIDAD DIOGENES,   514 GREENBRIAR  APT-7,   OCEANSIDE         CA 92054-4363
13880682    +TRINIDAD, DIOGENES,   514 GREENBRIAR DRIVE #7,   OCEANSIDE         CA 92054-4363
13880683    +TRINISHA SMITH,   1213 W IONIA,   LANSING            MI 48915-1815
13880684    +TRINKETS ADVERTISING,   818 MOUNT VERNON,   RALEIGH          N       27607
13880687    +TROPHYUSA.COM,   POB 41043,   RALEIGH            N       27629-1043
13880688    +TROTTER, CLAUDE R.,   PO BOX 14241,   RALEIGH          N       27620-4241
13880689    +TROY ATHENS HI SCHOOL,   4333 JOHN R,   TROY            MI 48085-3699
13880691    +TROY CITY OF TRESURERS,   500 W BIG BEAVER RD,   TROY           MI 48084-5254
13880692    +TROY ELECTRIC,   973 ELMSFORD,   TROY             MI 48083-2803
13880693    +TRUCHARD VINEYARDS,   3234 OLD SONOMA RD,   NAPA           CA 94559-9701
13880694    +TRUCKEE SOURDOUGH CO,   PO BOX 2706,   TRUCKEE           CA 96160-2706
13880695     TRUE NORTH ROOFING,   5930 GREGORY RD,   GOODRICH           MI      48438
13880696    +TRUE NORTH SURVEYING,   4096-17TH STREET, #106,   SAN FRANCISCO       CA 94114-1958
13880697    +TRUE VALUE HARDWARE OF,   115 LYSTRA COURT,   SANTA ROSA        CA 95403-8076
13880698    +TRUE WORLD FOODS INC,   1815 WILLIAMS ST,   SAN LEANDRO        CA 94577-2301
13880699    +TRUGREEN CHEMLAWN,   5401 PERRY DR,   WATERFORD          MI 48329-3462
13880701    +TRUGREEN CHEMLAWN-,   PO BOX 81880,   ROCHESTER HILL       MI 48308-1880
13880700    +TRUGREEN CHEMLAWN-,   PO BOX 300127,   WATERFORD         MI 48330-0127
13880702    +TRUGREEN-TRAVERSE,   6869 E M-72 PO BOX 87,   WILLIAMSBURG       MI 49690-0087
13880703    +TRULS JEDEMO,   35 LAUMAKANI LOOP,   KIHEI           HI 96753-8200
13880704    +TRUMAN DEKKER,   1047 FAIRFIELD DR,   HUDSONVILLE         MI 49426-8700
```

```
13880705     +TRUTH PUBLISHING,   PO BOX 487,   ELKHART                      IN 46515-0487
13880706   +++TSAI, ALBERT,   2252 SAGAMORE PKWY W APT F3,   W LAFAYETTE IN 47906-7507
             (address filed with court: TSAI, ALBERT,    2252 US HWY 52 W APT F3,
             W LAFAYETTE        IN     47906)
13880707     +TSUTOMU IMAMURA,   246 FILBERT ST,   HALF MOON BAY             CA 94019-1810
13880708     +TUDOR, STEPHEN C.,   6923 WATERWHEEL DRIVE,   BAKERSFIELD          CA 93313-4524
13880709     +TULLENERS, NICHOLAS A,   8410 MANANA WAY,   FAIR OAKS             CA 95628-2645
13880710     +TURNBULL, DAWN E.,   561 LAKESIDE DRIVE,   WHITE LAKE            MI 48386-2229
13880711     +TURNER NATHAN,   4003 MARLAND,   LANSING                       MI 48910-0319
13880712     +TURNER WINE IMPORTS,   860 AVIACON PARKWAY,   MORRISVILLE            N            27560-7395
13880713     +TURNER, EMILY S.,   5593 MARYLAND AVE.,   LA MESA              CA 91942-1520
13880714     +TWIN BAY GLASS INC,   418 E EIGHTH ST.,   TRAVERSE CITY         MI 49686-2512
13880715     +TWIN CITY ELECTRIC CO INC,   PO BOX 4513,   LAFAYETTE             IN 47903-4513
13880716     +TWIN CITY EQUIPMENT INC,   PO BOX 5256,   LAFAYETTE             IN 47903-5256
13880717     +TYLER, NICOLE C.,   2651 SUNSET BLVD.   #803,   ROCKLIN            CA 95677-4242
13880718     +TYSON SALES,   PO BOX 2020,   SPRINGDALE                       AR 72765-2020
11651646     +Tamara Kenney,   690 W. Whipp Rd,   Dayton, OH 45459-2949
13881436     +Tammy Law,   619 Stoneyford Drive,   Daly City, CA 94015-3710
11646838     +Teresa Hatt,   6550 robinea Drive,   Carlsbad, CA 92011-2506
13881514      Teri Covarrubias,   1719 Van Buren St.,   San Mateo, CA 94403-1033
11646834     +Terri D'Andrea,   2323 Carriage Circle,   Oceanside,CA 92056-3605
11525402      The Golden Key,   PO Box 1587,   Acme, MI 49610-1587
11671224     +Theodore R. Stoup,   2339 N. 24th St.,   Lafayette, IN 47904-1207
13881398     +Thomas Costanzo,   4729 Margels Blvd.,   Fairfield, CA 94534-4175
13881516     +Thomas D. Brant,   1563 Vista Sierra Dr.,   El Cajon CA 92019-3582
11466476     +Thomas Englert,   531 N. Braodway,   Nyack, NY 10960-1216
13881328     +Thomas L. Warren,   959 King John Way,   El Dorado Hills CA 95762-4120
11631261     +Thomas M Kusen,   3940 Gresham St. #212,   San Diego, CA 92109-5808
13881357     #+Thomas Mikes,   3029 W Julin Dr.,   Phoenix AZ 85027-4904
11844466     +Thomas Moore,   740 Point Sur,   Oceanside, CA 92058-6922
11667296     +Thomas Schneider,   4976 Lamia Way,   Oceanside, CA 92056-7430
13881419     +Thomas Wright,   19735 N. 78th Lane,   Glendale, AZ 85308-6154
13881522     +Tim Leslie,   6837 Appomattox Way,   Carmichael CA 95608-1524
13881252     +Tippecanoe Place LLC -,   Landlord for So. Bend, IN,   c/o Judy Tsai,
              101 Metro Drive, Ste. 250,   San Jose, CA 95110-1343
11572400     +Tippecanoe Place, LLC,   c/o Judy Tsai, Esq,   101 Metro Dr., Suite 250,
              San Jose, CA 95110-1343
13873713     +Tippecanoe Place, LLC,   4945 Palemetto Dunes Ct.,   San Jose, CA 95138-2131
13881404     +Todd Ezzell,   6626 Skyview Dr.,   Orangevale CA 95662-3725
13881312     +Todd M. Cunningham,   36 14 West Quail Truck Dr.,   Phoenix AZ 85083-0838
13881409      Tom Babcock,   8441 Erika Jean Way,   Fair Oaks CA 95628-2658
11701354     +Tom DeCino,   4155 Skyline Rd,   Carlsbad, CA 92008-3641
11689788     +Tom Frieder,   1183 Mariposa Rd.,   Carlsbad, CA 92011-4205
13881494     +Tom MacCowel,   4341 W. Marco Rolo Rd.,   Glendale, AZ 85308-7365
13881486     +Tomalyn Cabezula,   5131 Windham Way,   Rocklin CA 95765-5308
11842077     +Tracy Austin,   585 Berryhill Drive,   San Marcos, CA 92069-2002
13881247     +Tradelink International,   5820 Miramar Rd., Ste. 209,   San Diego CA 92121-2556
13880719      U S 31 SUPPLY INC,   51000 SU 33 NORTH,   SOUTH BEND            IN     46637
13880720     +U S HOSPITALITY CORP,   2711 CAPITAL BLVD.,   RALEIGH            N           27604-1509
13880724     +U-HAUL CTR TROY,   1250 W MAPLE,   TROY                        MI 48084-5309
13880722     +U.S. HEALTHWORKS MEDICAL,   P.O. BOX 50042,   LOS ANGELES          CA 90074-0042
13880721     +U.S. HEALTHWORKS MEDICAL,   P.O. BOX 41139,   SANTA ANA            CA 92799-1139
13880723     +U.S. TREASURY - FBI: SPEC,   1000 CUSTER HOLLOW ROAD,
              CLARKSBURG              26306-0001
13880725     +ULINE SHIPPING SPECIALISTS,   2200 S LAKESIDE DR,   WAUKEGAN          IL 60085-8361
13880726     +UNCLE LUKE'S FEED STORE,   6691 LIVERNOIS,   TROY              MI 48098-1540
13880727     +UNCLE MONK'S,   435 CHAPLIN ST,   WENDELL               N        27591-8978
13880728     +UNDERLY TREE SERVICE,   50960 REDWOOD RD,   SOUTH BEND            IN 46628-9645
13880729     +UNIFORM CITY CATALOG,   PO BOX 22318,   TAMPA                FL 33622-2318
13880730     +UNIFORMS USA,   1016 FIFTH AVENUE,   PITTSBURG                PA 15219-6202
13880731     +UNION FEDERAL BANK,   45 NORTH PENNSYLVANIA ST,   INDIANAPOLIS        IN 46204-3109
13880732     +UNION ICE COMPANY,   14243 BESSEMER ST,   VAN NUYS             CA 91401-3432
13880733     +UNION INSURANCE,   525 W MONROE ST,   CHICAGO                IL 60661-3629
13880734     +UNION TRIBUNE PUBLISHING,   PO BOX 121546,   SAN DIEGO            CA 92112-1546
13880736     +UNITED BAKERY,   27900 PONTIAC TRAIL,   SOUTH LYON            MI 48178-9253
13880735     +UNITED BAKERY & COMPANY,   PO BOX 1493,   RANCHO               CA 95741-1493
13880737     +UNITED BEVERAGE CO,   840 UNITED DR,   SOUTH BEND              IN 46601-2894
13880738     +UNITED BEVERAGE COMPANY,   624 NORTH 44TH AVE,   PHOENIX            AZ 85043-2915
13880739     +UNITED BUILDING SERVICES,   9881 HORN RD,   SACRAMENTO            CA 95827-1983
13880740     +UNITED PARTY RENTS INC,   15A QUINTA CT,   SACRAMENTO            CA 95823-4335
13880741     +UNITED RENTALS,   PO BOX 79337,   CITY OF INDUSTRY             CA 91716-9337
13880742     +UNITED RESTAURANT EQUIP,   P.O. BOX 1186,   RALEIGH              N           27602-1186
13880743     +UNITED STATES POSTAL,   PO BOX 0566,   CAROL STREAM            IL 60132-0566
13880744     +UNITED STATES TRADEMARK,   910 17TH ST NW 8TH FLOOR,   WASHINGTON 20006-2601
13880745      UNITED STATES TRUSTEE,   POB 70937,   CHARLOTTE               N         28272
13880746     +UNITEDHEALTHCARE,   PO BOX 2485,   CAROL STREAM               IL 60132-2485
13880747     +UNITY PHYSICIAN GROUP,,   P.O. BOX 4777,   BLOOMINGTON            IN 47402-4777
13880748      UNIV OF NOTRE DAME TICKET,   JOYCE ATHLETIC &,   NOTRE DAME         IN       46556
13880749     +UNIVERSAL CLEANING,   22490 POINTE DR,   SAINT CLAIR          MI 48081-2326
13880750     +UNIVERSAL WINDOW,   9640 KIEFER BLVD #1,   SACRAMENTO            CA 95827-3826
```

```
13880751    +UNIVERSITY CULTURAL,   4735 CASS AVE,   DETROIT            MI 48201-1201
13880752    #+UNIVERSITY DIRECTORIES,  P.O. BOX 8830,  CHAPEL HILL        N        27515-8830
13880754    +UNIVERSITY SPORTS,  2043 SOUTH BEND AVE,   SOUTH BEND         IN 46637-5686
13880756    +UPBEAT INC,  4350 DUNCAN AVE,   ST LOUIS          M         63110-1110
13880757    +UPHOLSTERY UNLIMITED,  7930 14TH AVE,   SACRAMENTO         CA 95826-4357
13880758    +UPHOSTERY SHOP,  102 PARK ST,   TROY              MI 48083-2769
13880759    +UPS,  LOCKBOX 577,   CAROL STREAM         IL 60132-0577
13880760    +URBAN HOUSING,  300 BEAL ST #412,   SAN FRANCISCO      CA 94105-2094
13880761    +URBAN LUTTIG,  626 N MAPLE ST,   FOWLER           MI 48835-9101
13880762    +URGENT CARE-UCN,   P.O. BOX 153040,   GRAND RAPIDS       MI 49515-3040
13880763    +US ATTORNEY,   940 FRONT ST,   SAN DIEGO          CA 92101-8971
13880764    +US BUSINESS SYSTEMS INC,  3221 SOUTHVIEW DR,  ELKHART         IN 46514-5752
13880765    +US DEPT LABOR/OSHA,  36 TRIANGLE PARK DR,  CINCINNATI         O        45246-3411
13880766    +US ELECTRIC CO,   39834 BARCELONA TERRACE,  MURRIETTA        CA 92562-4018
13880768    US FOODSERVICE,   PO BOX 65844,   CHARLOTTE         N        28265
13880769    +US FOODSERVICE INC-,  BOX 98612,   CHICAGO          IL 60693-8612
13880770    +US FOODSERVICE-VISTA,  PO BOX 1749,   VISTA            CA 92085-1749
13873714    +US Food Service, Inc./Chicago,  PO Box 98612,  Chicago, IL 60693-8612
13880771    +US HOSPITALITY CORP,  PO BOX 291509,  NASHVILLE         TN 37229-1509
13880773    +US TRUSTEE DOJ,   402 W BROADWAY #600,  SAN DIEGO         CA 92101-8511
13880774    +USA STANISLAUS FIRE,  PO BOX 4692,   MODESTO          CA 95352-4692
13880775    +USA TODAY,  PO BOX 79002F,  BALTIMORE           M        21279-9002
13880776    +UTAH AUTO MALL DEALERS,  10770 SO. AUTO MALL DRIVE,  SANDY          UT 84070-4174
13880777    +UTAH DEPART OF,  140 EAST 300 SOUTH PO BOX,  SALT LAKE CITY     UT 84111-2305
13880778    +UTAH DEPT OF ALCOHOLIC,  PO BOX 30408,  SALT LAKE CITY     UT 84130-0408
13880779     UTAH DEPT OF COMMERCE,  160 EAST 300 SOUTH 1ST,  SALT LAKE CITY     UT        84111
13880780    +UTAH FIRE EQUIPMENT,  PO BOX 651276,   SALT LAKE CITY     UT 84165-1276
13880781    +UTAH INDUSTRIAL,   PO BOX 146620,   SALT LAKE CITY     UT 84114-6620
13880783     UW HEALTH-PHYSICIANS PLUS,  P.O. BOX 2980,  MADISON           WI        53701
13880785    +VAC & SEW EXPRESS INC,  2305 EAST US 10,   IDLEWILD          MI 49642-9568
13880786    +VACATIONERS GUIDE,  PO BOX 668,   JAMUL            CA 91935-0668
13880787    +VACAVILLE CHAMBER OF,  300 MAIN ST,   VACAVILLE         CA 95688-3958
13880788    #+VACUUM & SEWING WORLD,  10855 FOLSOM BLVD,  RANCHO            CA 95670-5023
13880813    +VAL-U-FAX,   32231 SCHOOLCRAFT RD  203,  LIVONIA          MI 48150-4312
13880789    +VALADEZ, JOSE,   24680 CORNSTALK ROAD,  WILDOMAR          CA 92595-8842
13880790    +VALASSIS,  PO BOX 71645,   CHICAGO          IL 60694-1645
13880791    +VALDERRAMA, JUAN,   4724 14TH AVENUE,  SACRAMENTO         CA 95820-2908
13880792    +VALE PAPER & SUPPLY,  2880 SCOTT ST SUITE-107,  VISTA           CA 92081-8560
13880793    +VALENCI'AS MEATS-,  8040 GREENBACK LN.: sTE. B-C,  CITRUS HEIGHTS     CA 95610-6900
13880794    +VALENZUELA ALEX,  3580 ROSEDALE HWY,  BAKERSFIELD         CA 93308-6229
13880795    +VALERIE CHATMAN,  714 ARDMORE SE,   GRAND RAPIDS       MI 49507-3259
13880796    +VALERIE JENSEN,  4410 HUNSBERGER AVE NE,  GRAND RAPIDS       MI 49525-6110
13880797    +VALERIE KARES,  22668 SADDLE RIDGE LANE,  BATTLE CREEK       MI 49017-9074
13880798    +VALERIE LADSON,  3637 S LOWELL RD,  ST JOHN           MI 48879-8730
13880799    +VALERIE MEETZ,  14680 CENTER RD,   BATH             MI 48808-9708
13880800    +VALERIE TEITSMA,  2650 GOLFRIDGE DR SE,  GRAND RAPIDS       MI 49546-5617
13880801    +VALLEY BACKFLOW,  5402 TYNER LANE,  BAKERSFIELD         CA 93307-6856
13880802    +VALLEY CARE HEALTH,  P.O. BOX 39000,  SAN FRANCISCO      CA 94139-0001
13880803    +VALLEY CITY LINEN,  10 DIAMOND  AVE SE,  GRAND RAPIDS       MI 49506-1456
13880804    +VALLEY OF THE SUN FINE,  1190 KITTYHAWK BLVD,  SANTA ROSA       CA 95403-1013
13880805    +VALLEY RADIOLOGY MED,  P O BOX 910009,  SAN DIEGO         CA 92191-0009
13880806    +VALLEY TURF,  130 FLOCCHINI CIRCLE,  LINCOLN          CA 95648-1782
13880807    +VALLEY WASTE MANAGEMENT,  PO BOX 78251,  PHOENIX          AZ 85062-8251
13880808    +VALLEY WATER,  P O BOX 245330,   SACRAMENTO         CA 95824-5330
13880809    +VALLEY YELLOW PAGES,  PO BOX 39000  DEPT 33302,  SAN FRANCISCO     CA 94139-0001
13880810    +VALPAK OF NORTHERN,  8830 DAWN CIRCLE,  TRAVERSE CITY      MI 49686-1504
13880811    +VALPAK OF SOUTHEAST,  28180 SCHOOLCRAFT RD,  LIVONIA          MI 48150-2205
13880812    +VALUE CLIPPER,  PO BOX 78317,   PHOENIX          AZ 85062-8317
13880814    +VAN EERDEN DISTRIBUTION,  PO BOX 3110,  GRAND RAPIDS       MI 49501-3110
13880815     VAN MANEN PETROLEUM,  0-305 LAKE MICHIGAN DR NW,  GRAND RAPIDS       MI        49544
13880816    +VANCE & KAREN BURRIS,  2517 IMPALA DRIVE,  CINCINNATI         O        45231-1615
13880817    +VANDEBOGART, RANDY S.,  985 KETTLE LAKE ROAD,  KALKASKA          MI 49646-9123
13880818    +VANDERHOUT, KAITLYN,  1613 ARABIAN WAY,  OCEANSIDE         CA 92057-5608
13880819     VANNET COMPANY,  PO BOX 30012-382,  LAGUNA NIGUEL      CA        92607
13880820    +VANNIE HO,  192 EL BASQUE DR,  SAN JOSE          CA 95134-1610
13880821    +VANRIJN, TRAVIS P. L.,  840 5TH STREET  #A,   SANTA ROSA        CA 95404-4517
13880822    +VARIETY LIGHTING SUPPLY,  4562 WESTINGHOUSE ST UNIT,  VENTURA          CA 93003-5797
13880823    +VARNER BROS INC,  PO BOX 80427,   BAKERSFIELD         CA 93380-0427
13880824    +VARSITY PUBLICATIONS INC,  PO BOX 825,  PCKIN           IL 61555-0825
13880825    +VASANTA THOMPSON,  11 MAURER DR,   BATTLE CREEK       MI 49037-2057
13880826    +VASQUEZ, ALFONSO,  PO BOX 41925,   BAKERSFIELD         CA 93384-1925
13880827     VASQUEZ, SALVADOR E.,  3105 TREMONT STREET,  OCEANSIDE         CA        92054
13880828    +VAZQUEZ VADEZ MIGUEL,  180 S AIRPORT BLVD,  SAN FRANCISCO      CA 94080-6001
13880829    +VAZQUEZ, LAURO R.,  8437 W. ADUREY LN.,  PEORIA           AZ 85382-8053
13880830    +VAZQUEZ, MAURICIO O.,  42202 STONEWOOD ROAD,  TEMECULA          CA 92591-5730
13880832    +VEGA, ERNESTO DURAN,  4407 OAKHOLLOW DR.,  #86,  SACRAMENTO        CA 95842-4013
13880833    +VELASQUEZ, DANIEL A.,  6624 WEST 2ND STREET,  RIO LINDA         CA 95673-3254
13880834    +VENERA IZANT,  5482 HARLESTON DR,  LYNDHURST         O        44124-3834
13880835    +VENTURA  COUNTY REPORTER,  50 S DE LACEY AVE  SUITE,  PASADENA          CA 91105-3804
13880836    +VENTURA  SAN,  PO BOX 99,   VENTURA          CA 93002-0099
```

```
13880837    +VENTURA CENTRAL MARKET,    505 N. VENTURA AVENUE,    VENTURA            CA 93001-1940
13880838    +VENTURA CHAMBER OF,    801 SOUTH VICTORIA AVE.,    VENTURA              CA 93003-5314
13880839    +VENTURA COLLEGE PIRATES,    4667 TELEGRAPH RD.,    VENTURA              CA 93003-3899
13880843    +VENTURA COUNTY,    50 S DE LACEY AVE SUITE-,    PASADENA                CA 91105-3804
13880842    +VENTURA COUNTY,    800 S VICTORIA AVE,    VENTURA                 CA 93009-0001
13880840    +VENTURA COUNTY COUNTY,    800 SOUTH VICTORIA,    VENTURA                CA 93009-0001
13880841    +VENTURA COUNTY CRIME,    PO BOX 4794,    VENTURA                    CA 93007-0794
13880844    #+VENTURA COUNTY STAR,    PO BOX 4899,    PORTLAND              O         97208-4899
13880845    +VENTURA COUNTY STAR-,    PO BOX 6711,    VENTURA                  CA 93006-6711
13880846    +VENTURA RENTAL CENTER,    1601 CALLENS,    VENTURA               CA 93003-8378
13880847    +VENTURA URGENT CARE,    5725 Ralston St. Ste. 101,    VENTURA             CA 93003-6053
13880848    +VENTURE GRAFIX,    3050 UNION LAKE RD SUITE-BF,    COMMERCE TWP          MI 48382-4508
13880849    +VEOLIA ENVIRONMENTAL,    PO BOX 6484,    CAROL STREAM            IL 60197-6484
13880850    +VERA, ERIC G,    5520 S. 700 W.,    WEST POINT              IN 47992-9212
13880851     VERACRUZ LINDO,    144 BEACHWOOD LANE,    OCEANSIDE              CA       92054
13880852    +VERIZON,    PO BOX 17577,    BALTIMORE              M        21297-0513
13880854    +VERIZON CALIFORNIA,    PO BOX 9688,    MISSION HILLS           CA 91346-9688
13880853     VERIZON CALIFORNIA,    P.O. BOX 30001,    INGLEWOOD              CA       90313
13880855    +VERIZON NORTH,    PO BOX 920041,    DALLAS               TX 75392-0041
13888689    +VERN BOSS,    1630 LARAMY LANE,    HUDSONVILLE             MI 49426-8729
13880856    +VERN BOSS,    1725 Port Sheldon St. A109,    Jenison, MI 49428-9497
13880857    +VERN KLASSEN,    4153 EAST M-21,    ST JOHNS            MI 48879-9006
13880858    +VERNE FUDER,    789 MYRTLE AVE,    HOLLAND             MI 49423-7336
13880859    +VERNON HELGERSON,    2312 BRIGHTON DR.,    SUN PRAIRIE            WI 53590-3710
13880860    +VERNON SUKRE,    1638 DESOTO LANE,    INDIANAPOLIS           IN 46224-5363
13880861    +VFP FIRE SYSTEMS,    333 ELMWOOD,    TROY             MI 48083-2708
13880862    +VIADER VINEYARDS AND,    PO BOX 280,    DEER PARK             CA 94576-0280
13880863    +VIAMEDIA,    220 LEXINGTON GREEN,    LEXINGTON             KY 40503-3338
13880866    +VICKI CRANE,    5312 PRUNE BLOSSOM DR,    SAN JOSE             CA 95123-2136
13880867    +VICKI GUSTAFSON,    115 N HIGH ST,    WASHINGTON             IL 61571-2653
13880868    +VICKI SELM,    8684 ANTRIM COURT,    CINCINNATI             O        45236-1630
13880870     VICKIE DUKES,    1057 ALTO SE,    GRAND RAPIDS           MI       49507
13880871    +VICKY & BOB DOLL,    1725 STONEY PT DR.,    LANSING             MI 48917-1411
13880872     VICKY HORTON,    24505 IL RT 9,    TREMONT             IL       61568
13880873    +VICKY LUDEMA,    4748 CAVALCADE SE,    GRAND RAPIDS           MI 49546-8217
13880874    +VICTOR BAJEMA,    2630 GLEN HOLLOW COURT,    CALEDONIA            MI 49316-8956
13880875    +VICTOR FUNDERBURK,    1666 MANITOBA DR,    SUNNYVALE             CA 94087-4209
13880876    +VICTORIA WATSON,    573 SNOWFALL CT,    HOWELL             MI 48843-7378
13880877    +VIDAL, CALET,    99 W LOYAL AVE,    SANDY               UT 84070-2020
13880878    +VIENG SIAKHASONE,    1661 PEMBROOKE DR.,    KENTWOOD             MI 49508-6329
13880879    +VIGIL, MELISSA L.,    2366 HEMLOCK,    CONCORD              CA 94520-1722
13880880    +VIJAY POLAM,    13292-C LEAFCREST LN,    FAIRFAX             VA 22033-4548
13880881    +VILLAGE IMPORTS ACCTNG,    PO BOX 225,    SANTA CLARA           CA 95052-0225
13880882    +VILLALVAZO, JAVIER A.,    7646 W. GLENROSA,    PHOENIX             AZ 85033-2406
13880883    +VILLING & COMPANY INC,    3900 EDISON LAKES PKWY S-,    MISHAWAKA            IN 46545-3442
13880884    +VILORIA, KEITH,    490 SUMMER GARDEN WAY,    SACRAMENTO            CA 95833-1357
13880885    +VIN DO ELECTRICAL SERVICES,    5683 BUCKHORN DR,    SOUTH BEND            IN 46614-5685
13880886    +VINCENT BORG,    2034 VILLAGETREE DR,    SAN JOSE             CA 95131-2631
13880887    +VINEYARD MARKET,    45747 MOUND RD,    UTICA             MI 48317-5033
13880888    +VINTAGE WINE DISTRIBUTOR,    PO BOX 39248,    SOLON              O        44139-0248
13880889    +VINTNER SELECT,    6215 HI-TEK COURT,    MASON              O        45040-2603
13880890     VIRGIL & GEORGIA HILLER,    2315 WRIGHT STATE DR SE,
             MASSILLON             O        44646-7471
13880891    +VIRGIL + BETH NEWENHOUSE,    1487 OTTAWA BEACH RD,    HOLLAND             MI 49424-2561
13880892    +VIRGIL DELI PROVISIONS INC,    59165 COUNTY ROAD 29,    GOSHEN             IN 46528-9166
13880893    +VIRGIL G LOVITT II,    11413 CHESTER RD,    SHARONVILLE             O        45246-4004
13880894    +VIRGIL WESTPHAL,    3363 MEIER RD.,    MADISON              WI 53718-6711
13880895    +VIRGINA CARPENTER,    816 HAMILTON ST.,    STOUGHTON             WI 53589-2042
13880896    +VIRGINA MILLER,    2669 Maple Drive,    HEMET             CA 92545-8165
13880897    +VIRGINIA DEPT OF ABC,    PO BOX 27491,    RICHMOND             VA 23261-7491
13880900    +VIRGINIA GAZETTE,    216 IRONBOUND RD,    WILLIAMSBURG             VA 23188-2618
13880901    +VIRGINIA IRVINE,    23206 VILLENA,    MISSION VIEJO           CA 92692-1871
13880902     VIRGINIA NATURAL GAS INC,    PO BOX 70991,    CHARLOTTE             N        28272
13880903    +VIRGINIA SMITH,    34685 COWAN,    WESTLAND              MI 48185-2344
13880904    +VIRGINIA STEAM CLEANING,    PO BOX 1094,    GLOUCESTER             VA 23061-1094
13880905    +VIRGINIA T KIKTA,    24990 PICONE LANE,    BEDFORD HTS            O        44146-1953
13880906    +VISION SERVICE PLAN,    PO BOX 45210,    SAN FRANCISCO           CA 94145-5210
13880908    +VISTA VILLAGE BUSINESS,    127 MAIN ST,    VISTA             CA 92084-6007
13880909     VISTA VILLAGE FAIR,    732-0034,    VISTA             CA       92083
13880910    +VITALE BROTHERS BAKERY,    24631 GIBRALTAR RD,    FLAT ROCK             MI 48134-1347
13880911    +VIVANCO, ARTURO G,    1011 1/2 FIGUEROA ST.,    FOLSOM             CA 95630-2488
13880912    +VIVIAN LANE,    5668 VAN BUREN ST,    HUDSONVILLE             MI 49426-9504
13880914    +VIVIANO WINE IMPORTERS,    03101 GULLEY STE H,    DEARBORN             MI 48124-4406
13880915    +VIVIANO WINE IMPORTERS INC,    15100 SECOND BLVD,    DETROIT             MI 48203-3748
13880916    +VOGUE SIGN COMPANY,    721 COMMERCIAL AVE,    OXNARD             CA 93030-7233
13880917    +VONA, JOSEPH P,    7800 WINDSOR LANE,    CITRUS HEIGHTS           CA 95610-7628
11643550    +Valentio Carl,    10039 Lomita Dr.,    Alta Loma, CA 91701-5934
13811269    +Verizon Inc.,    404 Brock Dr.,    Bloomington IL 61701-2654
13881278    +Victor J. Torres, Esq.,    Felipe B. Torres, Esq.,    Williams Acosta, PLLC,
             535 Griswold Street,    Detroit, MI 48226-3604
```

```
11466478      #+Victor Schwartz,   3708 Davis Street,   Skokie, IL 60076-1745
13881525      +Victoria D. Vaughn,   4949 46th Street,   Salto CA 95820-5206
11812042      +Virginia Greene,   31312 Lake Vista Ter,   Bonsall, CA 92003-6111
13880919      +W A THOMPSON INC,   PO BOX 40310,   BAKERSFIELD     CA 93384-0310
13880920      +W H PLUMBING,   13 EAST MONROE,   WILLIAMSPORT      IN 47993-1237
13880921      +W. G. BEST WINERY INC,   7611 CONVEY COURT,   SAN DIEGO        CA 92111-1103
13880922      +WA HOOSE NEWS SERVICE,   PO BOX 1932,   BAKERSFIELD        CA 93303-1932
13880923      +WAGNER, ACE P.,   24375 JACKSON AVE. #107A,   MURRIETA       CA 92562-1907
13880924      +WAGNER, ASHLEIGH S,   7921 WEST WESCOTT DRIVE,   GLENDALE      AZ 85308-6184
13880925      +WAHSATCH SPIRIT,   PO BOX 58983,   SALT LAKE CITY      UT 84158-0983
13880926      +WAKE BOARD OF ALCOHOLIC,   412 ST MARYS ST,   RALEIGH          N           27605-1734
13880927      +WAKE CNTY PREPARED,   PO BOX 2719,   RALEIGH          N       27602-2719
13880928      +WAKE COUNTY REVENUE,   P.O. BOX 2331,   RALEIGH          N       27602-2331
13880929      +WAKE COUNTY REVENUE,   PO BOX 550,   RALEIGH          N       27602-0550
13880930      +WAKE EMERG PHYSICANS,,   PO BOX 530100,   ATLANTA           GA 30353-0100
13880931      +WAKE RADIOLOGY,   P.O. BOX 19368,   RALEIGH          N       27619-9368
13880933      +WALFRE A RUIZ,   273 W WARNER ST,   VENTURA           CA 93001-1693
13880935      +WALGREENS,   P.O. BOX 90484,   CHICAGO          IL 60696-0484
13880934      +WALGREENS,   P.O. BOX 4039,   DANVILLE          IL 61834-4039
13880938      +WALKER'S OFFICE SUPPLIES,   1127 GRASS VALLEY HWY,   AUBURN           CA 95603-3456
13880936      +WALKER, HEATHER N.,   11404 JIMRIK WAY.,   BAKERSFIELD        CA 93312-3046
13880937      +WALKER-LEWIS RENTS,   PO BOX 10592,   BAKERSFIELD        CA 93389-0592
13880939      +WALLACE, MELISSA J,   250 MCADOO DRIVE,   FOLSOM           CA 95630-7514
13880940      +WALLACE, PIERRE MARCELL,   4 RIDGEMONT,   PONTIAC           MI 48340-3041
13880941      +WALT STEUER DUST,   3122 HARTMAN RD,   TRAVERSE CITY      MI 49685-8836
13880942      +WALTER & ELAINE DAHLMAN,   2541 BORGLUM, NE,   GRAND RAPIDS       MI 49505-3613
13880943      +WALTER M ZIENTEK,   31 BREAKNECK LANE,   MILFORD           CT 06460-4514
13880944      +WALTER WHALEN,   8574 WILBUR HWY,   EATON RAPIDS       MI 48827-9341
13880945      +WALTRIP INC,   11 MARCLAY RD,   WILLIAMSBURG       VA 23185-3713
13880946      +WANDA CLINEBELL,   8110 GLENRIDGE CT,   WEST CHESTER        O       45069-3481
13880948      +WARD'S FRUIT & PRODUCE,   1109 AGRICUTURE ST,   RALEIGH          N           27603-2373
13880947      +WARD, NICOLE E.,   8305 NORTHWIND WAY,   ORANGEVALE       CA 95662-3739
13880949      +WAREFORCE CORP,   PO BOX 514487,   LOS ANGELES        CA 90051-4487
13880950      +WARES, TASHINA MARIE,   9220 HEATHFIELD WAY,   SACRAMENTO       CA 95829-6083
13880951      +WARNER J RUFFNER,   5043 RUE CALAIS,   SAN JOSE          CA 95136-3114
13880952      +WARNER, KRISTIE L,   6531 W 600 S,   WEST POINT        IN 47992-9246
13880954      +WARREN SHARROCK,   3513 CARSON OAK DR,   MODESTO          CA 95355-1405
13880955      +WARREN VIETORIS,   8904 GRIST MILL WOODS,   ALEXANDRIA       VA 22309-1593
13880956      +WARREN, SHELBY M.,   1676 CHALOEDONY STREET  #1,   SAN DIEGO        CA 92109-3115
13880957      +WARWICK PLMBNG &,   PO BOX 3192,   HAMPTON           VA 23663-0192
13880958      +WASATCH MARKETING LLC,   1170 EAST 5690 SOUTH,   SALT LAKE CITY      UT 84121-1016
13880959      +WASHINGTON HOSPITAL,   P.O. BOX 3426,   HAYWARD          CA 94540-3426
13880960      +WASHINGTON HOSPITAL,   PO BOX 7765,   SAN FRANCISCO       CA 94120-7765
13880961      +WASHINGTON MUTUAL -,   400 E. MAIN ST.,   STOCKTON          CA 95202-3000
13880962      +WASHINGTON TOWNSHIP,   8200 MCEWEN RD,   DAYTON           O       45458-2050
13880963      +WASSERSTROM COMPANY,   477 S FRONT ST,   COLUMBUS          O       43215-5677
13880965      +WASTE MANAGEMENT,   PO BOX 9001193,   LOUISVILLE        KY 40290-1193
13880964      +WASTE MANAGEMENT -,   PO BOX 105453,   ATLANTA           GA 30348-5453
13880966      +WASTE MANAGEMENT OF,   PO BOX 9001054,   LOUISVILLE        KY 40290-1054
13880968      +WASTE MANAGEMENT OF,   2141 OCEANSIDE BLVD,   OCEANSIDE        CA 92054-4405
13880967      +WASTE MANAGEMENT OF MI-,   PO BOX 9001054,   LOUISVILLE        KY 40290-1054
13880969      +WASTE MANAGEMENT-,   PO BOX 9001054,   LOUISVILLE        KY 40290-1054
13880970      +WASTE MANAGEMENT-W,   PO BOX 78251,   PHOENIX          AZ 85062-8251
13880971      +WASTE MGMNT OF PONTIAC,   PO BOX 9001054,   LOUISVILLE        KY 40290-1054
13880972      +WATER HEATER MAN INC,   570 W FREEDOM AVE,   ORANGE          CA 92865-2530
13880973      +WATER RESOURCE,   2658 DEL MAR HEIGHT STE,   DEL MAR          CA 92014-3100
13880974      +WATERBURY, KIMBERLY A.,   8859-C SALMON FALLS DRIVE,   SACRAMENTO        CA 95826-1945
13880975      +WATERWORKS- DEPT OF,   PO BOX 979,   NEWPORT NEWS       VA 23607-0979
13880976      +WATKINS FLOWERS OF,   2731 CAPITAL BLVD,   RALEIGH          N       27604-1599
13880977      +WATKINS MOTOR LINES INC,   PO BOX 95001,   LAKELAND        FL 33804-5001
13880979      +WATSON EXHAUST SERVICE,   2974 W 883 N,   LAKE VILLAGE       IN 46349-9410
13880980      +WATSON SERVICES INC,   3185 LONGVIEW DR,   SACRAMENTO       CA 95821-7214
13880981      +WATSON, KRISTI LYNN,   873 WILLAMSBURY DR. APT,   WATERFORD        MI 48328-2242
13880982      +WATT JAMES K,   ONE HALLIDIE PLAZA SUITE,   SAN FRANCISCO       CA 94102-2818
13880983      +WAVE BROADBAND,   PO BOX 1458,   VENTURA           CA 93002-1458
13880984      +WAYLER PAMELA P,   2153 HILLRIDGE DR,   FAIRFIELD          CA 94534-7950
13880985      +WAYNE & LOREN COLE,   26 PUMPKIN DELIGHT RD,   MILFORD          CT 06460-4238
13880986      +WAYNE COUNTY HEALTH,   5454 S VENOY,   WAYNE           MI 48184-2532
13880987      +WAYNE HOLLY,   1206 COOLIDGE AVE,   PEKIN           IL 61554-1728
13880988      +WAYNE J ESCOTT,   2907 LA GRANGE ST,   TOLEDO           O       43608-2352
13880989      +WAYNE KENNEY,   2148 FAWNWOOD DR SE,   GRAND RAPIDS       MI 49508-6518
13880990      +WAYNE L CHASE,   5506 HEALY LANE,   MONONA           WI 53716-2521
13880992      +WAZY - FM  96.5 FM,   3824 SOUTH 18TH ST,   LAFAYETTE         IN 47909-9102
13880993      +WB25,   3665 PARK PLACE WEST,   MISHAWAKA          IN 46545-3566
13880994      +WCCW 107.5FM/1310AM,   PO BOX 472,   TRAVERSE CITY       MI 49685-0472
13880995      +WCMC-FM,   PO BOX 710,   CREEDMOOR          N       27522-0710
13880996      +WCWW-TV,   3256 PAYSHERE CIRCLE,   CHICAGO          IL 60674-0032
13880997      +WDNC-WDNZ-AM,   3012 HIGHWOODS BLVD,   RALEIGH          N       27604-1037
13880998      +WEBSTER HEIGHTS CDC,   6066 1/2 UNIVERSITY AVE,   SAN DIEGO        CA 92115-6330
13880999      +WEEKS, PATRICIA P,   4427 SUGAR BEND WAY,   RALEIGH          N       27606-4540
```

```
13881000      +WEHRLY, RONALD S,   1913 WASHINGTON NORTH,   CENTERVILLE           O     45458-1794
13881001      +WEICHSL, JOYCE B,   5237 KENNETH AVENUE,   FAIR OAKS          CA 95628-3837
13881002      +WEIGEL BROADCASTING,   3665 PARK PLACE WEST,   MISHAWAKA            IN 46545-3566
13881003      +WEINEL, BARBARA MICHELLE,   1312 CAMPHILL WAY,   WEST              O     45449-3155
13881004      +WEINSTEIN, EISEN, WEISS &,   1925 CENTURY PARK EAST,   LOS ANGELES          CA 90067-2701
13881005      +WEISS DANNY,   323 LAWN AVE,   WEST LAFAYETTE      IN 47906-2601
13881006      +WELCOME WAGON INC,   PO BOX 6402,   CAROL STREAM            IL 60197-6402
13881008      +WELLS FARGO FOOTHILL, INC.,   2450 COLORADO AVE STE,   SANTA MONICA          CA 90404-3597
13881009      +WELLS, ROBERT RAYMOND,   2342 ST RD 25W,   LAFAYETTE               IN 47909-9267
13881010      +WENDELL WEESIES,   3700 QUIGGLE SE,   ADA                 MI 49301-9233
13881012      +WENTHUR LAW GROUP, LLP,   4121 NAPIER ST.,   SAN DIEGO             CA 92110-3442
13881013      +WERNLI INC,   264 GLENDALE THIRD SOUTH,   SALT LAKE CITY           UT      84104
13881014      +WERTH LESLEY,   7979 HILLSIDE DR,   TRAVERSE CITY           MI 49685-9037
13881015      +WESCO,   15031 N CAVE CREEK RD,   PHOENIX              AZ 85032-4316
13881016      +WESLEY BOYER,   3737 HIPP,   DEARBORN              MI 48124-3817
13881017      +WESLEY ROEDEMA,   952 CHARLOTTE NW,   GRAND RAPIDS            MI 49504-3733
13881018      +WEST ASSET MGMNT,   7171 MERCY RD,   OMAHA               NE 68106-2620
13881019      +WEST COAST FLOORS,   7441 MADISON AVE,   CITRUS HEIGHTS          CA 95610-7407
13881020      +WEST COAST PUBLICATION,   14742 PLAZA DR #203,   TUSTIN               CA 92780-8010
13881021      +WEST COAST WINDOW,   39252 WINCHESTER RD #107-,   MURRIETA           CA 92563-3510
13881022      +WEST, DAVID R.,   2065 W. EL CAMINO AVE.,   SACRAMENTO          CA 95833-2902
13881023      +WEST, NICOLE LINDSAY,   3983 ANELIA AVENUE #17,   LAFAYETTE          IN 47905-5778
13881024      +WESTAIR GASES & EQUIPMENT,   PO BOX 620338,   SAN DIEGO            CA      92162
13881025      +WESTCHESTER INSURANCE,   500 COLONIAL CENTER,   ROSWELL          GA 30076-8852
13881026      +WESTERN FIRE COMPANY,   1401 E OAKLAND AVE,   HEMIT              CA 92544-3139
13881027      +WESTERN HORTICULTURAL,   7700 FOLSOM-AUBURN RD,   FOLSOM           CA 95630-6635
13881028      +WESTERN MICROGRAPHICS,   4320 VIEWRIDGE AVE STE B,   SAN DIEGO          CA 92123-1690
13881029      +WESTERN SIGN & AWNING INC,   1020 LINDA VISTA,   SAN MARCOS         CA 92078-2656
13881030      +WESTERN TERMITE & PEST,   4205 VIRGINIA BEACH BLVD,   VIRGINIA BEACH          VA 23452-1232
13881031      +WESTLIFT INDUSTRIAL DESIGN,   1104 YORK ST,   SAN FRANCISCO         CA 94110-3422
13881032      +WESTS NURSERY-LNDSCPG,   69700 WALNUT RD,   WALKUTON             IN 46574-9051
13881033      +WESTWORKS,   PO BOX 886,   DIAMOND SPRINGS        CA 95619-0886
13881034      +WEYAND'S FISHERIES INC,   600 BIDDLE AVE,   WYANDOTTE            MI 48192-2715
13881035      +WG BEST WEINKELLEREI INC,   7611 CONVOY COURT,   SAN DIEGO          CA 92111-1103
13881036      +WHEELER WELDING,   2168 VIRGINIA,   TROY              MI 48083-2543
13881037      +WHISTLER, WILLIAM A,   749 JULIA LANE,   LAFAYETTE               IN 47905-4912
13881038      +WHITE, KATHRYN F.,   3909 DANA COURT,   CONCORD              CA 94519-1157
13881039      +WHITE, ROSS M.,   4838 BOXER BLVD.,   CONCORD              CA 94521-3604
13881040      +WHITNEY, MICHELLE ANN,   4805 JAMM ROAD,   ORION              MI 48359-2222
13881041      +WHITNEY, STACY A.,   1070 VINEWOOD,   AUBURN HILLS            MI 48326-1643
13881042      +WICKER, JUSTIN T,   2301 HAZEL AVE,   KETTERING               O     45240-1345
13881043      +WICKSALL DISTRIBUTORS,   PO BOX 188,   TRAVERSE CITY          MI 49685-0188
13881044      +WIEGEL TED,   345 CHRISTIN NA LANE,   TRAVERSE CITY           MI 49696-9475
13881045      +WIEGERS, JOSEPH DONALD,   105 MCMASTER ROAD,   SKANDIA            MI 49885-9540
13881046      +WIERENGA, BRIAN J.,   2140 ROSELAWN DRIVE,   TRAVERSE CITY         MI 49686-9186
13881047       WIFE OF EUGENE RAUDEL,   733 KINGSHAFF,   W. BAY              VA      23185
13881048      +WIGGIN AND DANA LLP,   PO BOX 7247-7112,   PHILADELPHIA          PA 19170-0001
13881338     ++WIGGIN AND DANA LLP,   ATTN JANDIE MCSWEET,   ONE CENTURY TOWER,   P O BOX 1832,
               NEW HAVEN CT 06508-1832
              (address filed with court: Wiggin and Dana LLp,   One Century Tower,   New Haven CT 06510)
13881049      +WILBOURN, WILLIAM C,   3251 BRIDEWOOD,   ROCHESTER              MI 48306-4745
13881050      +WILKINSON, JENNIFER J.,   700 GIBSON DRIVE #2723,   ROSEVILLE          CA 95678-5767
13881051      +WILL HILBRANDS,   4875 FULTON,   ADA               MI 49301-9062
13881052      +WILL KIEFER,   4610 HERMSMEIER LANE,   MADISON              WI 53714-3336
13881053      +WILLEY, SAMANTHA D.,   6317 MOHAWK STREET,   BAKERSFIELD          CA 93308-2878
13881054     #+WILLIAM & EVELYN STKMA,   8000 KALAMAZOO AVE SE,   BYRON CENTER          MI 49315-9536
13881055      +WILLIAM & HOLLY KRAUSE,   16366 ISLAND RD,   GRAFTON              O     44044-9242
13881056      +WILLIAM & JEANNE RAWLINS,   12412 DARLINGTON AVE,   GARFIELD           O     44125-3751
13881057     #+WILLIAM & SYLVIA NAYLOR,   17 FITZPATRICK RD,   ANSONIA            CT 06401-2813
13881059      +WILLIAM BEAUMONT,   P.O. BOX 5042,   TROY              MI 48007-5042
13881060      +WILLIAM CARRICK,   26810 HUCKLEBERRY DR,   RICHMOND HTS          O     44143-1047
13881061      +WILLIAM D. PRIOR,   3328 CALIFORNIA STREET,   COSTA MESA          CA 92626-2013
13881062      +WILLIAM E BEYER,   3235 PINOT BLANC WAY,   SAN JOSE            CA 95135-1141
13881063      +WILLIAM E HARTLEY,   15765 VIA TERESA,   SAN LORENZO           CA 94580-1357
13881064      +WILLIAM GADDIS,   4560 DOPO CT,   LAS               NV 89135-2542
13881065      +WILLIAM H MASON,   PO BOX 92767,   HENDERSON             NV 89009-2767
13881066      +WILLIAM JUREWICH,   10615 CAMINITO MEMOSAC,   SAN DIEGO          CA 92131-1706
13881067      +WILLIAM KIPPES,   2062 S PLAZA DR,   AKRON              O     44319-1316
13881068      +WILLIAM LEETE,   7499 ASPENWOOD DR SE,   GRAND RAPIDS          MI 49546-9100
13881069      +WILLIAM M CANADA,   272 WENCHRIS DR,   CINCINNATI             O     45215-3508
13881070      +WILLIAM N RICHARDSON,   3758 NORTH POINT ROAD,   VERONA           WI 53562-8380
13881071      +WILLIAM RAVEN,   13231 APPLE DRIVE,   NUNICA              MI 49448-9693
13881072      +WILLIAM TREM,   6559 CHERYL ANN DR,   INDEPENDENCE           O     44131-3716
13881073      +WILLIAM V RUOCCO,   75 PHEASANT RD,   WEST HAVEN            CT 06516
13881074      +WILLIAM W NELSON JR,   2474 15TH ST,   HOPKINS              MI 49328-9618
13881075      +WILLIAM WHISTLER,   749 JULIA LANE,   LAFAYETTE               IN 47905-4912
13881076      +WILLIAMS ROBERT,   953 VALLEY HIGH AVE,   THOUSAND OAKS          CA 91362-2316
13881077      +WILLIAMS, RICHARD,   7 WEST PAGE AVENUE,   TRENTON              O     45067-1614
13881078      +WILLIAMS, WENDY J.,   1019 INVERLOCHY DRIVE,   FALLBROOK          CA 92028-5411
13881079      +WILLIAMSBURG AREA,   PO DRAWER 3585,   WILLIAMSBURG          VA 23187-3585
```

```
13881080   +WILLIAMSBURG COMM.,   301 MONTICELLO AVE,   WILLIAMSBURG        VA 23185-2833
13881081   +WILLIAMSBURG COMMUNITY,   PO BOX 2959,   VIRGINIA BEACH   VA 23450-2959
13881082   +WILLIAMSBURG ELECTRICAL,   101 GATE HOUSE BLVD,   WILLIAMSBURG        VA 23185-3106
13881083   +WILLIAMSBURG EMERGENCY,   P.O. BOX 2080,   KILMARNOCK        VA 22482-2080
13881084   +WILLIAMSBURG EMERGENCY,   P.O. BOX 890631,   CHARLOTTE        N        28289-0631
13881085   +WILLIAMSBURG GRAPHICS,   5810 -B MOORETOWN RD,   WILLIAMSBURG        VA 23188-1794
13881086   +WILLIAMSBURG SYMPHONIA,   PO BOX 1665,   WILLIAMSBURG        VA 23187-1665
13881087   +WILLIAMSBURG WELDING CO,   123 KING WILLIAM DR,   WILLIAMSBURG        VA 23188-1920
13881088   +WILLIAMSBURG WINERY LTD,   P.O. BOX 3592,   WILLIAMSBURG        VA 23187-3592
13881089   +WILLIAMSBURG AREA,   PO BOX 3620,   WILLIAMSBURG        VA 23187-3620
13881090   +WILLIE SANDERS,   1801 W OTTAWA ST,   LANSING        MI 48915-1778
13881091   +WILLIS KUIPER,   4610 JACOB ST SW,   GRANDVILLE        MI 49418-9205
13881092   +WILLIS SAN DIEGO,   4250 EXECUTIVE SQUARE STE,   LA JOLLA        CA 92037-1482
13881093   +WILLIS, BRITTNEY M,   15399 MACKEY ROAD,   HOLLY        MI 48442-9706
13881094   +WILLOW MARKET,   215 WILLOW STREET,   SAN JOSE   CA 95110-3352
13881095   +WILLS, DAVID EUGENE,   31075 FLORAL VIEW DRIVE,   FARMINGTON        MI 48331-5861
13881096   +WILMA & DAN VANLOO,   1720 TAMFIELD AVE,   PORTAGE        MI 49024-4130
13881097   +WILMA E DUNBAR,   3030 CLEARVIEW AVE NW,   CANTON        O        44718-3430
13881098   +WILMA E. SCHMITTER,   964 JOHN GLENN DR,   INDEPENDENCE        O        44131-2924
13881099   +WILMA JAMES,   4664 TIMBERVIEW DR,   VERMILION        O        44089-1652
13881100   +WILMER R WITTE,   4078 GRANDVIEW TER. DR.,   GRANDVILLE        MI 49418-2496
13881102   +WILSON CREEK WINERY &,   35960 RANCHO CALIFORNIA,   TEMECULA        CA 92591-5088
13881103   +WILSON, ANN MARIE,   10667 OAK CREEK DRIVE,   LAKESIDE        CA 92040-1626
13881104   +WILSON, CHRISTOPHER M,   932 LAIRD STREET,   LAKE ORION        MI 48362-2035
13881105   +WINCHESTER, NEVADA S,   2212 SILVERFOX CIRCLE,   FAIRFIELD        CA 94534-1000
13881106   +WINDSOR, STEPHEN E.,   600 WILBOR AVE. #2088,   ANTIOCH        CA 94509-7558
13881107   +WINDWALKER VINEYARD,   7360 PERRY CREEK RD,   SOMERSET        CA 95684-9207
13881108   +WINE COUNTRY RENTAL,   22674 BROADWAY SUITE-A,   SONOMA        CA 95476-8217
13881109   +WINE COUNTRY TILE &,   27478 ENTERPRISE CIRCLE,   TEMECULA        CA 92590-4813
13881110   +WINE ENTHUSIAST,   PO BOX 420235,   PALM COAST        FL 32142-0235
13881111   +WINE SPECTATOR,   387 PARK AVE SOUTH,   NEW YORK 10016-8810
13881112   +WINE SPECTATOR-BOONE,   PO BOX 37366,   BOONE        IA 50037-0366
13881113    WINE SPECTATOR-BOULDER,   PO BOX 50460,   BOULDER        C        80322
13881114   +WINE TRENDS INC,   2479 EDISON BLVD.,   SUITE C,   TWINSBURG        O        44087-2340
13881115   +WINE WAREHOUSE - S.F.,   PO BOX 45616,   SAN FRANCISCO        CA 94145-0616
13881116   +WINE WAREHOUSE- LA,   PO BOX 910900,   LOS ANGELES        CA 90091-0900
13881117   +WINGATE INN,   2610 WESTINGHOUSE BLVD,   RALEIGH        N        27604-2471
13881118   +WINKLER COMPANY,   PO BOX 572,   DAYTON        O        45409-0572
13881119   +WINTER, JON A,   1512 EASON ROAD,   WATERFORD        MI 48328-1211
13881120   +WISCONSIN DEPT OF,   DRAWER VENDOR 931,   MILWAUKEE        WI 53293-0001
13881121   +WITBECK, ALAN,   1414 WILLOW VALLEY DRIVE,   CENTERVILLE        UT 84014-3410
13881122   +WITBECK, NEAL J,   11713 SO. NATE LANE,   DRAPER        UT 84020-8457
13881123   +WITT, ASHLEY B.,   515 GRANT ST.,   OCEANSIDE        CA 92054-4261
13881124   +WLDR FM,   13999 S W BAYSHORE DR,   TRAVERSE CITY        MI 49684-6206
13881125    WLFI-TV,   PO BOX 2618,   WEST LAFAYETTE        IN   47996
13881126   +WM  & JOAN CALDWELL,   5349 SLURBRIDGE COURT,   SHEFFIELD        O        44054-2967
13881127   +WMWB-TV LP,   3256 PAYSPHERE CIRCLE,   CHICAGO        IL 60674-0032
13881128   #+WNDU-TV,   BOX 1616,   SOUTH BEND        IN 46634-1616
13881129   +WOLFGANG & JUDY,   13364 S. 18TH STREET,   VICKSBURG        MI 49097-8433
13881130   +WOLFSON, EDWARD J.,   4053 32 ND STREET,   SAN DIEGO        CA 92104-2073
13881131   +WOLVERINE PACKING CO,   PO BOX 79001,   DETROIT        MI 48279-1701
13881132   +WOMEN'S LIFESTYLE-,   43173 WOODWARD AVE,   BLOOMFIELD HILLS   MI 48302-5005
13881133   +WONDER MAKERS,   PO BOX 5029,   KALAMAZOO        MI 49003
13881134   +WOODCOX, BEVERLY,   6653 CHIRCO COURT,   SHELBY        MI 48316-3415
13881135   +WOODEN VALLEY WINERY,   4756 SUISUM VALLEY ROAD,   SUISUM        CA        94585
13881136   +WOODLAWN CHRISTIAN,   2100 RAYBROOK SE SUITE-,   GRAND RAPIDS        MI 49546-7759
13881137   #+WOODS 'N' WATERS,   5456 M-72,   WILLIAMSBURG        MI 49690-9764
13881138   +WOOLEY CHRIS,   6544 WOOD LAKE AVE,   WEST HILLS        CA 91307-3418
13881139   +WOOTTON, LACEY B.,   1580 SHADOWRIDGE DRIVE,   VISTA        CA 92081-9033
13881140   +WORKER TRAINING FUND,   PO BOX 6285,   INDIANAPOLIS        IN 46206-6285
13881141   +WORKERS COMPENSATION,   PO BOX 26488,   SALT LAKE CITY        UT 84126-0488
13881142   +WORKING RX,   P.O. BOX 30200,   SALT LAKE CITY        UT 84130-0200
13881143   +WORKING RX,   P.O. BOX 71546,   SALT LAKE CITY        UT 84171-0546
13881144   +WORKINGRX INC,   PO BOX 281238,   ATLANTA        GA 30384-1238
13881145    WORLD WIDE DISTRIBUTING,   PIER 19 THE EMBARCADERO,   SAN FRANCISCO        CA        94111
13881146   +WORLD WIDE DISTRIBUTING,   53 GEORGETOWN,   IRVINE        CA 92612-2674
13881147   +WORLDWIDE PRODUCE,   1661 MCGARRY ST,   LOS ANGELES        CA 90021-3116
13881148   +WORMSER, KIEL, GALEF &,   825 THIRD AVE 26TH FLOOR,   NEW YORK 10022-7674
13881149   +WORTHINGTON GLASS INC,   4219 LAFAYETTE,   LINCOLN PARK        MI 48146-4068
13881150   +WRENN KIBLER,   7101 FARY DR,   GLOUCESTER        VA 23061-5151
13881151   +WTCR,   3126 34TH ST,   LUBBOCK        TX 79410-3228
13881152   +WTKR-TV,   720 BOUSH ST,   NORFOLK        VA 23510-1583
13881153   +WUEBKER JR., RICHARD L,   162 WALNUT GROVE DRIVE,   CENTERVILLE        O        45458-4154
13881154   +WULFF ELECTRIC,   800 DAVIS ST  SUITE-F,   VACAVILLE        CA        95687
13881155   +WULKOWICZ, JOSEPH,   10734 LOIRE AVE,   SAN DIEGO        CA 92131-1515
13881156   +WULKOWICZ, MARK J.,   6450 WEBSTER STREET   #349,   VENTURA        CA 93003-4474
13881157   +WYGANT FLORAL CO INC,   327 LINCOLN WAY STREET,   SOUTH BEND        IN        46601
13881158   +WYRE LEON,   1451 OPDYLE RD,   AUBURN HILLS        MI 48326-2652
11776029   +Walter & Cheryl Larimer,   311 La Purisma Way,   Oceanside, CA 92057-6855
11753195   +Wanda M. Thompson,   2026 Wyoming SW,   Wyoming, Mich 49519-1636
```

```
11684849      +Ward and or Michele Lewis,   2329 Nick Laus Drive,    Oceanside, CA 92056-3702
13881536      +Ward's Fruit and Produce,   1109 Agriculture St.,    Raleigh NC 27603-2373
13881450      +Warren T. Sawyer,   5000 Kurz Cir,   Carmichael CA 95608-3527
12785969      +Waste Management,   2625 W. Grandview Rd. Ste. 150,    Phoenix, AZ 85023-3109
11648899      +William E. Winfield, Esq,   Nordman Cormany Hair & Compton LLP,
               1000 Town Center Drive, Sixth Floor,   Oxnard, CA 93036-1100
13881359      +William Holtz,   10160 Snowy Owl Way,   Auburn CA 95603-5932
11695256      +William Kragness,   2140 S Coast Hwy,   Oceanside Ca 92054-6536
11731467       William M. Whitteker,   4519 North Lane,   Del Mar, CA 92014-4133
13881335      +William R. Champoux,   8526 Cool Water Ct.,   Antelope CA 95843-5035
11466479       William R. Jellison &,   Joanne G. Jellison Jtten,   10610 Wyndham Rd.,   York, PA 17403
13881447      +William T. Whitworth,   1776 Peruvian Circle,   Sandy UT 84093-2488
11466480      +William U. Hugie,   P. O. Box 266,   125 Johnston Street,   Scott, MS 38772-0266
11802740      +William W. Mowbray,   6814 Vianda Ct,   Carlsbad, CA 92009-5338
12808430      +Woods-n-Waters Wholesale Produce,   5456 M-72 East,   Williamburg Michigan 49690-9764
13881159      +XEROX CORP-PASADENA,   PO BOX 7405,   PASADENA            CA 91109-7405
13881160      +YAGLE BROTHERS,   PO BOX 1273,   TRAVERSE CITY            MI 49685-1273
13881161      +YAMAHA MUSICAL PRODUCTS,   3445 EAST PARIS SE,   GRAND RAPIDS          MI 49512-2960
13881162      +YANOK, KIMBERLY A.,   29168 US HIGHWAY 20,   NEW CARLISLE          IN 46552-9770
13881163      +YANTIS CHRIS,   104 DEEMS DR,   LAFAYETTE            IN 47905-8820
13881164      +YARCHO, JAMES A,   125 FOXRIDGE DRIVE,   KETTERING            O         45429-1532
13881165      +YAROLEEN MCGREAL,   23583 MARION RD,   NORTH OLMSTED          O         40470-1148
13881166      +YBARRA, VICTORIA LYNN,   635 FIRST AVENUE,   PONITAC          MI 48340-2810
13881167      +YEAGER, ERIC P,   629 GAFFERY ROAD,   VERNALIS            CA 95385-9709
13881168      +YEAGER, STEVEN A,   4839 VIR MAR H65,   FAIR OAKS            CA 95628-4673
13881169      +YELLOW BOOK,   PO BOX 14482,   DES MOINES            IA 50306-3482
13881170      +YELLOW BOOK USA-WEST,   PO BOX 6448,   CAROL STREAM          IL 60197-6448
13881172      +YELLOW PAGES-CLIFFHOUSE,   P.O. BOX 3505,   NEW YORK 10008-3505
13881173      +YELLOW TRANSPORTATION,   10990 ROE AVENUE,   OVERLAND PARK          KS 66211-1213
13881174      +YODER, DANIELLE RUTH,   7300 KIRKVIEW ROAD,   HUBER HEIGHTS          O         45424-2520
13881175      +YOGIE'S MARKET,   610 DUNLAP,   PHOENIX            AZ 85021-3527
13881176      +YORK, STEPHEN,   226 PERSIMMON DR,   YORKTOWN            VA 23693-5573
13881177      +YOTAM BEN-CHAIM,   6558 BELL BLUFF AVE,   SAN DIEGO            CA 92119-1012
13881178      +YOUNG ELECTRIC SIGN,   PO BOX 11676,   TACOMA            W         98411-6676
13881183      +YOUNG'S FIRESIDE,   9778 BUSINESS PARK DR STE D,   SACRAMENTO          CA 95827-1737
13881179      +YOUNG, SARA LOUISE,   48516 ROMA VALLEY CT   I-83,   SHELBY TWP.          MI 48317-2017
13881180      +YOUNG, TERENCE,   4705A COURTSIDE PLACE,   RALEIGH          N         27604-7135
13881181      +YOUNG, TITUS R,   220 IDLEWILD AVENUE,   RALEIGH          N         27601-1218
13881182      +YOUNGMAN, SHAWN G,   1127 HYRNE AVENUE,   NILES            MI 49120-9512
13881185      +YOUR COMMUNITY YELLOW,   41593 WINCHESTER RD STE-,   TEMECULA            CA 92590-4860
13881186      +YSABEL TRAN,   282 SPRING VALLEY LN,   MILPITAS            CA 95035-5043
13881187      +YSL FAMILY LIMITED,   3540 ROSEDALE HWY,   BAKERSFIELD          CA 93308-6229
13881188      +YURI WILSON,   920 OLD GODDARD #183,   LINCOLN PARK          MI         48146
13881189      +YUSSEF MURPHY,   222 W. ADAMS ST #2000,   CHICAGO            IL 60606-5307
13881190      +YVONNE KANAK,   5872 WAGON LANE,   MARSHALL            WI 53559-8939
13881191      +YVONNE TERPSTRA,   12219 60TH AVE,   ALLENDALE            MI 49401-9761
13881248      +Yellow Book Pacific,   PO Box 5126,   Timonium MD 21094-5126
11583388      +Yvonne Frohrib,   c/o Smith & Burstein,   1730 Sonoma Blvd,   Vallejo, CA 94590-6012
13881192      +ZACARIAS, SOUL,   3422 DELESTE WAY,   OCEANSIDE            CA 92056-4718
13881193      +ZACK, MICHAEL A,   1578 WRIGHT STREET,   SANTA ROSA          CA 95404-2928
13881194      +ZAMMIT, SARA A.,   9825 W. TONOPAH DRIVE,   PEORIA            AZ 85382-2274
13881195      +ZAPOT, PABLO ZAPOT,   42036 MORAGA   #7H,   TEMECULA          CA 92591-4720
13881196      +ZARICZNY, SANDRA A.,   4670 DESMOND CIRCLE,   OCEANSIDE          CA 92056-4963
13881197      +ZAVALA, FIDEL RICO,   590 CROWN POINT,   VACAVILLE          CA 95687-5557
13881198      +ZD WINES,   8383 SILVERADO TRAIL,   NAPA            CA 94558-9436
13881199      +ZDENKA FORLENZA,   1406 PHILLIPS AVENUE,   DAYTON            O         45410-2639
13881200      #+ZEE MEDICAL INC,   PO BOX 781533,   INDIANAPOLIS          IN 46278-8533
13881201      +ZEE MEDICAL SERVICE-,   5360 W 84TH ST,   INDIANAPOLIS          IN 46268-1517
13881202      +ZEITGEIST PUBLISHING INC,   1068 NATIONAL HIGHWAY,   LAVALE            M         21502-7501
13881203       ZENITH INSURANCE COMPANY,   21255 CALIFA STREET,   WOODLAND            CA         91376
13881204      +ZENITH INSURANCE COMPANY,   4415 COLLECTIONS CENTER,   CHICAGO            IL 60693-0044
13881205      +ZEPEDA, GABRIEL,   322 GARRISON STREET   #C117,   OCEANSIDE          CA 92054-4737
13881206      +ZIEGLER & SON PUBLISHING,   PO BOX 277,   CALISTOGA            CA 94515-0277
13881207      +ZINK MEATS OF CENTERVILLE,   41 MARCO LANE,   CENTERVILLE          O         45458-3818
13881208      +ZISSI, KONNIE J.,   4507 ST ANDREW DRIVE,   SO. JORDAN            UT 84009-9755
13881209      +ZSPOTLIGHT.COM,   8311 BRIER CREEK PKWY STE,   RALEIGH            N         27617-7328
11526494      +Zachary J. Bancroft, Esq,   Lowndes, Drosdick, Doster, Kantor and Re,
               450 S. Orange Avenue, Suite 250,   PO Box 2809,   Orlando, FL 32802-2809
13881364      +megan Hess,   1502 Charter Oak Dr.,   Rochester Hills, MI 48309-2702
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
aty           +E-mail/Text: RENTTO@SBCGLOBAL.NET Jul 03 2015 00:47:18     Robert L. Rentto,
               110 West C Street #1503,    San Diego, CA 92101-3907
13873788      +E-mail/Text: bankruptcyl@acecashexpress.com Jul 03 2015 00:47:51     ACE CASH EXPRESS,
               223 N. ABBE RD,   ELYRIA OH 44035-3712
13881617      +E-mail/Text: bankruptcyl@acecashexpress.com Jul 03 2015 00:47:51     ACE CASH EXPRESS,
               223 N. ABBE RD,   ELYRIA            O         44035-3712
13873833      +E-mail/Text: collections@aeafcu.org Jul 03 2015 00:47:38     AEA FEDERAL CREDIT UNION,
               PO BOX 13000,   YUMA            AZ 85366-3000
```

District/off: 0974-3          User: lcruz               Page 100 of 207          Date Rcvd: Jul 02, 2015
                              Form ID: pdf906           Total Noticed: 7855

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
13873855      +E-mail/Text: ipfscollectionsreferrals@ipfs.com Jul 03 2015 00:47:59    AICCO INC,
               1630 E SHAW AVE,   FRESNO         CA 93710-8105
13873859      +E-mail/Text: jay.oliver@airgas.com Jul 03 2015 00:48:15   AIRGAS NORTHERN CA & NV,
               PO BOX 7425,   PASADENA          CA 91109-7425
13873911       E-mail/Text: brad.lee@xo.com Jul 03 2015 00:48:02    ALLEGIANCE TELECOM OF,   PO BOX 650226,
               DALLAS          TX      75265
13873933      +E-mail/Text: dvenable@republicservices.com Jul 03 2015 00:47:48    ALLIED WASTE SERVICES,
               PO BOX 9001099,   LOUISVILLE          KY 40290-1099
13873934      +E-mail/Text: abencik@republicservices.com Jul 03 2015 00:47:31    ALLIED WASTE SERVICES,
               POB 78829,   PHOENIX          AZ 85062-8829
13873957      +E-mail/Text: tedwards@alsco.com Jul 03 2015 00:47:35    ALSCO,   3301 HILLSBOROUGH ST,
               RALEIGH          N      27607-5404
13874005      +E-mail/Text: bankruptcyl@acecashexpress.com Jul 03 2015 00:47:51    AMERICAS CASH EXPRESS,
               223 N ABBE ROAD,   ELYRIA          O       44035-3712
13874006      +E-mail/Text: bankruptcyl@acecashexpress.com Jul 03 2015 00:47:51    AMERICAS CASH EXPRESS,
               1231 GREENWAY DRIVE,   IRVING          TX 75038-2511
13875213       E-mail/Text: aadair@argogroups.com Jul 03 2015 00:47:55    COLONY INSURANCE,   P.O. BOX 85122,
               RICHMOND          VA      23285
13874122      +E-mail/Text: bankruptcynotices@azdor.gov Jul 03 2015 00:47:14    ARIZONA DEPT OF REVENUE,
               P O BOX 29009,   PHOENIX          AZ 85038-9009
13874123      +E-mail/Text: bankruptcynotices@azdor.gov Jul 03 2015 00:47:15    ARIZONA DEPT OF REVENUE,
               PO BOX 29079,   PHOENIX          AZ 85038-9079
13874124      +E-mail/Text: bankruptcynotices@azdor.gov Jul 03 2015 00:47:15    ARIZONA DEPT REVENUE-,
               PO BOX 29010,   PHOENIX          AZ 85038-9010
13874127      +E-mail/Text: bankruptcy@aps.com Jul 03 2015 00:47:44    ARIZONA PUBLIC SERVICE,
               P.O. BOX 2907,   PHOENIX          AZ 85062-2907
13874173      +E-mail/Text: g20956@att.com Jul 03 2015 00:48:04    AT&T,   55 CORPORATE DRIVE,
               BRIDGEWATER          NJ 08807-1265
11525401      +E-mail/Text: g17768@att.com Jul 03 2015 00:47:18    AT&T Corp,
               AT&T Attorney James Grudus, Esq,   AT&T Corp,   One AT&T Way, Room 3A218,
               Bedminster, NJ 07921-2694
13874179      +E-mail/Text: g20956@att.com Jul 03 2015 00:48:04    AT&T MOBILITY,   POB 6463,
               CAROL STREAM          IL 60197-6463
13874505      +E-mail/Text: bankruptcy@bmi.com Jul 03 2015 00:47:45    BMI,   PO BOX 406741,
               ATLANTA          GA 30384-6741
13874659      +Fax: 614-760-4092 Jul 03 2015 01:19:46    BUCKEYE CHECK CASHING-,   5720 AVERY RD,
               DUBLIN          O      43016-8755
13874727      +Fax: 614-760-4092 Jul 03 2015 01:19:46    CALIFORNIA CHECK CSHING,   1521 MONUMENT BLVD,
               CONCORD          CA 94520-4201
13874737      +E-mail/Text: CSC.BANKRUTCYPROCESSING@AMWATER.COM Jul 03 2015 00:48:08
               CALIFORNIA-AMERICAN WATER,   PO BOX 578,   ALTON IL 62002-0578
13874764      +E-mail/Text: jhall@goldenmalted.com Jul 03 2015 00:47:47    CARBON'S GOLDEN MALTED,
               PO BOX 71,   BUCHANAN          MI 49107-0071
13874977      +E-mail/Text: lbowen@checkcenters.com Jul 03 2015 00:47:52    CHECK CENTER,
               2005 SAN PABLO AVE,   BERKELEY          CA 94702-1613
13875118      +E-mail/Text: Finance@san-clemente.org Jul 03 2015 00:47:18    CITY OF SAN CLEMENTE,
               910 CALLE NEDOCIO #100,   SAN CLEMENTE          CA 92673-6247
13875128       E-mail/Text: bankruptcy@cityofvista.com Jul 03 2015 00:47:57    CITY OF VISTA,
               600 EUCALYPTUS AVE PO BOX,   VISTA          CA      92085
13875161      +E-mail/Text: ar@classic-wines.com Jul 03 2015 00:47:31    CLASSIC WINES OF,   PO BOX 51512,
               LOS ANGELES          CA 90051-5812
13875198      +E-mail/Text: shannon@herriotts.com Jul 03 2015 00:48:06    COFFEE AND TEA SPECIALISTS,
               PO BOX 686,   CHAMPAIGN          IL 61824-0686
13875214      +E-mail/Text: WST_Bankruptcy@cable.comcast.com Jul 03 2015 00:48:05    COMCAST,   PO BOX 34744,
               SEATTLE          W      98124-1744
13875215      +E-mail/Text: ned_fre-bankruptcies@cable.comcast.com Jul 03 2015 00:48:03
               COMCAST CABLEVISION,   PO BOX 3006,   SOUTHEASTERN          PA 19398-3006
13875329       E-mail/Text: CCICollectionsGlobalForms@cox.com Jul 03 2015 00:48:04    COX COMMUNICATIONS,
               P O BOX 79171,   PHOENIX          AZ      85062
13875336      +E-mail/Text: jvaldez@crrmail.com Jul 03 2015 00:47:30    CR&R INC,   PO BOX 125,
               STANTON          CA 90680-0125
13875344      +E-mail/Text: LARA_PACE@US.CRAWCO.COM Jul 03 2015 00:48:13    CRAWFORD & COMPANY,
               PO BOX 404579,   ATLANTA          GE      30384-4579
13875367      +E-mail/Text: jasmin.merced@wolterskluwer.com Jul 03 2015 00:48:07    CT CORPORATION SYSTEMS,
               PO BOX 4349,   CAROL STREAM          IL 60197-4349
13875374      +E-mail/PDF: gecsedi@recoverycorp.com Jul 03 2015 00:42:39    CULLIGAN WATER COND-,
               1200 ARDEN WAY,   SACRAMENTO          CA 95815-3398
13875555      +E-mail/Text: tyrone.judge@dbibeverage.com Jul 03 2015 00:47:32    DBI BEVERAGE SACRAMENTO,
               3500 CARLIN DRIVE,   WEST          CA 95691-5872
11626807       E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Jul 03 2015 00:48:14    Delaware Secretary of State,
               Division of Corporations,   POB 7040,   Dover, DE 19903
13875666      +E-mail/Text: bankruptcy.cr.dept@dhl.com Jul 03 2015 00:47:41    DHL EXPRESS INC,   PO BOX 4723,
               HOUSTON          TX 77210-4723
13875735      +E-mail/Text: Bankruptcy.Consumer@dish.com Jul 03 2015 00:47:41    DISH-NETWORK,   DEPT 0063,
               PALATINE          IL 60055-0001
13875874      +E-mail/Text: brupt1@dteenergy.com Jul 03 2015 00:47:43    DTE ENERGY,   PO BOX 2859,
               DETROIT          MI 48260-0001
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
13875873        +E-mail/Text: brupt1@dteenergy.com Jul 03 2015 00:47:43      DTE ENERGY,
                 3200 HOBSON ST  3RD FLOOR,  DETROIT            MI 48201-2927
13875908        +E-mail/Text: bankruptcynotices@ecolab.com Jul 03 2015 00:47:39     ECOLAB PEST ELIMINATION DIV,
                 PO BOX 6007,  GRAND FORKS         N    58206-6007
13876079        +E-mail/Text: estrada.exhaust@yahoo.com Jul 03 2015 00:47:18      ESTRADA EXHAUST,  PO BOX 1521,
                 GRASS VALLEY       CA 95945-1521
11959431         E-mail/Text: itcdbg@edd.ca.gov Jul 03 2015 00:47:37      Employment Development Department,
                 Attn: Special Procedures Sections,  PO Box 826880, MIC 92E,  Sacramento CA 94280-0001
13881543         E-mail/Text: itcdbg@edd.ca.gov Jul 03 2015 00:47:37      Employment Development Department,
                 PO Box 826880 MIC 92E,  Sacramento, CA 94280-0001
13876239        +E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      FRANCHISE TAX BOARD,
                 P.O. BOX 942857,  SACRAMENTO          CA 94257-0001
13876238        +E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      FRANCHISE TAX BOARD,  COMPLIANCE,
                 SACRAMENTO          CA 95867-0001
13736177         E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      FRANCHISE TAX BOARD,
                 BANKRUPTCY SECTION MS A340,  PO BOX 2952,  SACRAMENTO CA 95812-2952
13873694        +E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      Franchise Tax Board,
                 Attn: Bankruptcy,  PO Box 2952,  Sacramento, CA 95812-2952
11466439        +E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      Franchise Tax Board,
                 PO Box 942867,  Sacramento, CA 94267-0001
11619322         E-mail/Text: BKBNCNotices@ftb.ca.gov Jul 03 2015 00:48:14      Franchise Tax Board,
                 Special Procedures Section,  PO Box 2952,  Sacramento, CA 95812-2952
13876454        +E-mail/Text: ally@ebn.phinsolutions.com Jul 03 2015 00:47:14      GMAC,  POB 9001948,
                 LOUISVILLE         KY 40290-1948
13881236        +E-mail/Text: ally@ebn.phinsolutions.com Jul 03 2015 00:47:14      GMAC,  PO Box 130424,
                 Roseville, MN 55113-0004
13876500        +E-mail/Text: scd_bankruptcynotices@grainger.com Jul 03 2015 00:47:42      GRAINGER,
                 5760 COMMERCE BLVD,  ROHNERT PARK       CA 94928-1682
13876644        +E-mail/Text: robin.smith@e-hps.com Jul 03 2015 00:47:19      HEARTLAND PAYMENT,
                 ONE HEARTLAND WAY,  JEFFERSONVILLE      IN 47130-5870
13876710        +E-mail/Text: amanda@mteksol.com Jul 03 2015 00:48:14      HIGH PERFORMANCE LASER,  PO BOX 14109,
                 SPRINGFIELD        M    65814-0109
13876721        +E-mail/Text: hope.abke@hobartservice.com Jul 03 2015 00:48:05      HOBART CORP,
                 7055A COMMERCE CIRCLE,  PLEASANTON          CA 94588-8031
13876724        +E-mail/Text: hope.abke@hobartservice.com Jul 03 2015 00:48:05      HOBART CORPORATION,
                 200 TRANS AIR DR  #900,  MORRISVILLE         N    27560-7288
13876811        +E-mail/Text: rmbncreports@supermedia.com Jul 03 2015 00:47:44      IDEARC MEDIA CORP,
                 POB 619009,  DFW AIRPORT          TX 75261-9009
13876821        +E-mail/Text: hduncan@inthenewsonline.com Jul 03 2015 00:48:08      IN THE NEWS INC,
                 PO BOX 30176,  TAMPA          FL 33630-3176
13876835        +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 03 2015 00:42:51
                 INDIANA DEPT OF REVENUE,  PO BOX 7220,  INDIANAPOLIS        IN 46207-7220
13876846        +E-mail/Text: dl-ral-collectionshelpdesk2@twccable.com Jul 03 2015 00:47:57
                 INSIGHT COMMUNICATIONS,  PO BOX 740273,  CINCINNATI         O        45274-0273
13876854         E-mail/Text: cio.bncmail@irs.gov Jul 03 2015 00:47:22      INTERNAL REVENUE,  PO BOX 145566,
                 CINCINNATI         O        45214
13881449        +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 03 2015 00:42:51
                 Indiana Depart. Of Revenue,  100 North Senate Ave.,  Indianapolis, IN 46204-2253
13881529        +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 03 2015 00:42:51
                 Indiana Department of State Revenue,  Carol Lushell,  Bankruptcy Section,
                 100 North Senate Ave. RM. N203,  Indianapolis, IN 46204-2217
13873698        +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 03 2015 00:42:51
                 Indiana Dept. of Revenue,  Bankruptcy Section N-240,  100 North Senate Ave.,
                 Indianapolis IN 46204-2253
11507530        +E-mail/Text: bobkroetchl@sbcglobal.net Jul 03 2015 00:47:43      James E. Kroetch,
                 3230 GreenHills Drive,  Lafayette, CA 94549-2140
13877603        +E-mail/Text: bonnie@ljross.com Jul 03 2015 00:47:32      L J ROSS & ASSOCIATES, INC.,
                 P O BOX 1838,  ANN ARBOR          MI 48106-1838
13877606        +E-mail/Text: bonnie@ljross.com Jul 03 2015 00:47:32      L. J. ROSS ASSOCIATES,  PO BOX 1838,
                 ANN ARBOR          MI 48106-1838
13877610        +E-mail/Text: carolyn@labann.com Jul 03 2015 00:47:39      LABANN CORPORATION,  2038 HANCOCK ST,
                 SAN DIEGO          CA 92110-2009
13877611        +E-mail/Text: beandmsafety@utah.gov Jul 03 2015 00:47:54      LABOR COMMISSION SAFETY,
                 PO BOX 146620,  SALT LAKE CITY       UT 84114-6620
13878166        +E-mail/Text: mariet@matagrano.com Jul 03 2015 00:47:43      MATAGRANO INC,  PO BOX 2588,
                 SO SAN          CA 94083-2588
13878168        +E-mail/Text: APOLSELLI@MISMATRIX.COM Jul 03 2015 00:48:14      MATRIX INFORMATION,
                 10225 BARNES CANYON RD,  SAN DIEGO         CA 92121-2735
13878576        +E-mail/Text: BANKRUPTCYNOTICES@mhc.net Jul 03 2015 00:47:47      MUNSON MEDICAL CENTER,
                 P.O. BOX 1131,  TRAVERSE CITY       MI 49685-1131
12559490        +E-mail/Text: marambula@tax.state.nv.us Jul 03 2015 00:48:04      Nevada Department of Taxation,
                 Attn: Bankruptcy Section,  555 E Washington Ave #1300,  Las Vegas, NV 89101-1046
12716234        +E-mail/Text: ustp.region15@usdoj.gov Jul 03 2015 00:47:32      Office of the U.S. Trustee,
                 402 W. Broadway, Suite 600,  San Diego, CA 92101-8511
13878895         E-mail/Text: partyx@ptd.net Jul 03 2015 00:47:37      PARTY EXPRESS INC,  PO BOX 991,
                 HAZLETON           PA     18201
13879048        +E-mail/Text: bankruptcydocs@ziplocal.com Jul 03 2015 00:47:55      PHONE DIRECTORIES,  POB 2277,
                 OREM           UT 84059-2277
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
13879067        +E-mail/Text: bankruptcy@pb.com Jul 03 2015 00:48:05     PITNEY BOWES CREDIT,    P.O. BOX 856460,
                 LOUISVILLE        KY 40285-6460
13879068        +E-mail/Text: bankruptcy@pb.com Jul 03 2015 00:48:06     PITNEY BOWES INC,    PO BOX 856390,
                 LOUISVILLE        KY 40285-6390
11466463        +E-mail/Text: jay.gerber@prnewswire.com Jul 03 2015 00:47:59     PR Newswire,    GPO Box 5897,
                 New York, NY 10087-5897
13879140        +E-mail/Text: annpdi@sbcglobal.net Jul 03 2015 00:47:18     PRICKETTS DISTRIBUING,    123 M ST,
                 FRESNO            CA 93721-3171
13879156        +E-mail/Text: PECBANKRUPTCY@pgnmail.com Jul 03 2015 00:48:15     PROGRESS ENERGY,    PO BOX 2041,
                 RALEIGH           N        27602-2041
13879193        +E-mail/Text: bklaw@centurylink.com Jul 03 2015 00:48:07     QWEST,    PO BOX 29060,
                 PHOENIX           AZ 85038-9060
13879257        +E-mail/Text: rwbilling@ranchowater.com Jul 03 2015 00:47:20     RANCHO WATER,
                 PO BOX 9030 42135,    TEMECULA           CA 92589-9030
13879340        +E-mail/Text: racheltanham@youngsmarket.com Jul 03 2015 00:47:41     REPUBLIC NATIONAL DIST CO,
                 624 NORTH 44TH AVE,    PHOENIX           AZ 85043-2915
13879362        +E-mail/Text: bankruptcy@rewardsnetwork.com Jul 03 2015 00:47:15     REWARDS NETWORK,
                 2 NORTH RIVERSIDE PLAZA,    CHICAGO           IL 60606-2677
12736894         E-mail/Text: rwbilling@ranchowater.com Jul 03 2015 00:47:20
                 Rancho California Water District,    PO Box 9030,    Temecula CA 92589-9030
13873708        +E-mail/Text: bankruptcy@rewardsnetwork.com Jul 03 2015 00:47:15     Rewards Network,
                 Two North Riverside Plaza,    Suite 950,    Chicago, IL 60606-2614
13738783        +E-mail/Text: bankruptcy@rewardsnetwork.com Jul 03 2015 00:47:15
                 Rewards Network Establishment Services,    c/o Rewards Network,    2 N Riverside Plaza, Ste 200,
                 Chicago IL 60606-2677
13879699        +E-mail/Text: tracystr@sacmag.com Jul 03 2015 00:47:42     SACRAMENTO MAGAZINES,
                 706 56TH ST SUITE210,    SACRAMENTO           CA 95819-3339
13879750        +E-mail/Text: sdseafood@aol.com Jul 03 2015 00:47:12     SAN DIEGO SEAFOOD,    1842 MCKINLEY AVE,
                 NATIONAL CITY      CA 91950-5425
13879838         E-mail/Text: g17768@att.com Jul 03 2015 00:47:18     SBC,    PAYMENT CENTER,
                 SACRAMENTO         CA   95887
13879887        +E-mail/Text: LAROBankruptcy@SEC.gov Jul 03 2015 00:47:42     SECURITIES & EXCHANGE,
                 5670 WILLSHIRE BLVD,    LOS ANGELES         CA 90036-5627
13879962        +Fax: 919-821-3707 Jul 03 2015 00:59:44     SHEPHERD ELECTRIC,    P O BOX 58787,
                 RALEIGH           N        27658-8787
13879992        +E-mail/Text: beths@shoesforcrews.com Jul 03 2015 00:47:33     SHOES FOR CREWS INC,
                 FILE LOCKBOX 51151,    LOS ANGELES         CA 90074-0001
13880033        +E-mail/Text: bankruptcy@simplexgrinnell.com Jul 03 2015 00:47:50     SIMPLEXGRINNELL LLP-,
                 1701 W SEQUOIA AVE,    ORANGE             CA 92868-1015
13880154        +E-mail/Text: bklaw2@centurylink.com Jul 03 2015 00:47:48     SPRINT,    PO BOX 219100,
                 KANSAS CITY 64121-9100
13878661         E-mail/Text: appebnmailbox@sprint.com Jul 03 2015 00:47:40     NEXTEL COMMUNICATIONS,
                 PO BOX 54977,    LOS ANGELES        CA    90054
13881266         E-mail/Text: appebnmailbox@sprint.com Jul 03 2015 00:47:40     Sprint Nextel,    PO Box 7949,
                 Overland Park KS 66207-0949
13876810         E-mail/Text: rmbncreports@supermedia.com Jul 03 2015 00:47:44     IDEARC MEDIA CORP,
                 PO BOX 610830,    DFW AIRPORT         TX     75261
13880386        +E-mail/Text: dugan.shelley@sd.sysco.com Jul 03 2015 00:47:30     SYSCO SAN DIEGO,
                 PO BOX 509101,    SAN DIEGO          CA 92150-9101
12794554        +E-mail/Text: tracystr@sacmag.com Jul 03 2015 00:47:42     Sacramento Magazines Corporation,
                 706 56th St., Ste. 210,    Sacramento, CA 95819-3339
11466471        +E-mail/Text: LAROBankruptcy@SEC.gov Jul 03 2015 00:47:42     Securities & Exchange Comm,
                 Attn: Sandra Lavigna,    5670 Wilshire Blvd. 11th Floor,    Los Angeles, CA 90036-5627
13881228        +E-mail/Text: bankruptcynotices@azdor.gov Jul 03 2015 00:47:14     State Of Arizona,
                 Bankruptcy Litigation Section,    1600 West Monroe Street,    Phoenix AZ 85007-2612
13880426        +E-mail/Text: crwkflw@firstdata.com Jul 03 2015 00:47:59     TELECHECK RECOVERY,    PO BOX 17450,
                 DENVER            C    80217-0450
13880427        +E-mail/Text: crwkflw@firstdata.com Jul 03 2015 00:47:59     TELECHECK RECOVERY,    DEPT 74,
                 DENVER            C    80281-0001
13880580        +E-mail/Text: kirr@tippecanoe.in.gov Jul 03 2015 00:48:07     TIPPECANOE COUNTY,
                 20 NORTH THIRD ST,    LAFAYETTE          IN 47901-1222
13880581        +E-mail/Text: kirr@tippecanoe.in.gov Jul 03 2015 00:48:07     TIPPECANOE COUNTY TREAS,
                 20 N 3RD ST,    LAFAYETTE          IN 47901-1222
13880753         Fax: 619-260-4233 Jul 03 2015 01:09:44     UNIVERSITY OF SAN DIEGO,    5998 ALCOLA PARK,
                 SAN DIEGO          CA     92110
13880755        +E-mail/Text: bankruptcy@unum.com Jul 03 2015 00:47:11     UNUM LIFE INSURANCE CO,
                 PO BOX 406990,    ATLANTA            GA 30384-6990
13880767        +E-mail/Text: ebn.bankruptcy@usfoods.com Jul 03 2015 00:47:54     US FOODSERVICE,
                 28001 NAPIER ROAD,    WIXOM             MI 48393-3350
11466477        +E-mail/Text: ustp.region15@usdoj.gov Jul 03 2015 00:47:32     US Trustee,
                 Department of Justice,    402 W. Broadwa, Ste 600,    San Diego, CA 92101-8511
11582871        +E-mail/Text: TXBANKRUPT@UTAH.GOV Jul 03 2015 00:47:11     Utah State Tax Commission,
                 210 N 1950 W,    Salt Lake City, UT 84134-9000
13880784        +E-mail/Text: TJBarnes@vscfs.com Jul 03 2015 00:47:39     VA SPRINKLER CO,
                 10343-B KINGS ACRES RD,    ASHLAND           VA 23005-8059
13880831        +E-mail/Text: bankruptcynotification@vectren.com Jul 03 2015 00:47:27
                 VECTREN ENERGY DELIVERY,    PO BOX 6249,    INDIANAPOLIS           IN 46206-6249
```

```
District/off: 0974-3            User: lcruz              Page 103 of 207          Date Rcvd: Jul 02, 2015
                                Form ID: pdf906          Total Noticed: 7855
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
13880898        E-mail/Text: bkr@taxva.com Jul 03 2015 00:48:03   VIRGINIA DEPT OF TAXATION,   PO BOX 26626,
                RICHMOND        VA    23261
13880899        E-mail/Text: bkr@taxva.com Jul 03 2015 00:48:03   VIRGINIA DEPT OF TAXATION,   PO BOX 405,
                RICHMOND        VA    23218
13880918       +E-mail/Text: michellec@vortexind.com Jul 03 2015 00:48:06    VORTEX,   3198-M AIRPORT LOOP,
                COSTA MESA      CA 92626-3413
11529883        E-mail/Text: bkr@taxva.com Jul 03 2015 00:48:03   Virginia Dept. of Taxation,
                Taxing Authority Consulting Services, PC,   Bankruptcy Counsel,    PO Box 2156,
                Richmond, VA 23218-2156
13880932       +E-mail/Text: BANKRUPTCY@WAKEMED.ORG Jul 03 2015 00:48:13    WAKEMED,   P.O. BOX 14465,
                RALEIGH         N    27620-4465
13880968       +E-mail/Text: rmcbknotices@wm.com Jul 03 2015 00:48:06    WASTE MANAGEMENT OF,
                2141 OCEANSIDE BLVD,   OCEANSIDE        CA 92054-4405
12785969       +E-mail/Text: rmcbknotices@wm.com Jul 03 2015 00:48:06    Waste Management,
                2625 W. Grandview Rd. Ste. 150,   Phoenix, AZ 85023-3109
13881171       +E-mail/Text: jsanceri@yellowpagesinc.com Jul 03 2015 00:47:30    YELLOW PAGES INC,
                PO BOX 60007,   ANAHEIM        CA 92812-6007
13881184       +E-mail/Text: kathyconley@youngsmarket.com Jul 03 2015 00:47:55    YOUNGS MARKET CO,
                P O BOX 30145,   LOS ANGELES        CA 90030-0145
                                                                                     TOTAL: 127
```

```
            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty            H. Christopher Hittig
aty            Jack B. Burstein
aty            Joseph H. Huston, Jr
aty            Rami S Shamieh
cr             A & A Flooring
cr             AllBright Electric Company, Inc.
cr             Green Farms /Worldwide Produce
cr             James Kroetch
cr             James Watt
cr             Judith Downie,   Executor for Robert P Jones, etc
cr             Kern County Tax Collector
cr             Patricia E. Taylor
cr             State Of California, Franchise Tax Board
cr             State of Michigan Depratment of Treasury
cr             Steven C. Waldo
cr             Thomas Schneider
cr             Tom Maceri & Son, Inc.
cr             Yvonne Frohrib
13874083       ANNETTE SKELLY,   30654 WESTFIELD,   LWONIA            MI        48250
13881912       ANNETTE SKELLY,   30654 WESTFIELD,   LWONIA            MI        48250
12744835       Alexander C Theriault
11466422       Anette Garcia,   Not Known
13874647       BRUCE PENDERGRASS
13882477       BRUCE PENDERGRASS
13873689       Brosnan Bay Properties
13874738       CALLAHAN, MCCUNE &
13882568       CALLAHAN, MCCUNE &
13875280       CONSUMERS ENERGY
13883110       CONSUMERS ENERGY
13873691       Charters Keith & Carolyn
13881466       Ellis Gemberling,   2213 Grenside Dr.
11466436       Endeavor Asset Management,   c/o Patrick Tully,   29 Broadway, Suite 1515
13876852       FRESNO          CA    93888
13884683       FRESNO          CA    93888
13876327       GARCIA, FREDDY,   840 E ANTTONLETTE LANE,   SOUTH SAN            CA        94084
13884157       GARCIA, FREDDY,   840 E ANTTONLETTE LANE,   SOUTH SAN            CA        94084
11466440       Gareth Evans &,   Muriel Evans Jtten,   Not Known
13884682       INTERNAL REVENUE SERVICE
13877228       JOHN R, BOUMA
13885059       JOHN R, BOUMA
13875281       LANSING         MI    48937
13883111       LANSING         MI    48937
11784011       Marcy Passuello
13873703       Michigan Dept. of Treasury
11651709       Millie A. Ballard
11719434       Nelda Bates,   14027 Mansa Dr.,   La Mirada,
13877229       PORTAGE         MI    49002
13885060       PORTAGE         MI    49002
11624259       Produce One, Inc.
11572403       Ray Gutierrez,   Channenge Dairy Products, Inc,   11875 Dublin Blvd., B-230
13874739       SAN DIEGO       CA    92101
13882569       SAN DIEGO       CA    92101
13873709       Sanders Construction
13880531       THOMAS MAY,   P O BOX 506,   HAMPTON             N        3843
13888364       THOMAS MAY,   P O BOX 506,   HAMPTON             N        3843
13880532       THOMAS MAY,   PO BOX 506,   HAMPTON              N        3843
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13888365       THOMAS MAY,   PO BOX 506,   HAMPTON                 N        3843
13881261       U.S. Foodservice, Inc.
13873715       Utah State Tax Commission
13874648       WENDELL             N      27591
13882478       WENDELL             N      27591
cr*           +Ernst Luce California LLC,   834 Chautauqua Blvd,   Pacific Palisades, CA 90272-3801
cr*           +Nevada Department of Taxation,   Attn: Bankruptcy Section,   555 E Washington Ave #1300,
               Las Vegas, NV 89101-1046
13881545*      21ST CENTURY EXCHANGE,,   1402 SOUTH 16TH STREET,   SPRINGFIELD          IL       62703
13881547*     +21ST CENTURY NEWSPAPERS,   1551 E LINCOLN STE-142,   MADISON HGTS          MI 48071-4159
13881548*     +24 HOURS CLEANING,   PO BOX 231241,   ENCINITAS           CA 92023-1241
13881549*     +24HR EXPRESS SERVICES,   PO BOX 891857,   TEMECULA          CA 92589-1857
13881551*     +3 MILE SELF STORAGE,   2880 3 MILE RD,   TRAVERSE CITY          MI 49686-8490
13881552*     +30 SPECTRUM HEALTH OCC,   973 OTTAWA NW,   GRAND RAPIDS          MI 49503-1431
13881555*     +4 WAY MEAT MARKET,   724 N. VENTURA AVE,   VENTURA          CA 93001-1945
13881556*     +75 WINE,   1043 JEFFERSON ST,   NAPA          CA 94559-2418
13881557*     +8TH STREET LIQUOR,   1100 W. 8TH STREET,   YUMA          AZ 85364-2832
13881558*     +92.9 THE BREEZE,   314 E FRONT ST PO BOX 472,   TRAVERSE CITY          MI 49685-0472
13881560*     +A & B CARPET CLEANING,   6536 FOLTON AVE,   VAN NUYS          CA 91401-1305
13881561*     +A & F WATER HEATER & SPA,   444 W MAPLE STE-F,   TROY          MI 48084-5432
13881562*     +A & L SERVICES,   4360 E MAIN ST # 304,   VENTURA          CA 93003-8279
13881563*     +A & P PLUMBING,   PO BOX 1236,   CAMARILLO          CA 93011-1236
13881565*     +A & R REPAIRS BAKER'S,   24551 RYAN RD,   WARREN          MI 48091-1660
13881567*     +A BETTER PARTY,   31385 RIVERSIDE DR,   LAKE ELSINORE          CA 92530-7807
13881568*     +A BREEZE HEATING & AIR,   PO BOX 1325,   RANCHO          CA 95741-1325
13881569*     +A C ELECTRIC,   P O BOX 520,   POWAY          CA 92074-0520
13881570*     +A CUT ABOVE CUTLERY INC,   1145 NORTH WINTHROP,   MESA          AZ 85213-5332
13881571*     +A J KODA,   38953 LANGTRY COURT,   FREMONT          CA 94536-4367
13881572*     +A J LEVINE,   1656 NORD LANE,   SAN JOSE          CA 95125-5030
13881573*     +A LIGHT MAN,   4141 TRESLER AVE,   NORTH          CA 95660-5441
13881574*     +A LOGO FOR YOU INC,   1915 POCAHONTAS TRAIL F-6,   WILLIAMSBURG          VA 23185-5663
13881577*     +A TO Z TOTAL HEATING &,   24614 VAN BORN RD,   DEARBORN          MI 48125-2006
13881578*     +A TOUCH OF GREENERY,   1610 REMUDA LANE,   SAN JOSE          CA 95112-1123
13881583*     +A-1 CARPET CLEANING-,   PO BOX 581461,   MODESTO          CA 95358-0026
13881584*     +A-1 CHIMNEY,   26 CLARON CT,   SACRAMENTO          CA 95833-2676
13881585*      A-1 JANITORIAL,   317 GREENBACK LANE & SAN,   CITRUS HEIGHTS          CA       95621
13881586*     +A-1 UNIFORMS,   7680 SOUTH STATE ST,   MIDVALE          UT 84047-2006
13881606*     +A-C ELECTRIC COMPANY,   PO BOX 999,   BAKERSFIELD          CA 93302-0999
13881923*     +A-PLUS CARPET CLEANING,   4600 SALIDA BLVD G-7,   SALIDA          CA 95368-9312
13882021*     +A-TOTAL FIRE PROTECTION,   3075 ALHAMBRA DR  SUITE,   CAMERON PARK          CA 95682-8887
13882044*     +A-W COMPANY,   PO BOX 4701,   OCEANSIDE          CA 92052-4701
13881579*     +A. ROXANNE DREXEL WRIGHT,   121 SEVENTH ST.,   SANTA ROSA          CA 95401-6202
11466421*     +A. Stone Douglass,   10200 Willow Creek Road,   San Diego, CA 92131-1669
13881580*     +A., GREGORIA SARMIENTO,   524 VINE STREET,   OCEANSIDE          CA 92054-4232
13881581*     +A.C.E. CASH EXPRESS,   10143-A JEFFERSON AVE.,   NEWPORT NEWS          VA 23505-1064
13881582*     +A1 AFFORDABLE PLUMBING,   2168 FRASCATI DR,   EL DORADO          CA 95762-3970
13881587*     +AAA,   1000 AAA DRIVE MAIL STOP 2,   HEAHTROW          FL 32746-5063
13881588*     +AAA FIRE PROTECTION,   PO BOX 3626,   HAYWARD          CA 94540-3626
13881589*     +AAA FOOD HANDLER,   7095 HOLLYWOOD BLVD #488,   HOLLYWOOD          CA 90028-8912
13881590*     +AAA QUALITY SERVICES INC,   PO BOX 535,   FARMERSVILLE          CA 93223-0535
13881591*     +AAA SEW & VAC INC,   9310 SOUTH 700 EAST,   SANDY          UT 84070-6203
13881592*     +AAL'S RENT-ALL COMPANY,   805 W EDISON,   MISHAWAKA          IN 46545-2781
13881593*     +AARON D. WATKINS,   304 WATKINS FARM ROAD,   ROLESVILLE          N        27571-9513
13881594*     +AARON REID,   49171 MEADOW OAK TR,   MATTAWAN          MI 49071-8619
13881595*     +AAY'S PARTY AND BANQUET,   805 W EDISON RD,   MISHAWKA          IN 46545-2781
13881597*     +ABBEY PARTY RENTS,   6969 CORTE SANTA FE,   SAN DIEGO          CA 92121-3260
13881596*     +ABBEY PARTY RENTS,   41607 ENTERPRISE CIR N #B,   TEMECULA          CA 92590-5684
13881598*     +ABDULKABIR, SABRIYA,   5216 W. PURDUE AVE,   GLENDALE          AZ 85302-3429
13881599*     +ABE FREE FLOW PLUMBING,   226 S. ELDER RD.,   MISHAWAKA          IN 46544-6324
13881600*      ABE'S DISCOUNT PLUMBING,   950 SO 9TH ST AT FREEWAY,   MODESTO          CA       95351
13881601*     +ABLE PLUMBING &,   24410 JOHN R,   HAZEL PARK          MI 48030-1114
13881603*     +ABRAMS & ABRAMS, INC.,   771 E MASTEN CIRCLE,   MILFORD          DE 19963-1088
13881604*     +ABSOLUTE CASINO,   PO BOX 721473,   SAN DIEGO          CA 92172-1473
13881605*     +AC ASPHALT SEALING &,   1217 BECKETT DR,   ROSEVILLE          CA 95747-5818
13881607*     +ACATITLA, GUADALUPE,   1521 CARVER ROAD,   MODESTO          CA 95350-3828
13881608*     +ACCENT PARTY RENTAL,   3360 B COFFEY LANE,   SANTA ROSA          CA 95403-1995
13881609*     +ACCESS BUSINESS GROUP,   7575 FULTON ST EAST; MAIL,   ADA          MI 49355-0001
13881611*     +ACCURATE AIR SYSTEMS INC,   630 EUBANKS SUITE-B,   VACAVILLE          CA 95688-9428
13881612*     +ACCURATE CARPET CARE,   1891 DONAHUE DR,   EL CAJON          CA 92019-4213
13881613*     +ACCURATE EDGES,   137 ASBURY DR,   VACAVILLE          CA 95687-5027
13881615*     +ACCUTEK,   7522 MESA COLLEGE DRIVE,   SAN DIEGO          CA 92111-5000
13881616*      ACE AMERICAS CASH EXPRESS,   342 NORTHLAND BLVD.,   SPRINGDALE          O       46240
13881618*     +ACE FIRE EXTINGUISHER CO,   2112 SOUTH ST,   LAFAYETTE          IN 47904-2967
13881619*     +ACE UNIFORMS INC,   633 16TH ST,   SAN DIEGO          CA 92101-7321
13881620*     +ACE UPHOLSTERY DOCTOR,   748 N TEXAS ST,   FAIRFIELD          CA 94533-5698
13881621*     +ACE WELDING & MACHINE,   1505 PREMIER ST,   TRAVERSE CITY          MI 49686-4391
13881622*     +ACE'S SEPTIC KARE,   2413 BUILDING 1 WOLFTRAP,   YORKTOWN          VA 23692-4932
13881623*     +ACHILLIE BIGLIARDI,   15132 BEL ESTOS DR,   SAN JOSE          CA 95124-5023
13881624*      ACME COIN LNDRY & DRY,   3593 BUNKER HILL RD,   ACME          MI       49610
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
13881625*        +ACME TOWNSHIP,   PO BOX 434,   ACME                    MI 49610-0434
13881626*        +ACORN APPLIANCE SERVICE,   1410 UPPINGHAM DR,   THOUSAND OAKS        CA 91360-6542
13881627*        +ACT NOW ALARM SERVICE,   20874 COLMAN,   CLINTON            MI 48035-4031
13881628*        +ACTION LOCKSMITH,   245 EAST 3900 SOUTH,   SALT LAKE CITY      UT 84107-1530
13881629*        +ACTION PLUMBING,   4631 SANTA FE ST,   OAKDALE            CA 95361-9313
13881630*        +ACTION PLUMBING HEATING,   PO BOX 1709,   WEST JORDAN         UT 84084-8709
13881631*        +ADA CHRISTIAN SCHOOL-,   6206 ADA DR SE,   ADA             MI 49301-7400
13881632*        +ADALANE HANNA,   19904 STOCKTON AVE,   MAPLE HTS           O      44137-1859
13881633*        +ADAM STANTON,   591 BROADWAY AVE,   BEDFORD          O        44146-2772
13881634*        +ADAM WILLIS,   3863 YORKLAND DR #12,   COMSTOCK PARK      MI 49321-8135
13881635*        +ADAME LANDSCAPE,   41863 JUNIPER ST,   MURRIETA           CA 92562-7200
13881636*        +ADAMS AVE ROOTS FESTIVAL,   4649 HAWLEY BLVD,   SAN DIEGO          CA 92116-3417
13881637*        +ADAMS AVENUE BUSINESS,   4649 HAWLEY BLVD,   SAN DIEGO          CA 92116-3417
13881638*        +ADAMS BEVERAGE &,   PO BOX 1194,   WEST                   CA 95691-1194
13881639*        +ADAMS LANDSCAPING INC,   PO BOX 890094,   TEMECULA          CA 92589-0094
13881640*        +ADARY ELECTRIC INC,   500 SAINT THOMAS LANE,   FOSTER CITY        CA 94404-3976
13881641*        +ADD-A-LOCK-LOCKSMITHS,   46080 PRIVATE SHORE DR,   CHESTERFIELD       MI 48047-5380
13881642*        +ADDRESSOGRAPH BARTIZAN,   P O BOX 400145,   PITTSBURGH        PA 15268-0145
13881643*        +ADELE MCSWAIN,   1001 LAS PALMAS ENTRADA,   HENDERSON          NV 89012-4486
13881644*        +ADELE MURASKI,   715 SAW MILL RD,   WEST HAVEN           CT 06516-3921
13881645*        +ADENUGA, ADETUNJI,   23151 PARKLAWN STREET,   OAK PARK         MI 48237-3640
13881646*        +ADKEY ENTERPRISES LC,   5229 LINKSLAND DR,   HOLLY SPRINGS      N       27540-9346
13881647*        +ADP INVESTOR,   P O BOX 23487,   NEWARK              NJ 07189-0487
13881648*        +ADRIAN STAMP,   3545 HATTERS AVE,   SAN DIEGO            CA 92117-3720
13881649*        +ADRIENNE DE MILNER,   6231 VIEWPOINT NE,   BELMONT          MI 49306-9400
13881650*        +ADS INC,   4586 GATEWAY CIRCLE,   DAYTON            O       45440-1712
13881651*        +ADT ATTN: KEITH IPPOLITO,   500 ROSS ST,   PITTSBURGH         PA 15219-2125
13881652*        +ADT SECURITY SERVICES,   PO BOX 371956,   PITTSBURGH         PA 15250-7956
13881653*        +ADVANCE BEVERAGE CO,   PO BOX 9517,   BAKERSFIELD         CA 93389-9517
13881654*        +ADVANCE TECH,   1715 N 18TH ST,   LAFAYETTE            IN 47904-1416
13881655*        +ADVANCED HEATING & AIR,   1755-B WOOLNER AVE,   FAIRFIELD          CA 94533-6813
13881656*        +ADVANCED PURITAN WATER,   715 WIDEWATER DR,   LAFAYETTE          IN 47904-1060
13881657*        +ADVANCED RESTAURANT,   1550 S ANAHEIM BLVD SUITE-E,   ANAHEIM          CA 92805-6218
13881658*        +ADVANCED SAFE AND VAULT,   5 MARY JANE LANE,   NOVATO           CA 94947-2960
13881659*        +ADVANTAGE ELECTRIC,   PO BOX 5119,   TRAVERSE CITY        MI 49696-5119
13881660*        +ADVERTISING EDGE INC,   9840 PROSPECT ST,   SANTEE           CA 92071-4311
13881661*        +ADVO INC,   FILE # 25355,   LOS ANGELES           CA 90074-0001
13881662*        +AEA FEDERAL CREDIT UNION,   PO BOX 13000,   YUMA             AZ 85366-3000
13881663*        +AERUS LLC,   5420 LBJ FREEWAY SUITE-,   DALLAS            TX 75240-9601
13881664*        +AFCO,   DEPT LA 21315,   PASADENA            CA 91185-0001
13881665*        +AFFORDABLE A/C,   3325 E. LIVE OAK PARK RD.,   FALLBROOK          CA 92028-2618
13881668*        +AFFORDABLE DRAIN,   8656 COMMERCE AVE,   SAN DIEGO          CA 92121-2613
13881667*        +AFFORDABLE DRAIN,   8340 JUNIPER CREEK LANE,   SAN DIEGO          CA 92126-1072
13881669*        +AFFORDABLE ELECTRICAL,   28894 KENNEBUNK CT,   TEMECULA          CA 92591-7535
13881670*        +AFFORDABLE GREASE,   5820 MIRAMAR RD #209,   SAN DIEGO          CA 92121-2556
13881671*        +AFFORDABLE PAVING,   32 DECEMBER COURT,   WILLOW SPRINGS      N       27592-8112
13881672*        +AFFORDABLE RESTAURANT,   P.O. BOX 6688,   VACAVILLE          CA 95696-6688
13881673*        +AFS, INCORPORATED,   PO BOX 639,   DRAPER             UT 84020-0639
13881674*        +AFTER HOURS MEDICAL,   P.O. BOX 1000,   DRAPER             UT 84020-1000
13881675*         AGATESTREET.COM CORP,   1410 HELMER RD,   RIVERDALE          GA       30296
13881676*        +AGIO IMAGING INC,   2400 PALMER AVE,   KALAMAZOO          MI 49001-4104
13881677*        +AGNES JUST,   1811 AMBERLY AVE,   CLEVELAND            O       44109-3507
13881678*        +AGOT, MAX R,   2140 VISTA DEL RANCHO,   FAIRFIELD          CA 94534-1734
13881679*        +AGRUDA, JENNIFER L,   3879 PLEASANT RIDGE DRIVE,   WILLIAMSBURG        MI 49690-9323
13881680*        +AGUILA, ROBERTO,   6604 N. 59TH AVE. #37,   GLENDALE          AZ 85301-3851
13881681*        +AGUILAR, SONIA M.,   1563 WIMBLEDON PLACE,   SANTA ROSA         CA 95401-6079
13881682*        +AHD VINTNERS,   27470 GLOEDE,   WARREN              MI 48088-6036
13881683*        +AHLERS, COLLEEN T.,   1203 TEAK COURT,   ROSEVILLE          CA 95661-5324
13881684*        +AICCO INC,   1630 E SHAW AVE,   FRESNO              CA 93710-8105
13881685*        +AIELLO, LINDSAY E.,   4008 VIOLET STREET,   LA MESA           CA 91941-7544
13881686*        +AIRCON ENERGY,   830 W STADIUM LANE,   SACRAMENTO          CA 95834-1131
13881687*        +AIRGAS - WEST PASADENA,   P.O. BOX 7423,   PASADENA          CA 91109-7423
13881688*        +AIRGAS NORTHERN CA & NV,   PO BOX 7425,   PASADENA          CA 91109-7425
13881689*        +AIRGAS-WEST-PHOENIX,   2001 E UNIVERSITY,   PHOENIX           AZ 85034-6730
13881690*        +AIRLIS PEARL,   54958 ELLSWORTH,   SOUTH BEND           IN      46628
13881691*        +AL & SEVETTA HOVINGA,   2105 RAYBROOK DR SE #101,   GRAND RAPIDS        MI 49546-7770
13881692*        +AL & TERESA SVILPE,   59210 WHITEWOOD DR,   MATTAWAN           MI 49071-9512
13881693*        +AL AND CLARA GIANNINI,   786 ULLOA ST,   SAN FRANCISCO        CA 94127-1115
13881694*        +AL ERICKSON,   36500 MCKINNEY DRIVE,   WESTLAND           MI 48185-1186
13881695*        +AL HUGUELY,   5283 BEAR LAKE DR,   E. LANSING           MI 48823-7213
13881696*        +AL RISNER,   7057 S CLINTON TR,   EATON RAPIDS         MI 48827-9580
13881697*        +AL STEFANEK,   4700 FOREST EDGE DR,   BROOKLYN           O       44144-3159
13881698*        +ALAMBIC INC,   PO BOX 175,   UKIAH              CA 95482-0175
13881699*        +ALAMEDA, MARCOS V.,   620 FRAZIER AVE.,   SANTA ROSA         CA 95404-5822
13881700*        +ALAN & PAULA STOUT,   1192 S VINEWOOD,   INDIANAPOLIS        IN 46241-3134
13881701*        +ALAN G. CHENEY,   11709 EDEN TRAIL,   EAGLE             MI 48822-9625
13881702*        +ALBA CLEANING CO,   4855 ROBERT ST,   SHELBY              MI 48316-4135
13881703*        +ALBERT & DOROTHY DORKO,   1405 REGINA,   PORTAGE           MI 49024-2623
13881704*        +ALBERT DERUITER,   4169 SANDY DR,   DORR               MI 49323-9422
```

```
District/off: 0974-3        User: lcruz              Page 106 of 207         Date Rcvd: Jul 02, 2015
                            Form ID: pdf906          Total Noticed: 7855

            ***** BYPASSED RECIPIENTS (continued) *****
13881705*    +ALBERT FREIJE,   6140 GREGORY DR,   INDIANAPOLIS        IN 46241-1106
13881706*    +ALBERT HANSON,   249 E LA VIDA AVE,   VISALIA           CA 93277-7655
13881709*    +ALBERTSON'S,   644 EAST UNION SQUARE,   SANDY           UT 84070-3403
13881712*    +ALBERTSON'S STORE #0951,   252 W. 32ND STREET,   YUMA       AZ 85364-8183
13881707*    +ALBERTSONS,   11479 S. STATE ST,   DRAPER               UT 84020-7417
13881708*    +ALBERTSONS,   252 W. 32ND STREET,   YUMA                AZ 85364-8182
13881710*    +ALBERTSONS #6508,   30241 GOLDEN LANTERN,   LAGUNA NIGUEL       CA 92677-5979
13881711*    +ALBERTSONS #951,   252 WEST 32ND ST,   YUMA             CA 85364-8183
13881713*    +ALBURQUERQUE, LUIS G.,   3851 SHERBOURNE DR. #P,   OCEANSIDE        CA 92056-3346
13881714*    +ALDRIDGE, ROLINDA,   1606 W PEORIA,   PHOENIX           AZ 85029-5701
13881715*    +ALESHA DI VITTO,   633 QUARTER,   ROCHESTER             MI 48307-2652
13881716*    ALEX ACOSTA,   3087 52ND ST NE,   KENTWOOD              MI         49512
13881717*    +ALEXANDER PACIFIC,   42274 RIO NEDO 10,   TEMECULA          CA 92590-3720
13881718*    +ALEXANDRA NUNES / ATUM,   P.O. BOX 833,   PLEASANTON        CA 94566-0833
13881719*    +ALEXIS II, DAVID,   1024 GREYLAG DRIVE,   SUISUN        CA 94585-2912
13881720*    +ALEXIS, ROCHELLE D,   208 FAIRBROOK COURT,   SUISUN         CA 94585-1788
13881721*    +ALFONSO, NICHOLAS,   659 TROYWOOD,   TROY                MI 48083-5199
13881722*    +ALFRED PALACIOS,   3103 YANCY DR,   SAN JOSE           CA 95148-3626
13881723*    +ALICE & BRUCE SCHAWE,   2279 BREEZY POINT NE,   GRAND RAPIDS        MI 49525-1846
13881724*    +ALICE J PIERSON,   15623 CONDESA DRIVE,   WHITTIER          CA 90603-1345
13881725*    +ALICE TEUNIS,   830 RILEY,   HUDSONVILLE               MI 49426-9636
13881726*    +ALICIA HROVAT,   144 E ENGLEWOOD DR,   SEVEN HILLS          O      44131-2444
13881727*    +ALISON VOORKIS,   1912 FAIRMONT ST,   LANSING          MI 48911-7121
13881728*    +ALL AMERICAN WINES OF,   132 W. WALNUT STREET,   INDIANAPOLIS       IN 46204-1248
13881729*    +ALL CITY ROOTER / B&B,   44300 GRAND RIVER,   NOVI          MI 48375-1127
13881730*    +ALL PRO BACKFLOW,   PO BOX 2193,   FOLSOM              CA 95763-2193
13881731*    +ALL RENTS,   2339 FIRST ST,   LIVERMORE                CA 94550-3109
13881732*    +ALL SIZE CARPETS &,   1021 MASON ST,   VACAVILLE           CA 95688-4614
13881733*    +ALL STAR CALENDAR,   4654 EAST A S UNIT PMB,   PALMDALE         CA 93552-4454
13881734*    +ALL STAR PRINTING,   6960 SUNRISE BLVD,   CITRUS HEIGHTS        CA 95610-3144
13881735*    +ALL TERRAIN LANDSCAPES,   478 AFTON CIRCLE,   SANDY          UT 84070-0412
13881739*    +ALL-BRIGHT ELECTRIC,   9090 UNION PARK WAY STE-,   ELK GROVE        CA 95624-2788
13881769*    +ALL-IN-ONE ELECTRIC,   5710 EAST 7TH ST #320,   LONG BEACH         CA 90803-2002
13881773*    +ALL-PRO PLUMBING,   7250 AUBURN BLVD,   CITRUS HEIGHTS        CA 95610-3850
13881774*    +ALL-SAFE LOCK & KEY,   421 NORTHWOOD DR,   RALEIGH          N        27609-5240
13881777*    +ALL-VAC VACUUM CLEANER,   3619 TELEGRAPH RD,   VENTURA        CA 93003-3418
13881736*    +ALLAN BULLOCK,   2970 SIENA ROAD,   LIVERMORE            CA 94550-4751
13881737*    +ALLAN DUNN,   510 ORCHARD LANE,   DUQUOIN                IL 62832-2446
13881738*    +ALLAN NYSTROM,   1733 NOBLE RD,   WILLIAMSTON            MI 48895-9749
13881740*    +ALLEGIANCE TELECOM OF,   PO BOX 650226,   DALLAS          TX        75265
13881741*    +ALLEGRA PRINT & IMAGING,   1283 INDUSTRIAL,   SALINE          MI 48176-9434
13881742*    +ALLEGRA PRINT & IMAGING,   1539 NORTH FREMONT STE B,   SOUTH BEND        IN 46635-1897
13881743*    +ALLEN C BACKSTROM,   0-464 JACKSON ST,   GRANDVILLE         MI 49418-9636
13881744*    +ALLEN R. TONSING,   12123 HAVANA RD,   GARFIELD HTS          O       44125-4552
13881745*    +ALLEN RICE,   1721 FOUNTAIN VIEW CT SE,   CALEDONIA         MI 49316-9100
13881746*    +ALLEN SUPPLY,   1744 BARLOW,   TRAVERSE CITY             MI 49686-4723
13881747*    +ALLEN TURBEVILLE,   232 OLD TAVERN RD,   ORANGE            CT 06477-3437
13881748*    +ALLEN W SCHWINKENDORF,   1000 THORNAPPLE RIVER DR,   ADA         MI 49301-7579
13881749*    +ALLEN, ALYSSA N.,   6409 RASMUSSEN,   BAKERSFIELD         CA 93308-6932
13881750*    +ALLEN, RYAN T.,   3061 LA SELVA #111,   SAN MATEO         CA 94403-2128
13881751*    +ALLEY CAT DESIGN INC,   92 COMPARK RD,   CENTERVILLE         O       45459-8100
13881752*    +ALLIANCE BEV DIST CO INC,   1115 N 47TH ST,   PHOENIX         AZ 85043-1801
13881753*    +ALLIANCE BEVERAGE DIST,   1115 N. 47TH AVENUE,   PHOENIX         AZ 85043-1801
13881754*    +ALLIANCEONE RECEIVABLES,   PO BOX 2449,   GIG HARBOR         W       98335-4449
13881755*    +ALLIANT FOOD SERVICE INC-,   385 SYLVAN AVE SUITE 27,   ENGLEWOOD        NJ 07632-2722
13881756*    +ALLIANT LAW GROUP,   1000 ABERNATHY RD, BLDG,   ATLANTA         GA 30328-5656
13881757*    +ALLIE HAAS,   1118 SCHILLER ST,   WATERTOWN             WI 53098-2200
13881768*    +ALLIE'S PARTY RENTALS-DO,   130 VALLECITOS DE ORO,   SAN MARCOS        CA 92069-1435
13881758*    ALLIED DEBIT SUPPLIES,   121 DISTRIBUTION WAY NO-,   PLATTSBURGH        N      12901
13881759*    +ALLIED DISTRIBUTING,   3810 TRANSPORT ST,   VENTURA         CA 93003-5126
13881760*    +ALLIED ELECTRIC SUPPLY CO,   23820 TELEGRAPH RD,   SOUTHFIELD        MI 48033-3009
13881761*    +ALLIED MEDICAL SERVICE,   PO BOX 600762,   SAN DIEGO         CA 92160-0762
13881765*    +ALLIED WASTE SERVICES,   PO BOX 78030,   PHOENIX          AZ 85062-8030
13881764*    +ALLIED WASTE SERVICES,   PO BOX 78440,   PHOENIX          AZ 85062-8440
13881762*    +ALLIED WASTE SERVICES,   PO BOX 9001099,   LOUISVILLE         KY 40290-1099
13881763*    +ALLIED WASTE SERVICES,   POB 78829,   PHOENIX             AZ 85062-8829
13881766*    +ALLIED-DIV OF HEIDELBERG,   40 SOUTH MAIN ST,   DAYTON           O       45402-2089
13881767*    +ALLIES PARTY EQUIPMENT,   130 VALLE CITOS DE ORO,   SAN MARCOS        CA 92069-1435
13881770*    +ALLISON L BILLINGS,   6125 GALLEGOS DR,   WEST LAFAYETTE         IN 47906-5798
13881771*    +ALLISON WATSON,   9380 ISLAND HIGHWAY,   EATON RAPIDS         MI 48827-8324
13881772*    +ALLMAN, KATE M,   2805 RAVENWOOD LANE APT,   LAFAYETTE         IN 47909-0810
13881775*    +ALLSTAR WATER SYSTEM,   10360 SORRENTO VALLEY RD,   SAN DIEGO         CA 92121-1600
13881776*    +ALLSTATE INSURANCE,   P.O. BOX 227257,   DALLAS          TX 75222-7257
13881778*    +ALMANZA, STEPHANIE L,   1920 MT HAMILTON DRIVE,   MODESTO         CA 95358-6754
13881779*    ALONSO, CARLOS ZARATE,   BUCHANAN ST 1048,   FAIRFIELD         CA        94533
13881780*    +ALONSO, JOSE LUIS,   1129 TABOR, #4,   FAIRFIELD         CA 94533-3161
13881781*    +ALONZO WHITE,   251 SIGEL AVENUE,   BATTLE CREEK           MI 49037-1454
13881782*    +ALPHA OMEGA PLUMBING,   3591 KEMP RD,   BEAVERCREEK         O       45431-2537
13881783*    +ALPHA PRODUCE CO,   PO BOX 1674,   BAKERSFIELD           CA 93302-1674
```

```
***** BYPASSED RECIPIENTS (continued) *****
13881784*        +ALPHAN COLLINS,   1126 JEFFERSON AVE SE,   GRAND RAPIDS      MI 49507-1154
13881785*        +ALPINE WINDOW CLEANING,,   PO BOX 2022,   SANDY             UT 84091-2022
13881787*        +ALSCO,   PO BOX 25068,   ANAHEIM         CA 92825-5068
13881786*        +ALSCO,   3301 HILLSBOROUGH ST,   RALEIGH          N      27607-5404
13881788*        +ALSTON, BRITNEY J,   1412 SPRINGSHIRE COURT,   RALEIGH            N       27610-2561
13881789*        +ALSTON, COURTNEY J,   1412 SPRINGSHIRE COURT,   RALEIGH            N       27610-2561
13881791*        +ALTA VIEW HOSPITAL,   P.O. BOX 30180,   SALT LAKE       UT 84130-0180
13881790*        +ALTA VIEW HOSPITAL,   9660 South 1300 East,   SANDY         UT 84094-3793
13881792*        +ALTEC,   23422 MILL CREEK DR.  SUITE,   LAGUNA HILLS     CA 92653-7910
13881793*        +ALTON M KLINGER,   4202 E BROADWAY #117,   MESA            AZ 85206-1066
13881794*        +ALVAREZ, ERIC,   30 SANTA CRUZ STREET,   VENTURA         CA 93001-3553
13881795*        +ALVIN VANTUINEN,   3392 MISTYWOOD SE,   CALEDONIA       MI 49316-9115
13881796*        +ALYCE EDWARDS,   P.O.BOX 3550,   SAN LEANDRO        CA 94578-0550
13881797*        +AMADO, FERNANDO,   2733 ALMOND STREET,   MARTINEZ         CA 94553-2962
13881798*        +AMANDA FISCHER,   6247 BRANCH HILL GUINEA,   LOVELAND         O       45140-8937
13881799*        +AMANDA ROOT,   5524 MERIDIAN RD,   LANSING         MI 48848-9496
13881800*        +AMANDA ROSE PENA,   3200 VERDE VALLE LANE,   EL DORADO       CA 95762-9410
13881801*        +AMANDA SCHADE,   5023 W. BARNES RD,   MASON         MI 48854-9723
13881802*        +AMANDO VENEGAS,   4550 CASCADITA CIRCLE,   OCEANSIDE        CA 92057-6758
13881803*        +AMBER & JEFF VANSINGEL,   4018 OTUNA DR,   DORR          MI 49323-9025
13881804*        +AMBER KNAPP,   2236 MIDVALE TERRACE,   HENDERSON       NV 89074-5344
13881805*        +AMBER RAY,   1015 WEST 45 TH PLACE,   LORIAN        O       44052-5605
13881806*        +AMBRIS, CARLOS,   3002 LINDA DRIVE,   OCEANSIDE        CA 92056-4314
13881807*        +AMELIA A LOVERMI,   3 COE LANE,   DERBY          CT 06418-2346
13881808*        +AMERICA DIRECT,   109 COLLIER PLACE SUITE-1-,   CARY          N       27513-9624
13881809*        +AMERICAN BOILER,   12800 SADDLESEAT PLACE,   RICHMOND        VA 23233-7687
13881810*         AMERICAN CANCER SOC,   PO BOX 12676,   OAKLAND        CA    94604
13881811*         AMERICAN EXPRESS,   PO BOX 2855,   NEW YORK          N     10116
13881812*         AMERICAN EXPRESS,   18685 A MAIN STREET STE 433,   HUNTINGTON         CA      92648
13881813*        +AMERICAN GENERAL MEDIA,   PO BOX 2700,   BAKERSFIELD      CA 93303-2700
13881814*        +AMERICAN HEART,   3131 RDU CENTER DR  SUITE-,   MORRISVILLE        N       27560-7687
13881815*        +AMERICAN ICE COMPANY,   1434 DEL PASO BLVD.,   SACRAMENTO        CA 95815-3612
13881816*        +AMERICAN LANDSCAPES,   PO BOX 1132,   SPRINGHOPE          N     27882-1132
13881817*        +AMERICAN LINEN -,   3391 LANATT ST,   SACRAMENTO       CA 95819-1917
13881818*        +AMERICAN LINEN - SAN,   705 WEST GRAPE STREET,   SAN DIEGO       CA 92101-2212
13881819*        +AMERICAN LINEN SUPPLY CO,   900 NO HIGHLAND,   LOS ANGELES         CA 90038-2476
13881820*        +AMERICAN LINEN-PHOENIX,   PO BOX 20646,   PHOENIX        AZ 85036-0646
13881821*        +AMERICAN LINEN-SAN,   1575 INDIANA ST,   SAN FRANCISCO    CA 94107-3529
13881822*        +AMERICAN LINEN-SANTA ROSA,   3311 INDUSTRIAL DR,   SANTA ROSA        CA 95403-2010
13881823*        +AMERICAN LINEN-UTAH,   PO BOX 25717,   SALT LAKE CITY    UT 84125-0717
13881824*        +AMERICAN LOCK & KEY,   14366 EUREKA RD,   SOUTHGATE       MI 48195-2057
13881825*        +AMERICAN MAID CLEAN,   PO BOX 5281,   N HOLLYWOOD      CA 91616-5281
13881826*        +AMERICAN MINI BLIND &,   6908 PEMBROKE,   BAKERSFIELD     CA 93308-3842
13881827*        +AMERICAN PAPER &,   10511 E VALLEY BLVD,   EL MONTE        CA 91731-2403
13881828*        +AMERICAN PLUMBING &,   777 CAMPUS COMMONS RD,   SACRAMENTO        CA 95825-8309
13881829*        +AMERICAN PUMPING,   PO BOX 6899,   GLENDALE        AZ 85312-6899
13881830*         AMERICAN PUMPING-CAMDEN,   522 E STATE RD 218,   CAMDEN         IN      46917
13881831*        +AMERICAN REFRIGERATION,   PO BOX 21127,   PHOENIX        AZ 85036-1127
13881832*        +AMERICAN SOCIETY OF,   2690 CUMBERLAND PKWY,   ATLANTA         GA 30339-3913
13881833*        +AMERICAN WATER TREATMENT,   11525 BARNETT VALLEY RD,   SEBASTOPOL        CA 95472-9554
13881834*        +AMERICAS CASH EXPRESS,   223 N ABBE ROAD,   ELYRIA        O      44035-3712
13881835*        +AMERICAS CASH EXPRESS,   1231 GREENWAY DRIVE,   IRVING        TX 75038-2511
13881836*        +AMERIGUARD,   840 S RANCHO DR 4-139,   LAS VEGAS       NV 89106-3837
13881837*        +AMERIGUARD MAINTENANCE,   PO BOX 12486,   FRESNO         CA 93778-2486
13881838*        +AMERISURE INSURANCE,   PO BOX 67000   DEPT 43201,   DETROIT        MI 48267-0002
13881839*        +AMOS SIGNS INC- JACK,   3031-105 CAPITAL BLVD,   RALEIGH            N       27604-3390
13881840*        +AMRESCO COMMERCIAL,   412 EAST PARKCENTER BLVD.,   BOISE        ID 83706-6572
13881841*        +AMTECH LIGHTING SERVICES,   FILE # 53124,   LOS ANGELES       CA 90074-0001
13881842*        +AMY & DAVE MCGUIRE,   6144 CARVEL AVE,   INDIANAPOLIS     IN 46220-2039
13881843*        +AMY GUST,   21633 BARTON,   ST CLAIR        MI 48081-2730
13881844*        +AMY KLEIN,   11045 W 6TH ST,   FOWLER         MI 48835-9773
13881845*        +AMY TINKLENBERG,   2844 BUNKER HILL DR,   MARNE         MI 49435-8617
13881846*        +AMY VANDERWALL,   2462 CANDLES TICKS SE,   GRAND RAPIDS     MI 49546-6793
13881847*        +AMY WHITLOW,   30305 FORESTGROVE,   WILLOWICK        O      44095-4958
13881848*        +ANABELLA EVERT,   906 GRETCHEN LANE,   SAN JOSE        CA 95117-2314
13881849*        +ANACAPA BREAD,   2611 E. THOMPSON BLVD.,   VENTURA         CA 93003-2743
13881850*        +ANDERS, KAREN L.,   7223 W. SURREY AVE.,   PEORIA         AZ 85381-6014
13881851*        +ANDERSON PRINT & COPY,   PO BOX 279,   MEDINA         O      44258-0279
13881852*        +ANDERSON SEAFOOD INC,   4780 BRYSON ST PO BOX,   ANAHEIM        CA 92807-1901
13881853*        +ANDERSON, JOSHUA M.,   2511 TWICKENHAM CT.,   BAKERSFIELD      CA 93311-9268
13881854*        +ANDERSON, JOSHUA T.,   12923 S. CINDY LANE,   DRAPER         UT 84020-8503
13881855*        +ANDERSON, MICHAEL,   7081 SANTA CRUZ #23,   SALT LAKE CITY    UT 84121-6783
13881856*        +ANDERSON, NICHOLE D,   3945 S. WASATCH BLVD. #293,   SALT LAKE CITY        UT 84124-2247
13881857*         ANDERT, OLIVIA K,   60695 MAIN STREET,   SOUTH BEND        IN      46614
13881858*        +ANDRADE, HUMBERTO,   325 BEELAR D,   VACAVILLE       CA 95687-5809
13881859*        +ANDREA BENAVENTE,   36641 CHARLES ST,   NEWARK         CA 94560-2609
13881860*        +ANDREA HUDSON,   3377 FARMBROOK COURT,   DANVILLE        IN 46122-9149
13881861*        +ANDREA RIEVER,   144 DANIEL ST SE,   KENTWOOD        MI 49548-4421
13881862*        +ANDREA SUTHERLAND,   909 FAIRMONT AVE,   MADISON         WI 53714-1114
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13881863*    +ANDREASEN, MARISSA ANNA,   921 CHARDONNAY WAY,   MODESTO                   CA 95351-5109
13881864*    +ANDREEN BRUCE,   1744 OAK VIEW DRIVE,   STOUGHTON              WI 53589-3300
13881865*    +ANDREW ALLEN,   2171 EL CAMINO REAL #211,   OCEANSIDE              CA 92054-6249
13881866*    +ANDREW H KNAPP,   1753 E 4TH,   MISHAWAKA                IN 46544-3128
13881867*     ANDREW H WILENSKY,   1820 FIFTH AVE SUITE 825,   SAN DIEGO            CA       92101
13881868*    +ANDREW J. VALLER,   P.O. BOX 50842,   KALAMAZOO                MI 49005-0842
13881869*    +ANDY & HOLLY GOODWIN,   104 BRADLEY DR,   PARIS                 IL 61944-1989
13881870*    +ANDY BREWINGTON,   4493 DEVONSHIRE DR,   PITTSBORO                IN 46167-9571
13881871*    +ANDY ON CALL,   1305 E. MILLBROOK RD. #C-32,   RALEIGH                N         27609-4487
13881872*    +ANDY SHARP,   30620 M-86,   COLON                    MI 49040-9704
13881873*    +ANG NEWSPAPERS,   401 13TH STREET 5TH FLOOR,   OAKLAND                  CA 94612-2601
13881874*    +ANGELA IRIZARRY,   16807 FERNDALE AVE,   CLEVELAND                O        44111-5764
13881875*    +ANGELA VAN,   4925 KNOWLSON TERRACE,   FREMONT                  CA 94555-2675
13881876*    +ANGI MAGEE,   384 EAST RD,   DIAMONDALE                MI 48821-9749
13881877*    +ANGIE BRACE,   7396 CASCADE TERRACE SE,   GRAND RAPIDS              MI 49546-7408
13881878*    +ANGIE HESSELL,   8089 ORCHARD VIEW DRIVE,   WASHINGTON              MI 48095-1396
13881879*    +ANGIE KRAMER,   2016 GRANNYSMITH DR,   MIDDLETON                O        45044-7998
13881880*    +ANGUIANO, JUAN,   130 SCOGGINS AVE.  #105,   VACAVILLE              CA 95688-2993
13881881*    +ANGUIZ, JOHN P.,   7556 GOLFCREST DRIVE,   SAN DIEGO              CA 92119-1226
13881882*    +ANHEUSER BUSCH-RIVERSIDE,   1400 MANBROUGH AVE,   RIVERSIDE                CA 92507-2097
13881883*    +ANHEUSER-BUSCH SALES OF,   PO BOX 80758,   SAN DIEGO              CA 92138-0758
13881884*    +ANIL SHAH,   596 CASCADE DR,   ROSEVILLE                CA 95678-6022
13881885*    +ANITA COWELL,   3928 WYOMING AVE SW,   WYOMING                 MI 49519-3662
13881886*    +ANITA EBERT,   6690 N BALTIMORE RD,   MONROVIA                IN 46157-9198
13881887*    +ANITA OLSON,   2756 GASTON ROAD,   COTTAGE GROVE              MI 53527-9791
13881888*    +ANLIKER JOSHUA,   PO BOX 58,   BROOKSTON                IN 47923-0058
13881889*    +ANN GROWE,   7396 GLENN KNOLL DR.,   WEST CHESTER              O        45069-4955
13881890*    +ANN HORTON,   PO BOX 1071,   DOUGLAS                 MI 49406-1071
13881891*    +ANN LOPEZ,   7781 OAKHURST CIRCLE,   BRECHSVILLE              O        44141-1121
13881892*    +ANN MCDONALD,   720 S MILPITAS BLVD,   MILPITAS                CA 95035-5449
13881893*    +ANN MICHARLS,   26623 C N 354,   LAWTON                  MI      49065
13881894*    +ANN MILWARD,   3550 WATERGATE DR,   WYOMING                 MI 49519-3122
13881895*    +ANN TERRYBERRY,   3550 WATERGATE DR,   WYOMING                 MI 49519-3122
13881896*    +ANN WALSH,   19625 RIVERWOOD AVE,   ROCKY RIVER              O        44116-2740
13881897*    +ANNA AFFHOLTER,   2016 CANYON LAKR DR,   MODESTO                 CA 95355-1886
13881898*    +ANNA MARIE BAIR,   6473 S. CANTERBURY,   PARMA                O        44129-5378
13881899*    +ANNA S ARMAS,   39225 SUTTER DR,   FREMONT                 CA 94538-1142
13881900*    +ANNA VARGO,   117 KREINER AVE,   AKRON                   O        44312-1839
13881901*    +ANNA WOISNET,   4957 WEST 210TH ST,   FAIRVIEW PARK              O        44126-2840
13881902*    +ANNE BOSCHER,   2210 RIDGEWOOD SE,   GRAND RAPIDS              MI 49546-5539
13881903*    +ANNE CRANSON,   2919 RISLEY DR,   LANSING                 MI 48917-2365
13881904*    +ANNE E HOLM,   PO BOX 322,   RIVERTON                IL 62561-0322
13881905*    +ANNE FONTAINE,   1749 LEDGEWOOD DR,   SAN JOSE               CA 95124-3147
13881906*    +ANNE LEWANSKI,   5931 E LAW RD,   VALLEY CITY              O        44280-9770
13881907*    +ANNE MARIE LUBERDA,   1301 KING GEORGE,   ANN ARBOR                MI 48108-3213
13881908*    +ANNE OOSTENDORP,   2535 WOODCREEK CT,   GRAND RAPIDS              MI 49546-7599
13881909*    +ANNETTE WELCH,   557 DENVER ST,   LANSING                 MI 48910-3437
13881910*    +ANNETTE MILLER,   6233 BLAKLEY DR,   ROCKFORD                MI 49341-9611
13881911*    +ANNETTE PROVENZANO,   2568 KNIGHTSRIDGE RD SE,   GRAND RAPIDS              MI 49546-6755
13881913*    +ANNIE KWONG,   33549 BARDOLPH CIRCLE,   FREMONT                 CA 94555-2043
13881914*    +ANTHONY ANDRIACCO,   9407 CONSTITUTION DR,   CINCINNATI              O        45215-5317
13881915*    +ANTHONY J. BRINK,   2716 EARL LANE,   LANSING                 MI 48906-2744
13881916*    +ANTHONY JABLONOWSKI,   4006 ALBERTLY AVE,   PARMA                O        44134-3308
13881917*    +ANTHONY LITTEL,   517 ACREWOOD BLVD.,   MADISON                 WI 53714-3203
13881918*    +ANTON KOCH,   812 TALFORD DRIVE,   SEVEN HILLS              O        44131-2931
13881919*    +ANTONIO CRISTILLO,   1001 GETTYSBURG DR,   PARMA                O        44134-5304
13881920*    +ANTONIO PLAZA,   525 SEYMOUR AVE APT 202,   LANSING                 MI 48933-1142
13881921*    +APEX ELECTRIC INC,   512 WEBSTER ST,   TRAVERSE CITY              MI 49686-2652
13881922*    +APEX FLEET,   75 REMITTANCE DRIVE STE,   CHICAGO                 IL 60675-1001
13881924*    +APOLLO DRAIN & ROOTER,   PO BOX 580034,   MODESTO                 CA 95358-0001
13881925*    +APPLE FIRE PREVENTION CO,   PO BOX 251184,   GLENDALE                CA 91225-1184
13881926*    +APPROVED PLUMBING &,   1431 E CAMBOURNE,   FERNDALE                MI 48220-1531
13881927*    +APPROVED SAFETY AND,   1015 EAST CORBY,   SOUTH BEND              IN 46617-1503
13881928*    +APPROVED SAVETY AND,   1015 EAST CORBY,   SOUTH BEND              IN 46617-1503
13881929*    +APRIL GRAY,   1760 KERRY LANE,   SANTA ROSA               CA 95403-8638
13881930*    +APRIL MOLNAR,   1923 SHOLLENBERGER AVE,   CINCINNATI              O        45239-4727
13881931*    +APRIL OTT,   7067 WATERSEDGE LANE #119,   CINCINNATI              O        45241-4528
13881932*    +APRONS BY THE CASE, INC.,   PO BOX 390956,   SNELLVILLE              GA 30039-0016
13881933*    +AQUA SYSTEMS LLC,   7785 E US HWY 36,   AVON                    IN 46123-7793
13881934*    +ARAGON MEDICAL CENTER,   41750 Winchester Road STE N,   TEMECULA                  CA 92590-4898
13881935*    +ARAGON, GERARDO,   847 EAST 7440 S. APT 31,   MIDVALE               UT       84047
13881936*    +ARAMARK,   2050 ENTERTAINMENT CIRCLE,   CHULA VISTA              CA 91911-6124
13881937*    +ARANDA, HUGO,   3762 43RD ST., #1,   SAN DIEGO              CA 92105-2654
13881938*    +ARCH WIRELESS,   PO BOX 660770,   PO BOX 660770               DA        75266-0770
13881939*    +ARCHIE NAUGLE #18,   3401 W. BUS. 83,   HARLINGEN               TX 78552-2001
13881940*    +ARCHON PEST CONTROL INC,   28061 JEFFERSON AVE. STE 4,   TEMECULA                  CA 92590-2690
13881941*    +ARECHIGA, ADALI Y.,   834 GWEN STREET,   SAN DIEGO              CA 92114-6218
13881942*    +ARECHIGA, RAQUEL,   834 GWEN ST.,   SAN DIEGO              CA 92114-6218
13874114*    +ARECHIGA, RAQUEL,   834 GWEN STREET,   SAN DIEGO              CA 92114-6218
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13881943*   +ARECHIGA, RAQUEL,   834 GWEN STREET,   SAN DIEGO       CA 92114-6218
13881944*   +ARECHIGA, TANIA,   834 GWEN STREET,   SAN DIEGO        CA 92114-6218
13881945*   +AREND A VANDER POLS,   1742 CAMBRIDGE DR SE,   GRAND RAPIDS       MI 49506-4424
13881946*   +ARENDES, STEPHEN,   2233 OAK HILL CIRCLE #86,   PITTSBURG        CA 94565-4226
13881947*   +AREZZO LIGHTING INC,   372 N SUNRISE   SUITE-200,   ROSEVILLE       CA 95661-2812
13881948*   +ARGANDONA, MIGUEL ANGEL,   6231 N. 67 AVE #244,   GLENDALE       AZ 85301-4357
13883043*  ++ARGO GROUP US INC,   PO BOX 469011,   SAN ANTONIO TX 78246-9011
            (address filed with court: COLONY INSURANCE,   P.O. BOX 85122,
            RICHMOND        VA   23285)
13881949*   +ARISTOCAT LIMOUSINE,   29310 STEVENSON HWY,   MADISON HEIGHTS       MI 48071-2317
13881950*    ARIZONA DEPT OF LIQUOR,   800 W. WASHINGTON, 5TH,   PHOENIX       AZ       85007
13881951*   +ARIZONA DEPT OF REVENUE,   P O BOX 29009,   PHOENIX       AZ 85038-9009
13881952*   +ARIZONA DEPT OF REVENUE,   PO BOX 29079,   PHOENIX       AZ 85038-9079
13881953*   +ARIZONA DEPT REVENUE-,   PO BOX 29010,   PHOENIX       AZ 85038-9010
13881954*   +ARIZONA HIGHWAY,   5522 W. ROOSEVELT, STE. 4,   PHOENIX       AZ 85043-2601
13881955*   +ARIZONA ICEMAN INC,   401 W WALKINS ST,   PHOENIX       AZ 85003-2829
13881956*   +ARIZONA PUBLIC SERVICE,   P.O. BOX 2907,   PHOENIX       AZ 85062-2907
13881957*   +ARIZONA REPUBLIC/PHOENIX,   PO BOX 660,   PHOENIX       AZ 85001-0660
13881958*   +ARIZONA SPORTSWEAR,   5115 W BELL ROAD STE C,   GLENDALE       AZ 85308-3917
13881959*   +ARIZONA STAR SEAFOOD,   2100 W MCDOWELL RD,   PHOENIX       AZ 85009-3011
13881960*   +ARIZONA'S FINEST WEDDING,   2928 N 70TH ST  SUITE-E,   SCOTTSDALE       AZ 85251-6347
13881961*   +ARLEEN SASSER,   892 HUNTERS TRL,   SUN PRAIRIE       WI 53590-2584
13881962*   +ARLENE J KETTNER,   2561 WOODLAKE RD SW APT-,   GRAND RAPIDS       MI 49519-4717
13881963*   +ARLENE JURY,   309 POWDERHORN DR,   HOUGHTON LAKE       MI 48629-9567
13881964*   +ARLENE L VERBURG,   46393 COUNTY RD #653,   PAW PAW       MI 49079-8409
13881965*   +ARLENE MASILONIS,   10830 JOHNSON DR,   PARMA       O       44130-7347
13881966*   +ARLENE NOBEL,   1505 QUINCY ST SW,   GRANDVILLE       MI 49418-9605
13881967*   +ARLENE PIGGOTT,   262 SPAULDING,   PEWAMO       MI 48873-9723
13881968*   +ARLENE SEFCIK,   4886 EAST 97TH ST,   GARFIELD HTS       O       44125-2120
13881969*   +ARLENE TIMMER,   1239 BEECHWOOD DRIVE,   JENISON       MI 49428-8320
13881970*   +ARLENE WARNICKE,   2910 ALPINE ST,   KALAMAZOO       MI 49004-1885
13881971*   +ARLIS PEARL,   1617 LEBANON PIKE,   NASHVILLE       TN 37210-3217
13881972*   +ARMADA WATER,   19971 ARMADA CENTER RD,   ARMADA       MI 48005-2402
13881973*   +ARMENTA, ELIJIO R.,   42200 MORAGA ROAD #32-D,   TEMECULA       CA 92591-4774
13881974*   +ARMS & COLE INC,   363 S AIRPORT RD,   TRAVERSE CITY       MI 49686-4841
13881975*   +ARMSTRONG MECHANICAL,   30987 OREGON RD,   PERRYSBURG       O       43551-4551
13881976*   +ARMSTRONG, DENNIS M.,   1248 BARBARA DRIVE,   VISTA       CA 92084-7266
13881978*   +ARNETT CLINIC,   P.O. BOX 7200,   LAFAYETTE       IN 47903-7200
13881977*   +ARNETT CLINIC,   P.O. BOX 5545,   LAFAYETTE       IN 47903-5545
13881979*   +ARNT ASPHALT SEALING INC,   1240 SOUTH CRYSTAL AVE,   BENTON HARBOR       MI 49022-1808
13881980*   +AROMA WINES AND,   1753 RUTHVEN AVE NW,   WALKER       MI 49534-7712
13881981*   +ARONOUSKY, KEN,   P.O. BOX 1254,   PACIFICA       CA 94044-6254
13881982*   +ARRIN SYSTEMS INC C/O,   PO BOX 748,   LYNBROOK       N       11563-0748
13881983*   +ARROW WINE STORES INC,   2950 FAR HILLS AVE,   DAYTON       O       45419-1666
13881984*   +ARROWHEAD CENTER 01 LLC,   12411 VENTURA BLVD,   STUDIO CITY       CA 91604-2407
13881985*   +ARROWHEAD FAMILY HEALTH,   16222 N. 59th Ave. ste A-100,   GLENDALE       AZ 85306-1705
13881986*   +ART DEWLEY,   14699 HOWE ROAD,   PORTLAND       MI 48875-9337
13881987*  +++ART NEWSOME INC,   728 CITY CENTER BLVD,   NEWPORT NEWS VA 23606-2553
            (address filed with court: ART NEWSOME INC,   728 MIDDLE GROUND BLVD,
            NEWPORT NEWS       VA   23606)
13881988*   +ARTHUR KLAASEN,   713 FULLER AVE NE,   GRAND RAPIDS       MI 49503-1917
13881989*   +ARTHUR PETROELJE,   4211 PORT SHELDON ST.,   HUDSONVILLE       MI 49426-8900
13881990*   +ARTHUR WILKINS,   23514 ELEVEN MILE RD,   REED CITY       MI 49677-8440
13881991*   +ARTISAN SPECIALTY FOODS,   8121 OGDEN AVE,   LYONS       IL 60534-1125
13881992*   +ARTURO LIMON,   1124 LAMBAREN AVE,   LIVERMORE       CA 94551-8135
13881993*   +ARTWALK,   734 W BEECH ST  SUITE-100,   SAN DIEGO       CA 92101-2441
13881994*   +ASCAP,   2675 PACES FERRY ROAD,   ATLANTA       GA 30339-4099
13881995*   +ASCOMNORTH INC,   6100 US 31 NORTH PO BOX,   ACME       MI       49610
13881996*   +ASHE, SALLY M.,   3798 CANYON WAY,   MARTINEZ       CA 94553-3714
13881997*   +ASHLEY HAKE,   8715 Highmount Drive,   SPRINGBORO       O       45066-8850
13881998*   +ASSOCIATED DISTRIBUTORS,   401 WODDLAKE DRIVE,   CHESAPEAKE       VA 23320-8903
13881999*    ASSOCIATED RADIOLOGISTS,   P.O. BOX 8396,   BLMFLD HILLS       MI       48302
13882000*   +ASSURED CARPET CLEANING,   6929 N MAIN ST,   DAYTON       O       45415-2563
13882002*   +AT&T,   55 CORPORATE DRIVE,   BRIDGEWATER       NJ 08807-1265
13882001*   +AT&T,   2375 NORTHSIDE DRIVE,   SAN DIEGO       CA 92108-2797
13882003*   +AT&T - SACRAMENTO,   PAYMENT CENTER,   SACRAMENTO       CA       95887
13882005*    AT&T ADVERTISING &,   PO BOX 989046,   WEST       CA       95798
13882006*   +AT&T BUSINESS SERVICES,   PO BOX 78045,   PHOENIX       AZ 85062-8045
13882007*   +AT&T INDIANA,   POB 8100,   AURORA       IL 60507-8100
13882008*   +AT&T MOBILITY,   POB 6463,   CAROL STREAM       IL 60197-6463
13882009*   +AT&T YELLOW PAGES,   PO BOX 1626,   SAGINAW       MI 48605-1626
13882010*   +AT&T YELLOW PAGES BILL,   P.O. BOX 8112,   AURORA       IL 60507-8112
13882011*   +AT&T-ATLANTA REAL YELLOW,   PO BOX 105024,   ATLANTA       GA 30348-5024
13882012*   +AT&T-AURORA,   PO BOX 8111,   AURORA       IL 60507-8111
13882013*   +AT&T-PHOENIX,   PO BOX 78225,   PHOENIX       AZ 85062-8225
13882014*   +ATC TELECOMMUNICATION,   10420-C FAIR OAKS BLVD,   FAIR OAKS       CA 95628-7574
13882015*   +ATHANA INTERNATIONAL INC,   24045 FRAMPTON AVE,   HARBOR CITY       CA 90710-2101
13882016*   +ATHLETIC WORLD,   PO BOX 8730,   FAYETTEVILLE       AR 72703-0013
13882017*   +ATKINSON, SUZANNE M,   3417 SKYCREST DRIVE,   RALEIGH       N       27604-3917
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13882018*     +ATLAS CAPITAL LLC DBA MR.,   6601 W THOMAS, #10,   PHOENIX              AZ 85033-5742
13882019*     +ATLAS HEATING &,   340 ROEBLING RD,   SOUTH SAN          CA 94080-4813
13882020*     +ATLAS RESTAURANT SUPPLY,   P.O. BOX 4075,   SOUTH BEND            IN 46634-4075
13882022*      ATTENTION TO DETAIL,   9753 OLD MAIN ST,   MT HOLLY              O    45068
13882025*     +ATTY FOR PLAINTIFF:,   3521 GRAND AVE,   OAKLAND          CA 94610-2011
13882023*     +ATTY FOR PLAINTIFF: BERG &,   2440 SANTA CLARA AVE,   ALAMEDA              CA 94501-4537
13882024*     +ATTY FOR PLAINTIFF: JAMES,   609 GREGORY LN #210,   PLEASANT HILL          CA 94523-2768
13882026*     +ATTY FOR PSR: GORDON &,   740 UNIVERSITY AVE #130,   SACRAMENTO            CA 95825-6721
13882027*     +ATTY FOR SMITH,   1965 E. 6TH ST,   CLEVELAND          O    44114-2226
13882028*     +AUBURN HILLS CHAMBER OF,   PO BOX 214083,   AUBURN HILLS              MI 48321-4083
13882029*     +AUBURN HILLS CITY OF,   1827 N SQUIRREL RD,   AUBURN HILLS          MI 48326-2753
13882030*     +AUDREY L. ESSARY,   2107 BARBOUR DRIVE,   FAIRFIELD          CA 94534-3005
13882031*     +AUDREY WROBLE,   4360 INDIAN SPRING DR,   GRANDVILLE          MI 49418-1764
13882032*     +AUGUST J ARGENTI,   4310 FOREST HILLS DRIVE,   LORAIN              O       44053-3012
13882033*     +AUGUSTINE HUBBERT,   1961 E LOS ARBOLES DR,   TEMPE              AZ 85284-2586
13882034*     +AUSTIN FAUCI,   2380 SIERRA BLVD.,   SACRAMENTO          CA 95825-4716
13882035*     +AUTHORIZED APP SERVICE,   800 N PERSON ST,   RALEIGH              N    27604-1218
13882036*     +AUTREY, RENEE A.,   8200 N. LAUREL GLEN BLVD.,   BAKERSFIELD          CA 93311-2341
13882037*     +AUTRY, TAMRA NICOLE,   3110 BRENTWOOD ROAD,   RALEIGH              N    27604-2426
13882038*     +AVAYA FINANCIAL SERVICES,   24009 NETWORK PLACE,   CHICAGO              IL 60673-1240
13882040*     +AVAYA INC,   PO BOX 5332,   NEW YORK 10087-5332
13882039*     +AVAYA INC,   119 MARKET RIDGE DR SUITE-A,   RIDGELAND              MS 39157-6028
13882041*     +AVAYA INC.,   PO BOX 5125,   CAROL STREAM          IL 60197-5125
13882042*     +AVENUE TV CABLE SERVICE,   PO BOX 1458,   VENTURA          CA 93002-1458
13882043*     +AVIVE TECHNOLOGIES LLC,   8 WHEATLEY AVE,   ALBERTSON              N    11507-1515
13882045*     +AXIUM ELECTRIC,   6042 CAROL ST,   SAN DIEGO          CA 92115-5426
13882046*     +AYALA, CESAR OMAR H.,   4341 TEXAS STREET #3,   SAN DIEGO          CA 92104-1135
13882047*     +AYALA, GERARDO,   3238 WESTWOOD DRIVE,   ROCKLIN          CA 95677-3440
13882048*     +AYALA, MAURICIO,   311 LAUREL AVENUE,   SOUTH SAN          CA 94080-2429
13882049*     +AYOUB JABERI,   6965 EL CAMINO REAL,   CARLSBAD          CA 92009-4100
13882050*     +AZ CORP COMM- ANNUAL,   1300 WEST WASHINGTON,   PHOENIX              AZ 85007-2951
13882051*     +AZ DEPT OF TRANS - MOTOR,   4005 N 51ST AV,   PHOENIX              AZ 85031-2601
13882052*     +AZTEC EMBROIDERY,   30217 YELLOW BRICK RD,   VALLEY CENTER          CA 92082-5307
13882053*     +B & B CONDITIONING,   1762 GLAZIER DR.,   CONCORD          CA 94521-1223
13882054*     +B & B GREASE TRAP & DRAIN,,   20800 DEQUINDRE,   WARREN              MI 48091-2401
13882055*     +B & B MOBILE,   8313 HOLLY DR,   CITRUS HEIGHTS          CA 95610-0322
13882056*     +B & D VACUUM CLEANER,   14222 FORT ST,   SOUTHGATE          MI 48195-1296
13882057*     +B & L REALTY ASSOCIATES,   43 Panoramic Way,   WALNUT CREEK          CA 94595-1605
13882058*     +B & Z BUILDERS, IN,C,   7580 Trade St. STE A,   SAN DIEGO          CA 92121-2479
13882059*     +B F P E INTERNATIONAL,   PO BOX 630067,   BALTIMORE              M       21263-0001
13882060*     +B J JACKSON,   167 EAST FAIRWAY DR,   HAMILTON              O    45013-3528
13882061*     +B&R AUTO,   230 ROYMAR H,   OCEANSIDE              CA    92054
13882337*     +B'NAI B'RITH/RB LODGE #2976,   12626-97 CALLE TAMEGA,   SAN DIEGO              CA 92128-3528
13882062*     +B., EDILBERTO A. GUZMAN,   620 FIG STREET,   BAKERSFIELD          CA 93304-3232
13882063*     +B.E.B.B.,   120 BONITA AVE,   PIEDMONT          CA 94611-3902
13882064*     +BABCOCK, CATHY JO,   7356 E TIMBERWOODS DRIVE,   TRAVERSE CITY              MI 49684-8428
13882065*     +BACH, KAMERON A.,   3632 HIGH STREET,   SOUTH BEND          IN 46614-1964
13882066*     +BACK TO BACK - JERRY LOPES,   5568 14TH AVE,   SACRAMENTO          CA 95820-3130
13882067*     +BAD BETTIE DESIGNS,   131 S ORLEANS AVE,   ESCONDIDO          CA 92027-3500
13882068*     +BADILLO, DAVID,   2295 ROCHESTER COURT,   TROY          MI 48083-1825
13882069*     +BADILLO, JAVIER,   4341 TEXAS STREET #9,   SAN DIEGO          CA 92104-1136
13882070*      BADILLO, LEONARDO,   42102 1/2 J. STREET,   SAN DIEGO          CA    92103
13882071*     +BAGAT BROS. SHARP KNIFE,   7621 N ROOSEVELT,   FOREST PARK              IL 60130-2298
13882072*     +BAILON, ELICEO,   ALASKA AVE APT 29,   FAIRFIELD          CA    94533
13882073*     +BAILON, FELIX C.,   2855 W. 4610 S.   #210,   WEST VALLEY              UT 84119-6348
13882074*     +BAIN, SCOTT L.,   3111 GARDEN HWY,   SACRAMENTO          CA 95833-9746
13882075*      BAIRD, JORDAN W.,   4424 STARFLOWER COURT,   SUISUN              CA    94585
13882076*     +BAK SPECIALTY SALES,   7108 HAWLEY RD,   WILLIAMSBURG          MI 49690-9544
13882077*     +BAKANEC'S SEW & VAC,   410 E. BIDWELL STREET,   FOLSOM          CA 95630-3117
13882078*     +BAKER COMMODITIES INC -,   PO BOX 6518,   PHOENIX          AZ 85005-6518
13882079*     +BAKER COMMODITIES INC.,   P O BOX 416,   KERMAN          CA 93630-0416
13882080*     +BAKER COMMODITIES, INC,   4020 BANDINI BLVD,   LOS ANGELES          CA 90058-4274
13882081*      BAKER, CARMELA M..,   301 GEORGIANA DRIVE,   ISLETON              CA    95641
13882082*     +BAKER, LAURA L.,   3931 PRINCETON DRIVE,   SANTA ROSA          CA 95405-7049
13882083*     +BAKERSFIELD CALIFORNIAN-,   PO BOX 81015,   BAKERSFIELD          CA 93380-1015
13882084*     +BAKERSFIELD CALIFORNIAN-,   PO BOX 80967,   BAKERSFIELD          CA 93380-0967
13882085*     +BAKERSFIELD CITY OF- CITY,   PO BOX 2057,   BAKERSFIELD          CA 93303-2057
13882086*     +BAKERSFIELD CONV &,   515 TRUXTUN AVE,   BAKERSFIELD          CA 93301-5317
13882087*     +BAKERSFIELD CONVENTION &,   515 TRUXTUN AVE,   BAKERSFIELD          CA 93301-5317
13882088*     +BAKERSFIELD ICE,   1131 23RD ST,   BAKERSFIELD          CA 93301-2403
13882089*     +BAKERSFIELD MAGAZINE,   1601 NEW STINE RD  SUITE-200,   BAKERSFIELD              CA 93309-3785
13882090*     +BALBIR SINGH LANDSCAPE,   3607 VILLAGE RD,   CONCORD          CA 94519-1317
13882091*     +BALDWIN, RYAN A.,   30900 MASHIE WAY,   TEMECULA          CA 92591-3917
13882092*     +BALL ENTERPRISES, INC,   1495 N. 550 W.,   WEST BOUNTIFUL              UT 84087-1261
13882093*     +BALLAN E&S,   3128 PACIFIC COAST HWY,   TORRANCE          CA 90505-6708
13882094*     +BALLAST POINT BREWING CO.,   10051 OLD GROVE RD  SUITE-B,
               SAN DIEGO              CA 92131-1654
13882095*     +BALLESTEROS, ESTIVALYZ,   3800 TERNEUZEN AVENUE,   MODESTO              CA 95356-0733
13882096*     +BALLOON IMAGES,   2970 STANFORD LANE,   EL DORADO          CA 95762-4319
```

```
***** BYPASSED RECIPIENTS (continued) *****
13882097*    +BANK ONE DAR   IN1-3222,   P.O. BOX 7146,   INDIANAPOLIS          IN 46207-7146
13882098*    +BANK'S VACUUM SUPER,   4832 ROCHESTER RD,   TROY                  MI 48085-5716
13882936*   ++BANKRUPTCY CLERK TAX DIVISION,   CITY OF PHOENIX TAX DIVISION,   251 W WASHINGTON ST 3RD FL,
               PHOENIX AZ 85003-2245
             (address filed with court: CITY OF PHOENIX,   200 WEST WASHINGTON ST,
               PHOENIX            AZ    85003)
13882099*    +BANNER ENTERPRISES, INC.,   P.O. BOX 1457,   SANTA ROSA          CA 95402-1457
13882100*    +BAR BEVERAGE CONTROL,   4540 EAST PARIS SE SUITE A,   GRAND RAPIDS        MI 49512-5444
13882101*    +BARABARA & TONY CONGER,   1048 SWINFORD STREET,   SHELBYVILLE         IN 46176-3223
13882102*     BARAHONA, JOSE,   2316 K. WESLEY WAY,   RALEIGH          N      27610
13882103*    +BARB & GARY TAGGART,   272 ARTHUR ST,   MARNE                  MI 49435-8729
13882104*    +BARB CLEMENTS,   6581 DEVONSHIRE DR,   N. ROYALTON           O      44133-1993
13882105*    +BARBARA A NIEMANN,   5220 MAHER AVENUE,   MADISON              WI 53716-2824
13882106*    +BARBARA BIRCH-DYE,   709 WEST PARK AVE,   GREENFIELD           IN 46140-1748
13882107*    +BARBARA CARPENTER,   2647 WESTWINDE NW,   GRAND RAPIDS          MI 49504-2391
13882108*    +BARBARA CELZNICK,   450 PANORAMA DR,   SEVEN HILLS           O      44131-2811
13882109*    +BARBARA CONROY,   5030 FLETCHER PLACE,   ROCKFORD             IL 61108-4172
13882110*    +BARBARA E RICKETTS,   9242 ACKLEY RD,   PARMA HEIGHTS         O      44130-2323
13882111*    +BARBARA GHISELLI,   4625 RUTH WAY,   UNION CITY             CA 94587-5051
13882112*    +BARBARA GRAPPONE,   3299 LUBBOCK PLACE,   FREMONT             CA 94536-3532
13882113*    +BARBARA J CLARK,   3700 STEWART AVE SPC-112,   LAS VEGAS          NV 89110-3138
13882114*    +BARBARA J. SODA,   3866 NORTH 6TH STREET,   KALAMAZOO           MI 49009-8515
13882115*    +BARBARA KINCAID,   503 W TERRITORIAL RD,   BATTLE CREEK         MI 49015-3249
13882116*    +BARBARA KIRBY,   944 BARCELONA DR,   FREMONT                CA 94536-2678
13882117*    +BARBARA LORENTZEN,   2082 FIELDCREST DR,   MILPITAS           CA 95035-7818
13882118*    +BARBARA MAUER,   2610 PARCHMOUNT,   KALAMAZOO               MI 49004-1746
13882119*    +BARBARA PARKOWSKI,   4631 WILLIAMSTOWN DR,   NORTH OLMSTED       O      44070-2673
13882120*    +BARBARA PETERSON,   4768 EISENHOWER ST,   OREGON              WI 53575-2855
13882121*    +BARBARA TUCKER,   7983 NORRITON CIRCLE NW,   NORTH CANTON        O      44720-5689
13882122*    +BARBARA V AYERS,   5324 WELTNER AVE,   CINCINNATI            O      45227-1944
13882123*    +BARBARA VAUGHN,   24701 RAYMOND WAY #151,   LAKE FOREST         CA 92630-4717
13882125*    +BARBER, ELISA N.,   8840 THENDARA DR,   CLARKSTON            MI 48348-3377
13882126*    +BARBER, ERIN SKYE,   8590 VALLEY ROAD,   RAPID CITY           MI 49676-9575
13882127*    +BARKER CREEK NURSERY &,   7048 M-72,   WILLIAMSBURG          MI 49690-9613
13882128*    +BARKER, AMANDA M,   821 MAID MARION COURT,   MIAMISBURG          O      45342-2030
13882129*    +BARKERS FOOD MACHINERY,   5367 SECOND ST,   IRWINDALE          CA 91706-6608
13882130*    +BARLEYS CASINO $ BREWING,   4500 EAST SUNSET ROAD,,   HENDERSON          NV 89014-2252
13882131*     BARLEYS CASINO &,   45900 EAST SUNSET RD,   HENDERSON          NV     89014
13882132*     BARN FURNITURE MART INC,   6222 - 1/2 SEPULVEDA BLVD.,   VAN NUYS            CA    91411
13882133*    +BARNES, CHERINA VERNA,   221 W. SYCAMORE STREET,   ZEBULON            N      27597-2637
13882134*    +BARNES, JESIKA L.,   5006 W. NEW WORLD DRIVE,   GLENDALE           AZ 85302-5024
13882135*    +BARNETT VINEYARDS,   4070 SPRING MOUNTAIN RD,   ST HELENA          CA 94574-9773
13882136*    +BARNEY ROSS,   65098 41ST ST,   PAW PAW               MI 49079-9784
13882137*    +BARNEY SHIMP,   8914 MANALANG RD,   LAS VEGAS              NV 89123-0623
13882138*    +BARNHART, JEFFREY,   3930 PARLIAMENT PLACE #36,   KETTERING          O      45429-4344
13882139*    +BARRACUDA NETWORKS,   DEPT LA 22762,   PASADENA              CA 91185-0001
13882140*    +BARRETT MATTHEW,   6808 NORRIS RD,   BAKERSFIELD           CA 93308-2047
13882141*    +BARRETT, JUSTIN C,   10 BRIDEWATER COURT #5,   LAFAYETTE          IN 47909-7231
13882142*    +BARRIER FREE CHOICES,   1602 BELLA VIEW BLVD 110,   ALAXANDRIA         VA 22307-6531
13882143*    +BARROW, CASSANDRA D,   1701 TIFFANY BAY COURT,   RALEIGH          N      27609-5087
13882144*    +BARROW, MARY ELIZABETH,   6621 ROCKGLEN WAY #215,   RALEIGH          N      27615-5689
13882145*    +BARRY COOPERSTEIN,   7930 SEWARD AVE,   CINCINNATI           O      45231-3321
13882146*     BARRY DAVID J,   20662O WORTHING,   SOUTH BEND          IN      46637
13882147*     BARRY HART,   105 EMERACO DR,   CHARLOTTE           MI     48813
13882148*    +BARRY R NEVSETA,   1663 STEFF CT SW,   WYOMING             MI 49519-7204
13882149*    +BARRY STANDIFORD,   10031 WOODLAWN DR,   PORTAGE             MI 49002-7222
13882151*    +BARRY'S PLUMBING,   1554 JULIESSE AVE STE-H & I,   SACRAMENTO         CA 95815-1826
13882150*    +BARRY, DAVID J,   20662 WORTHING,   SOUTH BEND            IN 46637-1376
13882152*    +BARSA & ASSOCIATES,   12264 EL CAMINO REAL STE,   SAN DIEGO          CA 92130-3058
13882153*    +BARSA TECH SOLUTION INC,   12264 EL CAMINO REAL,   SAN DIEGO          CA 92130-3058
13882154*    +BARSTOW AUTOMOTIVE,   1741 WEST MAIN,   BARSTOW             CA 92311-3713
13882155*    +BART CROLL,   9208 LYONS HWY,   SAND CREEK             MI 49279-9756
13882156*     BART GONZALEZ,   5537 BEAVER CREST DRIVE,   AMHERST            O      44052
13882157*    +BART GONZALEZ/VALERIE,   5537 BEAVER CREST DRIVE,   AMHERST            O      44052
13882162*    +BART'S CHEM-DRY,   13659 SOUTH HANSOMCAB,   HERRIMAN            UT 84096-1814
13882158*    +BARTEL, BENJAMIN W.,   1219 2ND AVE    #4,   SAN MATEO          CA 94401-2143
13882159*    +BARTHOLOMEW, PAULETT,   20265 N 71ST DRIVE,   GLENDALE           AZ 85308-9643
13882160*    +BARTO, SAVANNAH R.,   4344 SNOWBERRY LANE,   FAIRFIELD           CA 94534-4028
13882161*    +BARTON, BERNIE DEAN,   1421 NORTHSIDE BLVD APT,   SOUTH BEND          IN 46615-1241
13882163*    +BASSO DISTRIBUTING CO INC,   P.O. BOX 1019,   CAMARILLO          CA 93011-1019
13882164*    +BATES ENTERPRISES INC,   5776 WILLOW WOOD LANE,   ORGEN            UT 84403-4918
13882165*    +BAUER SOFT WATER CO INC,   52915 GUMWOOD RD,   GRANGER            IN 46530-5913
13882166*    +BAXTER, STEPHEN R.,   650 11TH AVE #207,   SAN DIEGO            CA 92101-7222
13882167*    +BAY ALARM COMPANY,   PO BOX 7137,   SAN FRANCISCO           CA 94120-7137
13882168*    +BAY AREA BEVERAGE,   PO BOX 49326,   SAN JOSE               CA 95161-9326
13882169*    +BAY AREA CREDIT SERVICE,   97 E BROKAW RD #240,   SAN JOSE          CA 95112-4209
13882170*    +BAY AREA EQUIPMENT CO.,   5399 PACHECO BLVD,   PACHECO            CA 94553-5153
13882171*    +BAY AREA PLUMBING &,   3131 GLORIA TERRACE,   LAFAYETTE           CA 94549-2009
13882172*     BAY COMMERCIAL,   2250 S GARFIELD RD,   TRAVERSE CITY        MI     49686
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
13882173*     +BAYFARMS PRODUCE,   1244 High Street,    OAKLAND            CA 94601-4454
13882174*     +BAYSIDE FIRST AID INC,   12181 A FOLSOM BLVD,    RANCHO                CA 95742-6310
13882175*     +BCR-BAD CHECK RECOVERY,   PO BOX 365,    CADILLAC            MI 49601-0365
13882176*     +BEA KLUNDER,   1044 AMBERWOOD W,    BYRON CENTER      MI 49315-8315
13882177*     +BEASLEY PLUMBING,   1427 YOSEMITE CIRCLE,    CLAYTON            CA 94517-2124
13882178*     +BEATRICE ROSLONIEC,   5924 LEISURE SOUTH DRIVE,    KENTWOOD               MI 49548-6858
13882179*     +BEATRICE SANTORO,   6746 ROYAL WOOD RD,    NORTH               O      44133-3958
13882180*     +BEATTIE, BOBBI, J.,   2550 A STREET,    SAN DIEGO         CA 92102-2111
13882181*     +BEATTY, EVA A.,   602 STANLEY STREET,    OCEANSIDE          CA 92054-5013
13882182*     +BEATTY, JAMES L.,   602 STANLEY STREET,    OCEANSIDE          CA 92054-5013
13882183*     +BEATY, JOSEPH A.,   942 RAINTREE PLACE,    LAFAYETTE          CA 94549-4816
13882184*    ++BEAUMONT HEALTH SYSTEM,   PO BOX 5042,    TROY MI 48007-5042
               (address filed with court: BEAUMONT HOSPITAL,   500 STEPHENSON HIGHWAY,
               TRPY                 MI       48007)
13882185*     +BEAUREGARD ED,   102 PARK ST,    TROY                MI 48083-2769
13882186*     +BECKER, BRITTANY R.,   8456 W. STREET JOHN ROAD,    PERORIA              AZ 85382-8032
13882187*     +BECKEY FEGAN,   7160 NORTH 12TH ST,    KALAMAZOO            MI 49009-9016
13882188*     +BECKY DOSH,   1670 E DR S,    EAST LEROY         MI 49051-9714
13882189*     +BECKY ESKES,   3304 SHEFFER AVE,    LANSING            MI 48906-2452
13882190*     +BECKY FLORES,   4671 SHERI LYNN SW,    WYOMING            MI 49519-4852
13882191*     +BECKY GEARHART,   3326 MCLAUGHLIN ST,    INDIANAPOLIS       IN 46227-7884
13882192*     +BECKY LUBEN,   35629 MISSION BLVD,    FREMONT            CA 94536-1539
13882193*     +BECKY SEWARD,   34415 DOBSON WAY,    FREMONT            CA 94555-2315
13882194*     +BECKY WILLIAMSON,   1764 WABASH AVE,    SPRINGFIELD        IL 62704-5302
13882195*     +BEDOLLA, MICHAEL A,   2314 S. 113 AVE.,    AVONDALE            AZ 85323-9179
13882196*     +BEE SPECIALIST,   4212 EAST LOS ANGELES AVE-,    SIMI VALLEY        CA 93063-3308
13882197*     +BEEBOUT, ROBERT,   2000 CRYSTAL SPRINGS RD.,    SAN BRUNO          CA 94066-4638
13882198*     +BEEDLES, ELIZABETH M.,   1464 QUAIL DRIVE,    FAIRFIELD          CA 94533-2653
13882199*     +BEEGHLY, MELISSA ANN,   31331 ASHMILL COURT,    TEMECULA           CA 92591-7013
13882200*     +BEER KING,   5037 SHAWLINE ST,    SAN DIEGO          CA 92111-1022
13882201*     +BELDEN, MISTY DAWN,   16024 CLARISSE,    BAKERSFIELD        CA 93314-9038
13882202*     +BELL SOUTH,   P O BOX 70529,    CHARLOTTE              N        28272
13882203*     +BELL, ANGELA J.,   6503 W. ACAPULCO LANE,    GLENDALE            AZ 85306-3104
13882204*     +BELL, LINDA K.,   2545 N. 83RD AVE.,    PHOENIX            AZ 85035-2400
13882205*     +BELLAH, BENJAMIN S.,   45 ADINA PLACE,    LAFAYETTE          IN 47905-8897
13882206*     +BELLBROOK LOCK & KEY,   1960 N. BELLEVIEW DR.,    BELLBROOK             O        45305-1311
13882207*     +BELLISARIO, DONALD,   9610 CARROL CANYON RD. L-,    SAN DIEGO          CA 92126-4978
13882208*     +BELLISARIO, DONALD GENE,   9610 CARROLL CANYON RD,    SAN DIEGO          CA 92126-4978
13882209*      BELLOWS, COURTNEY M.,   1209 MICHELE AVE.,    BAKERSFIELD        CA       93312
13882210*     +BENALLY, JOCELYN,   6231 N. 67TH AVE.,    GLENDALE           AZ 85301-4353
13882211*     +BENCH, HOWARD L.,   472 KENSINGTON #217,    ROCHESTER          MI 48307-4064
13882212*     +BENITA K HAYWARD,   7734 PICKERING ST,    PORTAGE            MI 49024-4846
13882213*     +BENITEZ, PEDRO FLORES,   9768 1/2 MARKET ST,    SAN DIEGO          CA       92102
13882214*     +BENNETT, TYLER M,   607 LAMPLIGHTER LANE APT,    TROY               MI 48083-1570
13882215*     +BENNY & DIANE RODRIGUEZ,   4556 THERESA ST,    FREMONT            CA 94538-3312
13882216*     +BENNY DICK,   2774 SOCIALVILLE-FOSTER,    MAINEVILLE         O        45039-9306
13882217*     +BENSON JUSTIN,   5709 SETTER CIRCLE,    RALEIGH            N      27609-4139
13882218*      BENSON WEB DESIGNS,   101 OAVLIER DR,    GRAFTON            VA       23692
13882219*     +BENSON, JOAN,   5709 SETTER CIRCLE,    RALEIGH            N      27609-4139
13882220*     +BERG NEIL ERIC,   450 BERCUT DR,    SACRAMENTO         CA 95811-0104
13882221*     +BERG, COURTNEY L.,   780 LEMON GROVE,    VENTURA            CA 93003-4837
13882222*     +BERG, NEIL E.,   1352 BLOSSOM HILL WAY,    ROSEVILLE          CA 95661-5442
13882223*     +BERKEL INC/IND,   1740 INDUSTRY DR. STE E,    INDIANAPOLIS       IN 46219-2738
13882224*     +BERNADETTE KIM,   27843 SOUTHERN AVE,    NORTH OLMSTED      O        44070-4953
13882225*     +BERNADETTE THELEM,   6663 S BAUER RD,    FOWLER             MI 48835-9223
13882226*     +BERNADINE GASIOROWSKI,   2348 NEBRASKA AVE,    TOLEDO             O        43607-3527
13882227*     +BERNAL, ARMANDO B.,   530 24TH #305,    OAKLAND            CA 94612-1751
13882228*     +BERNAL, CICILIO BIBIANO,   1405 9TH AVE.  #C,    OAKLAND            CA 94606-3745
13882229*     +BERNARD AND BETTY,   1737 DEN HERTOG ST SW,    WYOMING            MI 49519-3336
13882230*     +BERNARD C. WIERSEMA,   7355 WESTLANE AVE,    JENISON            MI 49428-8964
13882231*     +BERNARD SCHLESS,   191 BEAR PAW ROAD,    BRIDGEPORT         CT 06606-1706
13882232*     +BERNARD WOJCZYNSKI,   1737 DEN HERTOG ST SW,    WYOMING            MI 49519-3336
13882233*     +BERNARD, HANNAH A.,   141 BRASS LANE,    VISTA              CA 92083-4410
13882234*     +BERNICE CEMAK,   5231 E 102,    GARFIELD HTS         O      44125-2403
13882235*     +BERRY, BRITTNEY DANIELLE,   4525 FRAZHO,    WARREN             MI 48091-1403
13882236*     +BERRY, TIFFANY S,   4525 FRAZHO,    WARREN             MI 48091-1403
13882237*     +BERT HYBELS,   3322 GRAND PRAIRIE,    KALAMAZOO          MI 49006-1436
13882238*     +BERTA DAVID C,   152 W POKAGON ST,    SOUTH BEND         IN 46617-1124
13882239*     +BERTRAM, MONICA L.,   2055 LAREDO LANE,    RIVERBANK          CA 95367-9623
13882240*     +BEST BEVERAGE CATERING,   4901 MORENA BLVD #1107,    SAN DIEGO          CA 92117-3497
13882241*     +BEST ELECTRIC,   65 EAST 13TH ST,    MERCED             CA 95341-6205
13882242*     +BEST EVENTS PARTY & TENT,   203 N MAIN,    MICHAWAKA          IN 46544-1410
13882243*     +BEST SWEEPING SPECIALIST,   632 S SIXTH ST,    GOSHEN             IN 46526-4003
13882244*     +BESTWAY ASPHALT,   3765 BURNSIDE,    OTTER LAKE         MI 48464-9627
13882245*     +BETH MINGERINK,   8220 HOMERICK AVE SW,    BYRON CENTER       MI 49315-8651
13882246*     +BETH PARE,   196 WEST TERRACE PKWY,    CULVER             IN 46511-1240
13882247*     +BETH SWINDLE,   1422 N EXETER AVE,    INDIANAPOLIS       IN 46222-2921
13882248*     +BETH VENEMA,   2688 SPRINGDALE DR,    HUDSONVILLE        MI 49426-9303
13882249*     +BETSY COOPER,   11 MEADOWLARK LANE,    PEKIN              IL 61554-6108
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13882250*    +BETTER HOME REPAIR INC,   6661 SLUG GULCH RD,   SOMERSET            CA 95684-9346
13882251*    +BETTY & EUGENE IVEY,   16143 VIA OWEN,   SAN LORENZO             CA 94580-1929
13882252*    +BETTY ADAMS,   2337 SUNRISE MEADOWS DR,   LAS VEGAS               NV 89134-6927
13882253*    +BETTY BASORE,   431 S. LINDLEY AVE.,   INDIANAPOLIS              IN 46241-0545
13882254*    +BETTY GLUPKER,   P.O. BOX 59,   GRANDVILLE             MI 49468-0059
13882255*    +BETTY KIRK,   1833 ELDON DRIVE,   WICKLIFFE                 O      44092-1534
13882256*    +BETTY MARIER,   12693 MACCLAIN ST,   GOWEN                MI 49326-9721
13882257*    +BETTY SMITH,   16354 DRAKE SET,   SOUTHGATE              MI 48195-2188
13882258*     BETTY SPITZA,   35235 FAIRFIELD ST,   WESTLAND                 MI    48186
13882259*    +BETTY STOWELL,   508 W MAIN ST APT 5,   SUN PRAIRIE            WI 53590-2888
13882260*    +BETTY VANESS,   1378 DEWBERRY CT NE,   GRAND RAPIDS             MI 49505-5859
13882261*    +BETTY WATSON,   978 WOODGROVE LANE,   SAN JOSE                  CA 95136-1764
13882262*    +BETTY WORKMAN,   3650 84TH ST,   CALEDONIA               MI 49316-8347
13882263*    +BETTYANN WRIGHT,   117 Trellis Drive,   SAN RAFAEL               CA 94903-3739
13882264*    +BEUFORD LLC,   PO BOX 938,   LAFAYETTE                IN 47902-0938
13882265*    +BEV MORRIS,   700 HAPPY VALLEY RD,   PLEASANTON               CA 94566-9741
13882266*    +BEVCO2,   651 WEST 600 SOUTH,   SALT LAKE CITY            UT 84104-1015
13882267*    +BEVERAGES & MORE,   212 N EL CAMINO REAL,   ENCINITAS            CA 92024-2847
13882268*    +BEVERLY JAEGER,   18015 STONEY BROOK COURT,   CHAGRIN FALLS          O      44023-4845
13882269*    +BEVERLY KURCZ,   4321 VIA VAQUERO AVE,   LAS VEGAS              NV 89102-3771
13882270*    +BEVERLY OLSEN,   510 S. MAIN ST.,   FALLS RIVER            WI 53932-9787
13882271*     BEVERLY PACKEL,   10409 HIGHWAY I,   REESEVILLE              WI    53579
13882272*    +BEVERLY TAYLOR,   854 E. FARRINGTON DR,   EAGLE                ID 83616-5260
13882273*    +BEVILLE, DENISE M.,   211 CARDINAL STREET,   COMMERCE TWP          MI 48382-4026
13882274*    +BEVTECHS,   PO BOX 1091,   FRESNO               CA 93714-1091
13882275*    +BIBIANO, AURELIO,   1405 9TH AVENUE #C,   OAKLAND               CA 94606-3745
13882276*    +BIBIANO, JOSE,   1405 9TH AVE.,   OAKLAND              CA 94606-3745
13882277*    +BIBIANO, JUAN,   1405 9TH AVE.,   OAKLAND              CA 94606-3745
13882278*    +BIBIANO, JUAN M,   815 E 21ST STREET #4,   OAKLAND               CA 94606-2073
13882279*    +BICKMORE CARPETS &,   135 EAST 6100 SOUTH,   SALT LAKE CITY         UT 84107-7208
13882280*    +BIDDLE, SARA A.,   2520 4TH STREET #2,   CERES               CA 95307-3328
13882281*    +BIDF/DECEMBER NIGHTS,   PO BOX 3655,   SAN DIEGO             CA 92163-1655
13882282*    +BIG BOY FOOD GROUP LLC,   4199 MARCY,   WARREN              MI 48091-1733
13882283*    +BIG SAVER FOODS,   4260 CHARTER STREET,   VERNON               CA 90058-2520
13882284*    +BIG VALLEY REFRIGERATION,   2109 WESTVIEW CT,   MODESTO              CA 95358-1091
13882285*    +BILDON PARTS & SERVICE,   PO BOX 531265,   LIVONIA             MI 48153-1265
13882286*    +BILINSKI, ROBERT,   941 E. DAVID ROAD,   KETTERING              O      45429-5511
13882287*    +BILL & BECKI RUH,   325 S. WILSON,   VICKSBURG            MI 49097-1346
13882288*    +BILL & DELORES O'CONNOR,   1600 WEST 44TH ST,   LORAIN             O      44053-2935
13882289*    +BILL & KIM TRUSSELL,   6900 PORTAGE ST NW,   NORTH CANTON          O      44720-6536
13882290*    +BILL ADDONIZIO,   5055 S. DUNEVILLE ST BLDG,   LAS VEGAS            NV 89118-1250
13882291*    +BILL BARKELEY,   2418 RIDGECROFT SE,   GRAND RAPIDS            MI 49546-8036
13882292*    +BILL BYRGE,   34 ILLINI DR,   LINCOLN              IL 62656-9109
13882293*    +BILL HEKKER,   5059 CANAL AVE SW,   WYOMING              MI 49418-9722
13882294*    +BILL MARSHALL,   689 GREENWOOD CT,   SAGAMORE HILLS          O      44067-2520
13882295*    +BILL MARTIN,   55255 SOUTH THOMPSON LANE,   THREE RIVERS           MI 49093-9077
13882296*    +BILL MCCLAIN,   1203 BENNINGTON DR,   LANS               MI 48917-3922
13882297*    +BILL PRESTIN,   7804 MAIN ST,   BIRCH RUN             MI 48415-9231
13882298*    +BILL RODGERS,   1323 VIA VISTA,   SAN LORENZO            CA 94580-2249
13882299*    +BILL ROWBOTHAM,   505 W CODY CT,   PEORIA               IL 61614-3001
13882300*    +BILL WARD,   905 MAPLE LAKE WAY,   BROWNSBURG              IN 46112-8141
13882302*    +BILL'S BAR MIXER REPAIR,   PO BOX 254,   RANCHO              CA 95741-0254
13882303*    +BILL'S LOCK & SAFE CORP -,   860 PINER RD,   SANTA ROSA           CA 95403-2082
13882306*    +BILL'S UPHOLSTERING,   3356 20TH ST,   WYANDOTTE             MI 48192-6007
13882301*     BILLABONG LANDSCAPING,   4860 5 MILE,   WILLIAMSBURG           MI    49690
13882304*    +BILLS LOCK SHOP,   1710-C EL CAMINO RD,   SAN BRUNO            CA 94066-5248
13882305*    +BILLS SAFE & LOCK,   701 11TH STREET,   MODESTO              CA 95354-2307
13882307*    +BILLY D. KEENER,   104 SIR DAVID WAY,   LAS VEGAS              NV 89110-4815
13882308*    +BIMSON, BEAU D.,   1967 AJAY DRIVE,   ROSEVILLE              CA 95678-4268
13882309*    +BINGO LINGO,   6850 BROCKTON AVE SUITE-,   RIVERSIDE            CA 92506-3808
13882310*    +BINMANUSA INC.,   151 E ALESSANDRO BLVD,   RIVERSIDE            CA 92508-6035
13882311*    +BIOLOGIX CORPORATE BILLING,   1561 FAIRVIEW AVE,   ST. LOUIS          M       63132-1324
13882312*    +BIOLOGIX OF THE TRIANGLE,   103 HIDDEN ROCK CT,   CARY               N       27513-8309
13882313*    +BIRMINGHAM CITY OF,   PO BOX 3001,   BIRMINGHAM             MI 48012-3001
13882314*    +BIRNIE, CELIA DOLORES,   1927 SUNLIGHT COURT,   OCEANSIDE            CA 92056-2522
13882315*    +BISPO WILLIAM,   8030 MORNINGSIDE DR,   GRANITE BAY            CA 95746-8127
13882316*    +BITTNERS RESTAURANT,   425 W VISTA WAY,   VISTA               CA 92083-5828
13882317*    +BLACK, JEFF,   7671 BLOSSOMVIEW, CT.,   HUBER HGTS.            O      45424-2420
13882318*    +BLACKFORD, TYLER T,   302 CARTERS GROVE,   CENTERVILLE            O      45459-2512
13882319*    +BLACKIE CONCRETE,   1461 SANDY RIDGE,   ROCHESTER             MI 48306-4066
13882320*    +BLACKSTONE, ANDREA JEAN,   7556 GOLFCREST DRIVE,   SAN DIEGO          CA 92119-1226
13882321*    +BLAIR HUTCHINSON,   3025 ANDREW ST,   LANSING              MI 48906-2515
13882323*    +BLANCO'S GARDENING,   2004 FAIRVIEW RD,   BAKERSFIELD            CA 93304-7123
13882322*    +BLANCO, MARCOS NUNEZ,   920 GRAND AVE.,   SATA ROSA            CA 95404-5506
13882324*    +BLASKO, MICHAEL L,   52442 FORESTBROOK,   SOUTH BEND            IN 46637-3915
13882325*    +BLAZE EXHAUST MASTERS INC,   PO BOX 20815,   EL CAJON            CA 92021-0960
13882326*    +BLAZE FIRE EQUIPMENT CO,   1313 E MAIN ST #42,   EL CAJON           CA 92021-6539
13882327*    +BLESSED BEGINNINGS,   PO BOX 4235,   LAFAYETTE              IN 47903-4235
13882328*    +BLOUGH, RYAN,   3760 BRISTOL DRIVE,   TROY               MI 48083-5106
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13882329*    +BLUE & GOLD,   1605 N HOME STREET,   MISHAWAKA              IN 46545-7238
13882330*    +BLUE CARE NETWORK,   611 Cascade W. Parkway, SE,   GRAND RAPIDS          MI 49546-2143
13882331*    +BLUE RIBBON ASPHALT,   923 CAMP CREEK RD,   WAYNESVILLE        O      45068-9206
13882333*    +BLUE SHIELD OF CALIFORNIA,   6701 CENTER DRIVE W,   LOS ANGELES          CA 90045-1535
13882332*    +BLUE SHIELD OF CALIFORNIA,   1210 COMMERCE AVE STE #4,   WOODLAND          CA 95776-5927
13882334*    +BLUE SHIELD OF CALIFORNIA,   PO BOX 629014,   EL DORADO          CA 95762-9014
13882335*    +BMI,   PO BOX 406741,   ATLANTA              GA 30384-6741
13882336*    +BMI IMAGING SYSTEMS,   1115 E ARQUES AVE,   SUNNYVALE          CA 94085-3904
13882338*    +BOARD OF EQUALIZATION,   PO BOX 1799,   SACRAMENTO          CA 95812-1799
13882339*    +BOARD OF EQUALIZATION,   PO BOX 942758,   SACRAMENTO          CA 94291-0001
13882340*    +BOB & CONNIE LEONARD,   6 TREMORE WAY,   HOLLAND              O      43528-9108
13882341*    +BOB & MARY TERPSTRA,   6888 LINDEN SE,   GRAND RAPIDS          MI 49548-7321
13882342*    +BOB & NORMA USELMANN,   1210 AMSTERDAM AVENUE,   MADISON          WI 53716-1507
13882343*    +BOB & SANDY ROBINSON,   39 NOLAN TERRACE,   MILFORD          CT 06460-7849
13882344*    +BOB & SHEILA VANDERWOUDE,   4615 WOODCREEK DR SE,   GRAND RAPIDS          MI 49546-7902
13882345*    +BOB & TERR SYLVESTER,   1832 STONEFIELD ST,   LAS              NV 89144-5441
13882346*    +BOB AND SHARON MYERS,   5090 68TH,   CALEDONIA              MI 49316-9516
13882347*    +BOB C VINING,   3707 S GALE,   EATON RAPIDS          MI 48827-9632
13882348*    +BOB CLARK,   2727 TWELVE OAKS DR,   MILTON              WI 53563-8426
13882349*    +BOB DECKER,   1576 MABRY MILL DR S. W.,   N. CANTON          O      44709-4226
13882350*    +BOB GOGGINS,   4235 MILAN AVE SW,   WYOMING              MI 49509-4424
13882351*    +BOB GWIZDALA,   11660 PRESTLE CT,   HEWITT              MI 48820-7756
13882352*    +BOB JOHNSON,   201 DENISON AVE,   ELYRIA              O      44035-6050
13882353*    +BOB LEFFLER,   1220 TASMAN DR,   SUNNYVALE          CA 94089-2440
13882354*    +BOB MCLAUGHLIN,   805 COLONEL DR,   CLEVELAND              O      44109-3709
13882355*    +BOB MELL & CO,   PO BOX 1419,   MORTON GROVE          IL 60053-7419
13882356*    +BOB PARKE,   3620 PIERMONT DR. #0,   INDIANAPOLIS          LN      46227-9665
13882357*    +BOB SAMUELS,   7555 W 92ND ST,   ZIONSVILLE          IN 46077-9115
13882358*     BOB TREFZGER,   9324 IUNDEE DR,   UVC              O      45067
13882359*    +BOBBIE'S SEC, CONSULTING,   PO BOX 1722,   MISHAWAKA              IN 46546-1722
13882360*    +BODASH CORPORATION,   PO BOX 3115,   FREMONT          CA 94539-0311
13882361*    +BOEGER WINERY INC,   1709 CARSON RD,   PLACERVILLE          CA 95667-5195
13882362*    +BOEHM, ARTHUR,   14203 HARTFORD,   STRONGSVILLE          O      44136-8205
13882363*    +BOGART, DAVID,   1218 SESSIONS DRIVE,   CENTERVILLE          O      45459-8707
13882364*    +BOHN 111, J.R.,   15404 HAVERHILL,   MACOMB TWP          MI 48044-1935
13882365*    +BOHN III, JOSEPH,   15404 HAVERHILL,   MACOMB TWP          MI 48044-1935
13882366*    +BOHN, JASMINE P,   3205 LAKEHORE COURT,   MODESTO          CA 95355-1871
13882367*    +BOIVIN KOLLER, KELLI M.,   1900 S. CIRBY WAY #34,   ROSEVILLE              CA 95661-4954
13882368*    +BOMBACE,MICHEAL PHILIP,   607 SUMMERFIELD ROAD,   SANTA ROSA          CA 95405-5403
13882369*    +BOMBUCE MICHAEL,   607 SUMMERFIELD RD,   SANTA ROSA          CA 95405-5403
13882370*    +BON SUISSE INC,   1250 PROSPECT ST SUITE 0-2,   LA JOLLA          CA 92037-3618
13882371*    +BONAIR,   1224 PROSPECT STE 150,   LA JOLLA          CA 92037-3634
13882372*    +BONBRIGHT DIST,   1 ARENA PARK DR,   DAYTON              O      45417-4678
13882373*    +BONITA SCHOENBORN,   19664 24TH AVE,   CONKLIN          MI 49403-9707
13882374*    +BONNIE PERTZBORN,   N1476 KRONCKE RD.,   ARLINGTON          WI 53911-9725
13882375*    +BONNIE SEUBERT,   859 CELEBRATION DR,   LAS VEGAS          NV 89123-0939
13882376*    +BONNIE WRIGHT,   3622 NOVICK DRIVE,   MADISON          WI 53704-2258
13882377*    +BOONE, STEPHEN SCOTT,   2918 ASBURY ROAD,   MIAMISBURG          O      45342-4433
13882378*    +BOORMAN VINEYARD,   21630 AVENIOA DE ARBOUES,   MURRISTA          CA 92562-8881
13882379*    +BOOTHS R US,   534 MONTGOMERY AVE UNIT-,   OXNARD          CA 93036-1068
13882380*    +BOPRIE, CIERRA M.,   2654 LANTERN LANE APT 303,   AUBURN HILLS          MI 48326-4204
13882381*    +BORGESS MEDICAL CENTER,   P.O. BOX 50671,   KALAMAZOO          MI 49005-0671
13882383*    +BORGESS MEDICAL CENTER,   9200 Reliable Parkway,   CHICAGO          IL 60686-0092
13882383*    +BOROSS, LAUREN M.,   5586 AURORA DRIVE,   VENTURA          CA 93003-4201
13882384*    +BOTTOMLEY DISTRIBUTING,   755 YOSEMITE DR.,   MILPITAS          CA 95035-5463
13882385*    +BOUCHARDE, DEBBIE,   3224 REDWOOD STREET,   SAN DIEGO          CA 92104-4732
13882386*    +BOUCHER ROBERT WILLIAM,   2360 ROCHESTER CT,   TROY              MI 48083-1826
13882387*    +BOULDER STATION HOTEL,,   4111 BOULDER HWY,   LAS VEGAS          NV 89121-2573
13882388*    +BOURASSA WINE GROUP LLC,   66 VIA PESCARA,   AMERICAN          CA 94503-1408
13882389*    +BOXES FOR LESS,   8174 MIRAMAR RD,   SAN DIEGO          CA 92126-4321
13882390*    +BOYD ROGERS PLUMBING CO,   2525 FORTUNE WAY,   VISTA          CA 92081-8467
13882391*    +BOYDSTUN, HANNAH C.,   534 VALLEY VIEW WAY,   VENTURA          CA 93003-1151
13882392*    +BOYER, ERICA E,   912 TEN POINT DRIVE,   ROCHESTER          MI 48309-2585
13882393*    +BOYER, JR. CRAIG M.,   236 KALMIA STREET #110,   SAN DIEGO          CA 92101-1542
13882394*    +BRACAMONTE LINDA,   115 CASCADE FALLS DR,   FOLSOM          CA 95630-1553
13882395*    +BRACKEN TIM,   282 WEST BROOKLYN,   PONTIAC          MI 48340-1000
13882396*    +BRACKEN, CLAUDIA E.,   31515 WINDSOR,   GARDEN CITY          MI 48135-1763
13882397*    +BRAD CEKANSKI,   11219 AKINS RD,   N ROYALTON          O      44133-4445
13882398*    +BRAD MCKAMEY,   65 CARRIAGE LAKE DR,   BROWNSBURG          IN 46112-8065
13882399*    +BRADFIELD DAVE,   1028 HALL ST,   SAN CARLOS          CA 94070-3216
13882400*    +BRADLEY, ASHLIE D.,   579 LAURELGROVE CIR.,   SANTA ROSA          CA 95407-6790
13882401*    +BRADLEY, JILLIAN L.,   6985 YUBA ROAD,   WILLIAMSBURG          MI 49690-9529
13882402*    +BRADSHAW, DAVID CARROLL,   3810-107 GREY HARBOR,   RALEIGH          N      27616-4520
13882403*    +BRADSHER, MATTHEW L.,   5027-B WINDYHILL DRIVE,   RALEIGH          N      27609-4931
13882404*    +BRADY LAW GROUP AND,   1015 IRWIN ST STE A,   SAN RAFAEL          CA 94901-3319
13882405*    +BRAGG, CALVIN THOMAS,   812 GOLDENEYE WAY,   SUISUN CITY          CA 94585-2008
13882406*    +BRAND, LAUREN M.,   31605 CORTE PADRERA,   TEMECULA          CA 92592-6443
13882407*    +BRAND, MONIQUE SOPHIA,   2220 DONS WAY,   VISTA          CA 92084-6514
13882408*    +BRANDSBERG, COURTNEY,   182 PLACER AVE.,   VENTURA          CA 93004-1214
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13882409*   +BRANY, DONNA A.,    8885 W. THUNDERBIRD #2072,    PEORIA                AZ 85381-3642
13882410*   +BREADSMITH,    2022 SOUTH BEND AVE,    SOUTH BEND           IN 46637-5638
13882411*    BREAN,KELLY,    701 SAN MARINO COURT,    EL DORADO          CA     95672
13882412*    BREAUGH, TARA ANN,    37185 MANCHESTER #69,    STERLING               MI      48312
13882413*   +BREBEUF JESUIT,    2801 WEST 86TH ST,    INDIANAPLIS          IN 46268-1926
13882414*   +BREEDLOVE, MARK,    POB 1808,    CHARMILLO             CA 95609-1808
13882415*   +BRENDA ALLOWAY,    8878 EMILY CT,    RAVENNA              O         44266-8359
13882416*   +BRENDA B KINGSLEY,    8025 KINGSTON DR,    PORTAGE            MI 49002-5518
13882417*   +BRENDA GONZALES,    166 SO. PARK VICTORIA DR,    MILPITAS           CA 95035-5724
13882418*   +BRENDA JOHNSTON,    W11324 HIGH POINT ROAD,    LODI             WI 53555-9657
13882419*   +BRENDA KELLY,    1070 KINGSWOOD DR,    AKRON              O         44313-5921
13882420*   +BRENDA L VANALLER,    1688 HEATHER HILLS CT,    DORR             MI 49323-9756
13882421*   +BRENDA M PEKAR,    11 WILLIAMS RD,    MONROE            CT 06468-1029
13882422*   +BRENDA MARSH,    1515 CLAY STREET,    OAKLAND            CA 94612-1499
13882423*   +BRENDA POLS,    3637 COLLINGWOOD SW,    WYOMING             MI 49519-3604
13882424*   +BRENDA S HAISMA,    5825 BAUMHOFF AVE NW,    COMSTOCK PARK        MI 49321-8332
13882425*   +BRENDA WILLS,    52119 N M-40 HWY,    PAW PAW             MI 49079-9546
13882426*   +BRENDA WRIGHT,    9694 LANSFORD DR,    CINCINNATI          O         45242-6106
13882427*    BRENDAN & SANDY GOERGE,    4097 S WRIGHT RD,    FOWLER             MI      48835
13882428*   +BRENNAN ELECTRICAL,    6704 LIVERNOIS RD,    TROY             MI 48098-1539
13882429*   +BRENNECO INC,    2780 CONSERVATION CLUB,    LAFAYETTE           IN 47905-3958
13882430*   +BRET JACOBS,    53699 FLATBUSH RD,    MARCELLIS            MI 49067-9331
13882431*   +BRETT J. BUMGARNER,    6746 OLD STATION DR.,    WEST CHESTER           O         45069-4358
13882432*   +BRETT MEYERS,    7365 E 5 PT HWY,    EATON RAPIDS            MI 48827-8027
13882433*   +BRIAN & KAREN TULIK,    6115 BAYWOOD DR,    PORTAGE            MI 49024-1045
13882434*   +BRIAN & STEPHANIE,    155 CELIA SE,    WYOMING             MI 49548-1233
13882435*   +BRIAN BANE,    8903 WALLINGS RD,    NORTH OLMSTED           O         44133-2958
13882436*   +BRIAN BILLS,    6801 ANCHOR CIRCLE,    FAIR OAKS             CA 95628-3222
13882437*   +BRIAN BLUM,    2026 PARADE DR NW,    GRAND RAPIDS            MI 49505-6257
13882438*   +BRIAN BUCKNER,    6621 CONESTOGA DR,    LANSING             MI 48917-8863
13882439*   +BRIAN DUMONT,    229 HUME BLVD,    LANSING             MI 48917-4243
13882440*   +BRIAN J. BOEGE,    11813 MARY ELLEN DR,    EATON RAPIDS           MI 48827-8257
13882441*   +BRIAN LOCKWOOD,    710 S. PINE STREET,    PANA             IL 62557-1800
13882442*   +BRIAN MCCONNAYLAY,    2373 PATTERSON RD,    SHELBYVILLE          MI 49344-9752
13882443*   +BRIAN R BENSEN,    2222 E HOOVER AVE,    ORANGE             CA 92867-6113
13882444*   +BRIAN REISENAUER,    810 TAYLOR AVE NORTH#220,    SEATTLE              W          98109-3960
13882445*   +BRIAN RUSSO,    58 BARNSWALLOW DR,    TRUMBULL            CT 06611-2511
13882446*   +BRIAN SCHUMAKER,    9465 PRAIRIE CT,    ALTO             MI 49302-9331
13882447*   +BRIAN SCRIBNER,    50076 KIAWAH TRAIL,    MATTAWAN            MI 49071-9728
13882448*   +BRIAN YUHNKE,    5555 GRANGER RD,    INDEPENDENCE           O         44131-1211
13882449*   +BRIANNA SOSEBEE,    12710 ANTONAGON DR,    DE WITT            MI 48820-8625
13882450*   +BRIDES-TO-BE, INC,    40700 HAYES RD,    CLINTON             MI 48038-2545
13882451*   +BRIDGET PIER,    244 SUSAN DR,    BATTLE CREEK            MI 49037-1238
13882452*   +BRINSFIELD, LYNDSEY M.,    8615 FAIR OAKS BLVD. #30,    CARMICHAEL          CA 95608-2531
13882453*   +BRINSMEAD, COURTNEY A.,    3520 STANDISH CT.,    FAIRFIELD           CA 94534-2962
13882454*   +BRITECH CARPET CLEANING,    7013 HALESWORTH COURT,    CITRUS HEIGHTS        CA 95610-3320
13882455*   +BROADCAST BILLING,    PO BOX 236,    NORTHBROOK           IL 60065-0236
13882456*   +BROADCAST MUSIC INC,    10 MUSIC SQUARE EAST,    NASHVILLE           TN 37203-4399
13882457*   +BROCK HALLADAY,    1653 MADRID ST,    SALINAS             CA 93906-8404
13882458*   +BROCK'S TRAILERS INC,    6901 EAST BRUNDAGE LN,    BAKERSFIELD          CA 93307-3057
13882459*   +BRONSON VICKSBURG,    P O BOX 7234,    INDIANAPOLIS          IN 46207-7234
13882460*   +BROSNAN BAY PROPERTIES,,    300 BROSNAN COURT,    S. SAN FRANCISCO        CA 94080-7216
13882461*   +BROTHERS UPHOLSTERY,    2009 E 5TH ST #7,    TEMPE            AZ 85281-3066
13882462*   +BROWN ESTATE VINEYARDS,    3233 SAGE CANYON RD,    ST HELENA          CA 94574-9642
13882463*   +BROWN, COLLEEN E.,    319 N 5TH STREET APT 5,    LAFAYETTE           IN 47901-1179
13882464*   +BROWN, JAMES THOMAS,    1306 N ECLIPSE,    SOUTH BEND           IN 46628-2856
13882465*   +BROWN, SPENCER WESLEY,    6825 SOUTHFORBES ROAD,    LINCOLN           CA 95648-9413
13882466*   +BROWNE, SHAUNA M.,    2075 FIRWOOD AVE,    SANTA ROSA           CA 95403-1885
13882467*   +BROWNING, SETH M,    331 WHITTINGTON DRIVE,    CENTERVILLE          O         45459-2133
13882468*   +BROWNING-FERRIS IND INC-,    PO BOX 9001245,    LOUISVILLE           KY 40290-1245
13882469*   +BROZIS, EVA L.,    5 MARCIA WAY   #222,    ROSEVILLE            CA 95747-7716
13882470*   +BRUCE & SHERRY MILLER,    7580 HAFLINGER CIRCLE,    KALAMAZOO          MI 49009-3919
13882471*   +BRUCE AND DEBBIE SPEEDY,    6545 BAYWOOD AVENUE,    LAS VEGAS          NV 89103-1002
13882472*   +BRUCE BRUMMEL,    1200 LYNN DR,    MIDDLEVILLE           MI 49333-9232
13882473*   +BRUCE E. JONES,    35650 FREED DR,    EASTLAKE            O         44095-2316
13882474*   +BRUCE MELHORN,    3226 CORNERSTONE PLACE,    HOLLAND            MI 49424-9692
13882475*   +BRUCE MITCHELL'S BOOTHS,    5098 AMEILA EARHART DR,    SALT LAKE CITY        UT 84116-2944
13882476*   +BRUCE NURENBERG,    11247 W 4TH ST,    FOWLER             MI 48835-9792
13882479*   +BRUCE WHEELOCK,    5567 MORRISON LAKE RD,    SARANAC            MI 48881-8600
13882480*   +BRUNO, JASON ANTHONY,    4949 SNYDER LANE #308,    ROHNERT PARK          CA 94928-4848
13882481*   +BRUTON HIGH SCHOOL-,    185 EAST ROCHAMBEAU DR,    WILLIAMSBURG          VA 23188-2198
13882482*   +BRYAN BYRNE,    2911 REMSEN RD,    MEDINA              O         44256-9286
13882483*   +BRYAN EXHAUST SERVICE,    2808 N NAOMI ST,    BURBANK            CA 91504-2023
13882484*   +BRYANT & DWYER SIGN,    406 SO. CLEVELAND STREET,    OCEANSIDE          CA 92054-4098
13882485*   +BRYANT, CALEB L.,    4206 KEVIN DRIVE,    BAKERSFIELD           CA 93308-1116
13882486*   +BRYCE MATSON,    345 GLEN ARBOR DRIVE NE,    ROCKFORD            MI 49341-1188
13882487*   +BTI COMMUNICATIONS,    10420-C FAIR OAKS BLVD,    FAIR OAKS           CA 95628-7574
13882488*   +BUCCELLA, MICHAEL E.,    7028 YARROW WAY,    CITRUS HTS           CA 95610-4024
13882489*   +BUCKEYE CHECK CASHING-,    5720 AVERY RD,    DUBLIN             O         43016-8755
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13882490*     +BUCKEYE DISTRIBUTING INC,   PO BOX 72546,   CLEVELAND                O          44192-0002
13882491*     +BUD & JOYCE DEYOUNG,   5963 EAST L AVE,   KALAMAZOO             MI 49048-9508
13882493*     +BUD'S REFRIGERATION INC.,   4281 HOLIDAY ROAD,   TRAVERSE CITY        MI 49686-3933
13882492*     +BUDGET RENT A CAR,   P.O. BOX 95322,   CHICAGO            IL 60694-5322
13882494*     +BUENA BOYS BASKETBALL,   551 SOUTH BRENT ST,   VENTURA          CA 93003-4708
13882495*     +BUENA LANES / JUNIOR DEPT,   1788 SO. MESA VERDE,   VENTURA           CA 93003-6532
13882496*     +BUENA LANES JUNIOR,   1788 S MESA VERDE,   VENTURA          CA 93003-6599
13882497*     +BUGS NO MORE INC,   12345 TELEGRAPH  SUITE-6,   TAYLOR               MI 48180-6860
13882498*     +BULBMAN,   3101 ORANGE GROVE,   N HIGHLANDS      CA 95660-5715
13882499*     +BUNZOS FOOD STORE,   20689 15 MILE RD,   CLINTON             MI 48035-3424
13882500*     +BUREAU OF ALCOHOL,   PO BOX 371962,   PITTSBURGH      PA 15250-7962
13882501*     +BUREAU OF WORKMANS,   CORPORATE PROCESSING,   COLUMBUS              O          43271-0001
13882502*     +BURNS RENT-ALL INC,   332 W MISHAWAKA AVE,   MISHAWAKA            IN 46545-6199
13882503*     +BURNS, JEFFREY TYLER,   7732 HYTHE CIRCLE,   DAYTON               O          45459-8711
13882504*     +BURON'S PREFERRED,   30446 W. RAINBOW CREST,   AGOURA HILLS         CA 91301-2073
13882505*     +BURT, JOEL J.,   5315 BOLD VENTURE CT,   BAKERSFIELD       CA 93312-4121
13882506*     +BUSCH CORPORATE CENTER,   100 KINGSMILL RD,   WILLIAMSBURG          VA 23185-5579
13882507*     +BUSH, CORY L.,   707 RINGNECK LANE,   SUISUM          CA 94585-2039
13882508*     +BUSINESS MUSIC SOLUTIONS,   2892 N BELLFLOWER BLVD-,   LONG BEACH            CA 90815-1125
13882509*     +BUSINESS OFFICE,   8701 LA MESA BLVD,   LA MESA              CA 91942-5483
13882510*     +BUSINESS PRO MAG,   PO BOX 1612,   SOUTHGATE        MI 48195-0612
13882511*     +BUTCHER, ERNEST W.,   29423 WALKER DRIVE,   WARREN               MI 48092-2260
13882512*     +BUTTERNUT HILL,   919 MAIN ST,   LAFAYETTE         IN 47901-1465
13882513*     +BUTZEN, TIMOTHY A.,   1325 FERRY STREET,   LAFAYETTE            IN 47901-1534
13882514*     +BYBEE, MICHELLE A,   1798 CARDINAL LANE,   TRAVERSE CITY        MI 49696-8513
13882515*     +BYRD'S TILE,   4225 VISTA PANORAMA WAY,   OCEANSIDE        CA 92057-7431
13882516*     +BYRNE, NATALIE DENISE,   1921 PINE DRIVE,   TRAVERSE CITY        MI 49686-9150
13882517*     +C & G NEWS PAPERS,   13650 11 MILE RD,   WARREN          MI 48089-1422
13882518*     +C & H SHEETMETAL,   9962 REDSTONE DR,   SACRAMENTO       CA 95827-3551
13882519*     +C & M 'PARTY PROPS',   1942 MT. DIABLO BLVD.,   WALNUT CREEK         CA 94596-4412
13882520*     +C & M CARBONICS INC,   1834 ST CHARLES PLACE,   ELKHART              IN 46514-8372
13882521*     +C & M LANCASTER,   3819 32ND ST,   HAMILTON         MI 49419-9553
13874692*     +C & M PARTY PROPS,   1942 MT DIABLO BLVD,   WALNUT CREEK         CA 94596-4412
13882522*     +C & M PARTY PROPS,   1942 MT DIABLO BLVD,   WALNUT CREEK         CA 94596-4412
13882523*     +C & S FOOD EQUIPMENT,   435 PARK ST,   SAN LEANDRO      CA 94577-1505
13882524*     +C & S SALES,   12947 CHADRON AVE,   HAWTHORNE        CA 90250-5526
13882525*     +C B S INC,   4848 RONSON COURT SUITE-A,   SAN DIEGO        CA 92111-1809
13882526*      C HRIS CHESLOCK,   2300 MONROE NW,   GRAND RAPIDS         MI      49505
13882527*     +C O BEAN,   1624 REED AVE,   KALAMAZOO            MI 49001-4047
13882528*     +C W BUTCHFIELD,   3220 BULKE,   MADISON          WI 53714-1406
13882529*     +C, CARLOS R. RAMIREZ,   750 APPLE CREEK LANE #750,   SANTA ROSA           CA 95401-7604
13882530*     +C. DOMINGUEZ, EDGAR,   3744 BANCROF #1,   SAN DIEGO        CA 92104-3741
13882531*     +C.G.E. ELECTRICAL,   26617 GRAND RIVER AVE,   REDFORD              MI 48240-1508
13882532*     +C/O CONCENTRA MEDICAL,   2502 E. WASHINGTON #206,   PHOENIX              AZ 85034-1412
13882533*     +C/O REST 210312,   4320 EVERHARD ROAD,   CANTON               O          44718-2404
13882534*     +C/O STEVEN M. WILLIAMS,,   2324 SANTA RITA ROAD SUITE,   PLEASANTON            CA 94566-4152
13882535*      C/OREST 210312,   320 EVERHARD ROAD NW,   CANTON               O          44718
13882536*     +C3 INTELLIGENCE INC,   699 HAMPSHIRE RD SUITE-,   WESTLAKE         CA 91361-2379
13882537*     +CA EMERG PHYS/POMERADO,   1601 Cummins Drive Ste. D 58,   MODESTO              CA 95358-6405
13882538*     +CA EMERGENCY PHYS *,   P.O. BOX 582663,   MODESTO          CA 95358-0070
13882542*     +CA-FE SPECIALTIES,   7 WEST 41ST AVE  128,   SAN MATEO        CA 94403-5105
13882539*     +CABLE PIPE & LEAK,   PO BOX 1656,   SPRING VALLEY        CA 91979-1656
13882540*     +CABRILLO KENNEL CLUB,   PO BOX 1830,   RAMONA           CA 92065-0915
13882541*     +CADWALLADER, ARTHUR L.,   1435 POTOMAC AVE,   LAFAYETTE            IN 47905-1949
13882543*     +CAL / OSHA DEPT OF IND REL,   POB 420603,   SAN FRANCISCO        CA 94142-0603
13882544*     +CAL INTERNET SERVICES INC,   PO BOX 4784,   EL DORADO        CA 95762-0024
13882545*     +CAL WEST SERVICE INC,   6405 GOLDEN GATE DR,   DUBLIN               CA 94568-2905
13882546*     +CAL-BAY SERVICE INC,   4740 E 2ND ST  27,   BENICIA          CA 94510-1024
13882547*     +CALDARON PAUL J,   1388 VIRGINIA ST,   ALAMO            CA 94507-2878
13882548*     +CALDARON, PAUL,   1388 VIRGINIA STREET,   ALAMO            CA 94507-2878
13882549*     +CALEB PRESIDENT,   1990 Grande Circle, Apt. #9,   FAIRFIELD            CA 94533-4204
13882550*     +CALIENDO, LEANNE ELAINE,   2746 DAVISON,   AUBURN HILLS         MI 48326-2023
13882553*     +CALIFORNIA CASH,   15251-A EAST 14TH STREET,   SAN LEANDRO          CA 94578-1905
13882551*     +CALIFORNIA CASH,   5101 TELEGRAPH AVENUE,   OAKLAND          CA 94609-1925
13882552*     +CALIFORNIA CASH,   8500 AUBURN BLVD,   CITRUS HEIGHTS       CA 95610-0300
13882555*     +CALIFORNIA CHECK,   1855-B WILLOW PASS ROAD,   CONCORD              CA 94520-2489
13882556*     +CALIFORNIA CHECK,   8500 AUBURN BLVD,   CITRUS HEIGHTS       CA 95610-0300
13882554*     +CALIFORNIA CHECK,   2433 NORTHGATE BLVD,   SACRAMENTO       CA 95833-2502
13882557*     +CALIFORNIA CHECK CSHING,   1521 MONUMENT BLVD,   CONCORD              CA 94520-4201
13882558*     +CALIFORNIA CORPORATE,   3308 EL CAMINO AVE #300-609,   SACRAMENTO           CA 95821-6327
13882559*     +CALIFORNIA LANDSCAPE,   1862 SANDAL WOOD,   THOUSAND OAKS        CA 91362-1332
13882560*     +CALIFORNIA LEAGUER INC,   18201 WESTON PL,   TUSTIN           CA 92780-2251
13882561*     +CALIFORNIA OVERNIGHT,   DEPARTMENT 1664,   LOS ANGELES          CA 90084-0001
13882562*     +CALIFORNIA RESTAURANT,   PO BOX 2374,   BAKERSFIELD      CA 93303-2374
13873711*    ++CALIFORNIA STATE BOARD OF EQUALIZATION,   ACCOUNT REFERENCE GROUP MIC 29,   P O BOX 942879,
                SACRAMENTO CA 94279-0029
              (address filed with court:  State Board of Equalization,   P O Box 942879,
                Sacramento, CA 94279)
13882563*     +CALIFORNIA STEAM,   27640 COMMERCE CENTER,   TEMECULA             CA 92590-2548
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
13882564*      +CALIFORNIA TRAVEL &,   PO BOX 2007,   SACRAMENTO         CA 95812-2007
13882565*      +CALIFORNIA WASTE WATER,   PO BOX 188410,   SACRAMENTO          CA 95818-8410
13882566*      +CALIFORNIA WATER SERVICE,   P.O. BOX 940001,   SAN JOSE          CA 95194-0002
13882570*      +CALVIN ZIEGLER,   722 ZIEGLER RD.,   MADISON          MI 53714-1340
13882571*      +CAMARILLO, JOSE,   5190 N 55TH AVENUE,   GLENDALE          AZ 85301-7539
13882572*      +CAMILLERI, JENNIFER L.,   9 DIABLO OAKS WAY,   LAFAYETTE          CA 94549-5117
13882573*      +CAMIRILLO JOSE,   5801 N 67 AVE #156,   GLENDALE          AZ 85301-5566
13882574*      +CAMPOS MARICO,   4949 SNYDER LANE,   ROHNERT PARK          CA 94928-4832
13882575*      +CANDLE FUEL COMPANY INC,   135 TOWNSEND ST PMB 603,   SAN FRANCISCO          CA 94107-1907
13882576*      +CANDLE FUEL INC,   PO BOX 21021,   MESA          AZ 85277-1021
13882577*      +CANEDAY, GRETCHEN L.,   30061 CAMPO VERDE,   TEMECULA          CA 92592-5102
13882578*      +CANNON FIRE PROTECTION,   33341 DEQUINDRE RD    STE B,   TROY          MI 48083-4630
13882579*      +CANTERBURY, ADAM C,   5126 PATTI JO DRIVE,   CARMICHAEL          CA 95608-0935
13882580*      +CANTLEY, ALYCIA M,   1202 KENT ROAD,   RALEIGH          N          27606-1915
13882581*      +CANTON SELF STORAGE,   2101 HAGGERTY,   CANTON          MI 48187-3700
13882582*      +CANTWIL, TIFFINY LYNN,   4744 DUNHILL COURT,   STERLING          MI 48310-2001
13882583*       CANUP, BRANDEN JAMES,   3608 SUNSET BLVD.,   ROCKLIN          CA          95747
13882584*      +CAP-2 FOUNDATION,   813 CAREY RD  SUITE-A,   OCEANSIDE          CA 92058-2310
13882585*      +CAPITAL BEVERAGE CO,   P.O. BOX 914,   W SACRAMENTO          CA 95691-0914
13882586*       CAPITAL EMERG PHYSICIANS,   P.O. BOX 601578,   CHARLOTTE          N          28260
13882587*      +CAPITAL ICE MARKET,   601 W SOUTH ST,   RALEIGH          N          27603-2119
13882588*      +CAPITAL PLUMBING,   PO BOX 1297,   FAIR OAKS          CA 95628-1297
13882589*      +CAPITOL COLOR MAIL,   9240 BONITA BEACH RD,   BONITA SPRINGS          FL 34135-4249
13882590*      +CAPTEC REALTY,   24 FRANK LOYD WRIGHT DR,   ANN ARBOR          MI 48105-9484
13882591*      +CAPURRO, GINA MARIE G.,   2913 N. APPLE CT.,   ANTIOCH          CA 94509-5215
13882592*      +CAR OLYN BRANCH,   13054 SHADYBROOK,   DEW I TT          MI 48820-9293
13882593*      +CARBO, DEBORAH A,   8910 EAST RIVIERA DRIVE,   SCOTTSDALE          AZ 85260-8616
13882594*      +CARBON'S GOLDEN MALTED,   PO BOX 71,   BUCHANAN          MI 49107-0071
13882595*      +CARDELCO,   555 SAN ANTONIO AVE,   SAN DIEGO          CA 92106-3467
13882596*      +CARDENAS, FERNANDO,   5012 OCEAN VIEW BLVD.,   SAN DIEGO          CA 92113-2000
13882597*      +CARDENAS, LESA,   1504 WESTRIDGE PLACE,   MODESTO          CA 95358-1084
13882598*      +CARDENAS, MICHELE LEE,   2017 ZEELAND CT,   MODESTO          CA 95356-0744
13882599*      +CARDIFF CHAMBER OF,   PO BOX 552,   CARDIFF-BY-THE-          CA 92007-0552
13882600*      +CARDINAL LEASING,   PO BOX 5809,   LAFAYETTE          IN 47903-5809
13882601*      +CARDONA, MARIO,   10408 JAMESTOWN STREET,   VENTURA          CA 93004-2491
13882602*       CARDOZO, PEDRO SANTOS,   71085 HIGH LAND DRIVE,   SALT LAKE          UT          84127
13882603*      +CARDWELL PRINTING &,   15470 WARWICK BLVD,   NEWPORT NEWS          VA 23608-1506
13882604*      +CARDWELL, SHELBY A,   506 N DITMAR STREET APT C,   OCEANSIDE          CA 92054-2451
13882605*      +CARESCAPE ARBOR CARE,   PO BOX 11738,   GLENDALE          AZ 85318-1738
13882606*      +CARESCAPE CONSTRUCTION,   13415 W WESTGATE DR  #101,   SURPRISE          AZ 85378-7107
13882607*      +CARESCAPE INC,   13415 WEST WESTGATE DR,   SURPRISE          AZ 85378-7107
13882608*      +CARI WIERSEMA,   2615 KENOWA AVE SW,   BYRON CENTER          MI 49315-8911
13882609*      ++++CARINO SEAFOOD,   4636 CLAY BANK RD,   GLOUCESTER VA 23061-3513
               (address filed with court:  CARINO SEAFOOD,   RT1 BOX 173,
                GLOUCESTER       VA     23061)
13882610*      +CARL & BERDIENE PRINS,   6304 SPRINGMONT DR,   HUDSONVILLE          MI 49426-8703
13882611*      +CARL & ELEANOR BUSSEMA,   1318 PINE HURST,   KALAMZOO          MI 49006-2429
13882612*      +CARL & JOAN HABERBOSCH,   9518 SCOTTSDALE DR,   BROADVIEW HTS          O          44147-2364
13882613*      +CARL & JOAN NISSEN,   9261 KNIGHTSRIDGE LANE,   MASON          O          45040-9457
13882614*      +CARL ARCHAMBEAU,   236 E KNIGHT ST,   EATON RAPIDS          MI 48827-1323
13882615*      +CARL DRUMHILLER,   PO BOX 417,   COLON          MI 49040-0417
13882616*      +CARL NECKWEAR CO INC,   468 PARK AVE SOUTH THIRD,   NEW YORK 10016-6819
13882617*      +CARL RIVAS INC,   PO BOX 1535,   TEMECULA          CA 92593-1535
13882618*      +CARLEEN KOOISTRA,   8276 S 10TH ST,   KALAMAZOO          MI 49009-9729
13882619*      +CARLIN, EDWARS, BROWN,   2855 COOLIDGE HIGHWAY,   TROY          MI 48084-3216
13882620*      +CARLOTTA FRAZIER,   228 POST AVE,   BATTLE CREEK          MI 49014-6350
13882621*      +CARLSBAD CHAMBER OF,   P O BOX 1605,   CARLSBAD          CA 92018-1605
13882622*      +CARLSBAD DANISH BAKERY,   2805 ROOSEVELT ST,   CARLSBAD          CA 92008-1620
13882623*      +CARLSON DISTRIBUTING CO,   1864 SOUTH 3730 WEST,   SALT LAKE CITY          UT 84104-4970
13882624*      +CARMEN BUTLER,   34 ADAMS ST,   STRATFORD          CT 06615-6664
13882625*      +CARMICHAEL, SUSAN A.,   20877 N. 87TH DRIVE,   PEORIA          AZ 85382-6436
13882626*      +CARMINE BERARDINO,   818 GRAPEVINE AVE,   HENDERSON          NV 89002-9549
13882627*      +CARMON ELLIS,   2859 DEAN LAKE NE,   GRAND RAPIDS          MI 49505-2959
13882628*      +CARMONA, ROMAN,   259 VILLAGE BAY,   SO. SAN          CA 94080-4736
13882629*      +CAROL A JAHNKE,   8615 BRETON AVE SE,   CALEDONIA          MI 49316-9122
13882630*      +CAROL A KUPAS,   1414 KENILWORTH DR,   LANSING          MI 48917-2048
13882631*      +CAROL A MUCHOW,   15555 W.FRANCIS ROAD,   EVANSVILLE          WI 53536-9702
13882632*      +CAROL A SCHUCK,   PO BOX 234,   SCHOOLCRAFT          MI 49087-0234
13882633*      +CAROL BLADH,   11978 FOXGATE WAY,   LOVELAND          O          45140-1888
13882634*      +CAROL BOURGEOIS,   5550 KELEKENT AVE SE,   KENTWOOD          MI 49548-5849
13882635*      +CAROL DEFILIPPO,   60 MOHAWK DR,   WEST HAVEN          CT 06516-6721
13882636*      +CAROL HOGMIRE,   24950 ESTATES CT,   MATTAWAN          MI 49071-9355
13882637*      +CAROL J. BURNS,   2223 LUELLA ST.,   KALAMAZOO          MI 49001-3705
13882638*      +CAROL JONES,   11206 LINCOLN AVE,   GARFIELD          O          44125-2740
13882639*      +CAROL LASECKI,   4606 FOX BLUFF RD.,   MIDDLETON          WI 53562-2338
13882640*      +CAROL LEWIS,   19168 MECEOLA RD,   HERSEY          MI 49639-9605
13882641*       CAROL NAFZIGER,   7512 CO RD 24,   ARCHBOLD          O          43502
13882642*      +CAROL POLIPNICK,   5008 FALLING LEAVES LA,   MC FARLAND          WI 53558-9547
13882643*      +CAROL RODGERS,   6728 HI-WOOD CT,   PEORIA          IL 61614-2605
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13882644*      +CAROL SASLAFSKY,   799 ROBERT TREAT DR,   ORANGE                     CT 06477-1616
13882645*      +CAROL VAN DOUSER,   1748 W. COLUMBIA RD.,   MASON                    MI 48854-9259
13882646*      +CAROL VANDUYN,   2470 RANCHLAND DR SW,   BYRON CENTER      MI 49315-9797
13882647*      +CAROLE L MCCAIGE,   525 E EDGEWOOD BLVD #815,   LANSING                  MI 48911-6929
13882648*      +CAROLE MCCLELLAN,   693 WJEELERS FARMS RD,   ORANGE                    CT 06477-3719
13882649*      +CAROLE MEIEK,   1534 SNOWBERRY CT,   PORTAGE                 MI 49024-4275
13882650*      +CAROLYN JACOBSON,   2796 SARNIA S W,   WYOMING                 MI 49519-6309
13882651*      +CAROLYN MACLIN,   5630 W AUER AVE,   MILWAUKEE               WI 53216-3134
13882652*      +CAROLYN MARSH,   862 MILAN AVE,   AMHERST                 O      44001-1313
13882653*      +CAROLYN ROY,   7480 E JASON RD,   LAINGSBURG          MI 48848-9435
13882654*      +CAROLYN VOECK,   4683 RAVEN WAY,   COTTAGE GROVE        WI 53527-9771
13882655*      +CAROLYN YANOSKO,   160 EAST 200 ST,   EUCLID                   O      44119-1012
13882656*       CAROLYNE BIANCHI,   2673 DONNA ST SW,   GRANDVILLE               MI      49418
13882657*      +CARONE, MATTHEW T,   8569 TIMBER PARK DRIVE,   DAYTON                  O      45458-2066
13882658*      +CARPENTER, MITCHELL R.,   2701 BERNARD 75,   BAKERSFIELD            CA 93306-2937
13882659*      +CARPET SHOP,   2600 BRUNDAGE LANE,   BAKERSFIELD             CA 93304-2606
13882660*      +CARRENO, EMILIANO,   11944 SO. POWDER COVE,   HERRYMAN              UT 84096-7738
13882661*       CARRIE CRAMER,   25495 CR653,   GOBLES                 MI      49055
13882662*      +CARRIE L POLSTER,   1621 RUTEDGE STREET,   MADISON              WI 53704-5538
13882663*      +CARRIE MEYER,   28453 NEWPORT,   WARREN              MI 48088-4229
13882664*      +CARRIGAN, ANDREW S.,   5030 DIABLO DRIVE,   SACRAMENTO             CA 95842-3159
13882665*      +CARROLL COMPANY INC,   9880 EAST 121ST ST,   FISHERS              IN 46037-4154
13882666*      +CARTER, MICHAEL,   1936 WILLIAM MOSS BLVD,   STOCKTON             CA 95206-6025
13882667*      +CARVIDI, FRANCESCA LYNN,   8328 CANYON OAK DRIVE,   CITRUS HEIGHTS         CA 95610-0730
13882668*      +CASAREZ, STEPHEN L.,   3335 W. MORROW   #4,   PHOENIX                AZ 85027-4886
13882669*      +CASCADE HOSPITAL FOR,   6730 CASCADE RD S E,   GRAND RAPIDS          MI 49546-6898
13882670*      +CASEY & SANDI MEYER,   1145 BURKE NE,   GRAND RAPIDS          MI 49503-1207
13882671*      +CASEY SPRINGER,   6944 2ND STREET,   RIO LINDA             CA 95673-2126
13882672*      +CASEY VINCENT,   300 WESTERN AVE, #J823,   LANSING              MI 48917-3774
13882673*      +CASH & CARRY WAREHOUSE,   3440 VICENT ROAD UNIT M,   PLEASANT HILL          CA 94523-4365
13882674*      +CASH & GO,   2342 SUNRISE BLVD,   RANCHO                 CA 95670-4372
13882675*      +CASH MANAGEMENT,   679 N. 36TH ST. STE 1,   LAFAYETTE            IN 47905-4475
13882676*      +CASH REGISTER SALES &,   1509 GOSBEN AVE,   FORT WAYNE             IN 46808-2037
13882677*      +CASH STATION,   711 STONY POINT SUITE #7,   SANTA ROSA            CA 95407-6848
13882678*      +CASH WINDOW,   30 SOUTH ABBOTT AVE,   MILPITAS               CA 95035-4802
13882679*       CASH-A-CHECK PLUS,   909 VANDORA SPRINGS RD.,   GARNER                 N      27529
13882680*      +CASHELL, ANGELA,   1320 CREEKSIDE DRIVE,   WALNUT CREEK          CA 94596-5786
13882681*      +CASHLAND LOANS,   36 W. THIRD STREET,   DAYTON                 O      75702
13882682*      +CASHWAY ELECTRIC SUPPLY,   1291 MORENA BLVD,   SAN DIEGO              CA 92110-3814
13882683*      +CASSANDA LOUCKS,   41060 CHEMIN COUTET,   TEMECULA             CA 92591-5914
13882684*      +CASSIS & CAYER,   18 RUSSELL PARK,   QUINCY                 MA 02169-4305
13882685*      +CASTAWAYS HOTEL CASINO,   2800 FREMONT STREET,   LAS VEGAS          NV 89104-2206
13882686*      +CASTILLO MARTINEZ,,   4415 NOELLA ROAD,   BAKERSFIELD          CA 93313-3994
13882687*      +CASTILLO, JORGE A.,   56 W. RAMONA,   VENTURA               CA 93001-1665
13882688*      +CASTILLO, JOSEFA,   P.O. BOX 2455,   VENTURA                CA 93002-2455
13882689*      +CASTILLO, JULIO C.,   4415 NOELLA ROAD,   BAKERSFIELD          CA 93313-3994
13882690*      +CASTILLO, MARCELINO,   P O BOX 2455,   VENTURA               CA 93002-2455
13882691*      +CASTILLO-LOPEZ, HUGO,   PO BOX 2455,   VENTURA               CA 93002-2455
13882692*      +CASTLE GROUNDS LAWN,   PO BOX 591,   TAYLOR                 MI 48180-0591
13882693*      +CASTRO LOPEZ, ALVARO,   4026 GREENLEAF STREET LOT,   RALEIGH              N      27606-2070
13882694*      +CASTRO, PRESTON CREED,   7400 S STATE STREET #2302,   MIDVALE            UT 84047-6103
13882695*      +CASTRO, SEAN E.,   11509 TALLADEGA CT.,   BAKERSFIELD          CA 93312-6457
13882696*      +CATALYST DESIGNS,   300 WESLEY AVE.,   VENTURA                CA 93003-3421
13882697*      +CATAMARAN,   3999 MISSION BLVD,   SAN DIEGO             CA 92109-6993
13882698*      +CATHERINE GLEASON,   2267 BENJAMIN AVE,   KALAMAZOO            MI 49008-1757
13882699*      +CATHERINE MURRAY,   11893 MARYMAC DR,   SAGAMORE HILLS         O      44067-1021
13882700*      +CATHERINE SCHICKNES,   3263 VINEYARD AVE SPC-93,   PLEASANTON           CA 94566-6341
13882701*      +CATHERINE STEIN,   33803 ELECTRIC BLVD APT D-,   AVON LAKE          O      44012-1005
13882702*      +CATHLEEN A. CHAPPELL,   2510 GOLFBURY DR SW,   GRAND RAPIDS          MI 49519-4745
13882703*      +CATHY KRAINE,   9810 GREENHAVEN PKWAY,   BRECKSVILLW         O      44141-1613
13882704*      +CATHY MOODY,   3198 AVALON RD NW,   CARROLLTON             O      44615-9320
13882705*      +CATHY RADUNZEL,   7100 ROLLONG HILLS DR,   HUDSONVILLE          MI 49426-9747
13882706*      +CATHY WITWORTH,   5414 LIKINS AVE,   MARTINEZ               CA 94553-5726
13882707*      +CATTELL, ALICIA J.,   9330 W. MCDOWELL ROAD,   PHOENIX              AZ 85037-4259
13882708*      +CAUDILL, CHASE R.,   1026 CALIFORNIA ST.,   OCEANSIDE            CA 92054-5918
13882709*      +CBC MECHANICAL INC,   1045-F SHARY COURT,   CONCORD               CA 94518-2426
13882710*      +CBIZ PROPERTY TAX,   POB 3075,   MCKINNEY              TX 75070-8182
13882711*       CC & M WELDING &,   422 PIONER WAY,   WINDSOR                CA      95492
13882712*      +CCIT,   PO BOX 514487,   LOS ANGELES           CA 90051-4487
13882713*      +CD/SANTA ROSA,   P.O. BOX 5189,   PLEASANTON           CA 94566-0689
13882714*      +CDW COMPUTER CENTERS INC,   P O BOX 75723,   CHICAGO               IL 60675-5723
13882715*      +CDW DIRECT LLC,   PO BOX 75723,   CHICAGO               IL 60675-5723
13882716*      +CEBALLOS, FRANCIS A.,   2913 ACTIS RD.,   BAKERSFIELD          CA 93309-5939
13882717*      +CEBALLOS, MYNOR,   2913 ACTIS RD.,   BAKERSFIELD          CA 93309-5939
13882718*      +CEBELL, REGINA M.,   13401 TABLE ROCK AVENUE,   BAKERSFIELD          CA 93314-8667
13882719*      +CECELIA CASDTIGAN,   2110 HOLIDAY LANE,   LANSING               MI 48917-1304
13882720*      +CECELIA COMBERGER,   11604 GROOMS RD #11,   CINCINNATI            O      45242-1430
13882721*      +CECIL MARTENS,   7438 BELVUE LANE,   JENISON               MI 49428-9747
13882722*      +CECILIA PEREZ,   1805 WYLIE DR,   MILPITAS               CA 95035-6039
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13882723*    +CEJA VINEYARDS,  PO BOX 5957,  NAPA              CA 94581-0957
13882724*    +CELEBRATIONS ELEGANT,  7501 GALILEE RD,  ROSEVILLE        CA 95678-6905
13882725*    +CELESTE ANN PUSKAS,  2493 NORTH RIDGE RD EAST,  SHEFFIELD        O       44055-3740
13882726*    +CELLULAR PLUS,  3131 19TH ST,  BAKERSFIELD        CA 93301-3118
13882727*    +CEN, LEOPOLDO,  720 APPLE CREEK,  SANTA ROSA        CA 95401-7604
13882728*    +CEN, ROLANDO GOMEZ,  720 APPLE CREEK LANE,  SANTA ROSA        CA 95401-7604
13882729*    +CENCAL BEVERAGE CO LLC,  4140 BREW MASTER DR,  CERES        CA 95307-7583
13882730*    +CENTER FOR HUMAN,  1700 MCHENRY VILLAGE WAY,  MODESTO        CA 95350-4308
13882731*    +CENTERPLATE / SERVICE,  8808 IRVINE CENTER DR,  IRVINE        CA 92618-4201
13882732*    +CENTERVILLE LANDSCAPING,  1082 W SPRING VALLEY RD,
              CENTERVILLE        O       45458-3106
13882733*    +CENTERVILLE SCHOOLS',  1875 HIGHLAND MEADOWS,  CENTERVILLE        O       45459-5121
13882734*    +CENTIMARK CORPORATION,  12 GRANDVIEW CIRCLE,  CANONSBURG        PA 15317-8533
13882735*    +CENTRAL DIST OF BEER INC,  28100 GORSUCH RD,  ROMULUS        MI 48174-2690
13882736*     CENTRAL DISTRIBUTORS OF,  BEER INC,  TAYLOR        MI       48180
13882737*    +CENTRAL MARKET,  1491 E THOUSAND OAKS,  THOUSAND OAKS        CA 91362-2803
13874908*    +CENTRAL MEAT & PROVISION,  1603 NATIONAL AVE,  SAN DIEGO        CA 92113-1095
13882738*    +CENTRAL MEAT & PROVISION,  1603 NATIONAL AVE,  SAN DIEGO        CA 92113-1095
13882739*    +CENTRAL PARKING SYSTEM,  716 10TH ST SUITE 101,  SACRAMENTO        CA 95814-1807
13882740*    +CENTRAL PURCHASING,  3020 SUPERIOR AVE,  CLEVELAND        O       44114-4341
13882743*    +CENTRAL VALLEY,  PO BOX 360,  RIPON        CA 95366-0360
13882741*    +CENTRAL VALLEY BACKFLOW,  1900 2ND ST,  BAKERSFIELD        CA 93304-2814
13882742*    +CENTRAL VALLEY FIRE,  10362 SPORTSMAN CT,  RANCHO        CA 95670-2232
13882744*    +CENTRE CITY DEVELOPMENT,  225 BROADWAY #160,  SAN DIEGO        CA 92101-5096
13882745*    +CENTRE FOR HEALTH CARE,  10865 RANCHO BERNARDO,  SAN DIEGO        CA 92127-2113
13882746*    +CERIDIAN BENIFITS,  PO BOX 10989,  NEWARK        NJ 07193-0989
13882747*    +CERIDIAN TAX SERVICE INC,  13839 COLLECTIONS CENTER,  CHICAGO        IL 60693-0138
13882748*    +CERTIFIED DOCUMENT,  555 SOUTH ROSE ST,  ANAHEIM        CA 92805-4751
13882749*    +CERTIFIED FIRE PROTECTION,  10178 SOUTH KNOX CT,  SOUTH JORDAN        UT 84009-7112
13882750*    +CERVANTES, JOSE LUIS,  4123 OZRO COURT,  SACRAMENTO        CA 95826-5547
13882751*    +CERVANTES, OLGA M.,  783 VENTURA AVE. 'B',  VENTURA        CA 93001-4950
13882752*    +CESAR LOPEZ,  2204 EASTERN AVE,  SACRAMENTO        CA 95864-0805
13882753*    +CGLIC-PHOENIX EASC,  5476 COLLECTION CENTER,  CHICAGO        IL 60693-0054
13882754*    +CHAD DEMBINSKI,  31481 23RD AVE,  GOBLES        MI 49055-9644
13882755*    +CHAD E COOPER,  130 SOUTH CHURCH STREET,  BRIGHTON        MI 48116-1606
13882756*    +CHAD FURGASON,  506 STATE ST,  EATON RAPIDS        MI 48827-1551
13882757*    +CHAD GROS,  52032 RUSSET WOODS,  AURORA        O       44202-9112
13882758*    +CHAD POLL,  3526 TURKEY RUN,  ZEELAND        MI 49464-9237
13882759*    +CHALLENGE DAIRY FILE #,  BOX 60000,  SAN FRANCISCO        CA 94160-0001
13882760*    +CHAMBER GREATER,  1725 EYE ST PO BOX 1947,  BAKERSFIELD        CA 93303-1947
13882761*    +CHAMBER OF COMMERCE ST,  401 EAST COLFAX AVE SUITE,  SOUTH BEND        IN 46617-2736
13882762*    +CHAMBERS & CHAMBERS,  2140 PALOU AVENUE,  SAN FRANCISCO        CA 94124-1503
13882763*    +CHAMPION INDUSTRIES INC,  PO BOX 7880,  ESSEX        M       21221-0880
13882764*    +CHAN, RONALD P.,  45 TURQUOISE WAY,  SAN FRANCISCO        CA 94131-1646
13882765*    +CHAPIN, MICHELE,  300 N VENTURA AVE,  VENTURA        CA 93001-1937
13882766*    +CHAPMAN APPLIANCE,  1784 SAN DIEGO AVE,  SAN DIEGO        CA 92110-1999
13882767*    +CHARLENE AUGUSTYN,  2100 MILFORD ST NW,  GRAND RAPIDS        MI 49504-2515
13882768*    +CHARLENE BOLTON,  1799 PIEDMONT RD,  SAN JOSE        CA 95132-2031
13882769*    +CHARLENE NOTLEY,  2338 E. 30TH ST,  LORIAN        O       44055-2012
13882770*    +CHARLENE VANKOATEN,  3450 NEWCASTLE DR,  GRAND RAPIDS        MI 49508-2550
13882771*    +CHARLES & ELAINE LIENING,  2103 HOUNSLOW DR,  SAN JOSE        CA 95131-2622
13882772*    +CHARLES & ELSIE,  2564 GUN COLONY DR,  MIDDLEVILLE        MI 49333-8450
13882773*    +CHARLES & MARGARET HUDA,  30 WALNUT ST.,  MILFORD        CT 06461-2658
13882774*    +CHARLES D MILLER,  6323 MAPLE LEAF AVE,  KALAMAZOO        MI 49009-8915
13882775*    +CHARLES DAVIS,  7443 WILLOW WOODS DR,  NORTH OLMSTED        O       44070-6329
13882776*    +CHARLES DEVAULT,  919 N FAIR OAKS AVENUE,  MADISON        WI 53714-1108
13882777*    +CHARLES E PETERS,  503 N LNSING ST,  ST JOHNS        MI 48879-1263
13882778*    +CHARLES GECKLER,  2191 AUTUMN BRIAN, CT,  AVON        IN 46123-9225
13882779*    +CHARLES GROSSMAN,  165 NO BRISTAL STREET,  SUN PRAIRIE        WI 53590-2245
13882780*    +CHARLES KOKLMAN,  244 E NETHERWOOD ST,  OREGON        WI 53575-1121
13882781*    +CHARLES MACDONALD,  5327 CAREK CT,  LORIAN        O       44055-3054
13882782*    +CHARLES MINIERD,  1790 KATHRYN DR,  WEST LAKE        O       44145-3555
13882783*    +CHARLES PERRY,  33365 REGAL DR,  FRASER        MI 48026-1757
13882784*    +CHARLES R JOHNSON,  10719 E COUNTY RD 650 N,  INDIANAPOLIS        IN 46234-3051
13882785*    +CHARLES R. NICHOLS,  3507 JESSUP RD.,  CINCINNATI        O       45239-6258
13882786*    +CHARLES R. OWEN,  6862 WINDWOOD DR.,  CINCINNATI        O       45241-4135
13882787*    +CHARLES S. SEBES,  3023 STANDISH AVE,  PARMA        O       44134-4247
13882788*    +CHARLES SCHULTZ,  3350 PESHTIGO DR SW,  GRANDVILLE        MI 49418-3016
13882789*    +CHARLES STICKNEY,  6019 D MONTEVIDEO DR,  LANSING        MI 48917-3984
13882790*    +CHARLES SUNDELL,  1113 DELWOOD DR,  MOORESVILLE        IN 46158-1116
13882791*    +CHARLES THEODORE,  6589 SUNNY BRAE DRIVE,  SAN DIEGO        CA 92119-2956
13882792*    +CHARLES VANDER MOLEN,  2576 ANGLING RD,  GRANDVILLE        MI 49418-9689
13882793*    +CHARLES WALKER,  2740 BROOKS RIDGE DR,  SUN PRAIRIE        WI 53590-9152
13882794*    +CHARLONNE, LAURA L.,  42214 STONEWOOD ROAD,  TEMECULA        CA 92591-5731
13882795*    +CHARLOTTE DENNISON,  6916 N RIVERVIEW DR,  KALAMAZOO        MI 49004-9675
13882796*    +CHARLOTTE LOCHNER,  112 E ELM ST.,  DEFORREST        WI 53532-1511
13882797*    +CHARTER COMMUNICATIONS,  8555 INNOVATION WAY,  CHICAGO        IL 60682-0085
13882798*    +CHARTER COMMUNICATIONS,  PO BOX 78018,  PHOENIX        AZ 85062-8018
13882799*    +CHARTERS JANET TUMA,  126 SPRING HILL ROAD,  TRAVERSE CITY        MI 49696-8588
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13882800*   +CHARTERS KEITH &,    912 SE 20TH STREET,    CAPE CORAL                FL 33990-2362
13882801*   +CHATEAU FELICE,    10603 CHALK HILL RD,    HEALDSBURG                 CA 95448-9517
13882802*   +CHECK ALERT SYSTEMS INC,    P O BOX 808,    CADILLAC                  MI 49601-0808
13882803*   +CHECK CASHERS OF,    28282 FRONT STREET,    TEMECULA                  CA 92590-1812
13882805*   +CHECK CASHING CENTER,    910 GRAND AVE,    SAN DIEGO                  CA 92109-4046
13882804*   +CHECK CASHING CENTER,    5710 THORNTON AVE,    NEWARK                         CA 94560-3826
13882806*    CHECK CASHING OF,    100 RALEIGH BLVD,    RALEIGH                     N      27810
13882807*   +CHECK CENTER,    2005 SAN PABLO AVE,    BERKELEY                      CA 94702-1613
13882808*   +CHECK CENTER-ATTN:HOLLY,    1880 MENDOCINO AVE STE F,    SANTA ROSA           CA 95401-3673
13882810*   +CHECK CITY,    PO BOX 970183,    OREM                                 UT 84097-0183
13882809*    CHECK CITY,    2474 NORTH UNIVERSITY,    PROVO                        UT      84604
13882811*   +CHECK MAX PLUS,    7340 GREENBACK LANE, STE 3,    CITRUS HEIGHTS              CA 95621-5629
13882812*   +CHECK PROTECTION SYSTEMS,    PO BOX 33149,    PHOENIX                 AZ 85067-3149
13882813*   +CHECKCARE SYSTEMS REG,    PO BOX 62400,    VIRGINIA BEACH             VA 23466-2408
13882814*   +CHECKCARE SYSTEMS',    PO BOX 17157,    INDIANAPOLIS                  IN 46217-0157
13882815*   +CHEESECAKE MAGIC INC,    2258 EUREKA RD,    WYANDOTTE                 MI 48192-6019
13882816*   +CHEESECAKE MAGIC INC-DO,    939 FORD,    WYANDOTTE                    MI 48192-3804
13882817*   +CHEF WORKS,    6980 CORTE SANTA FE,    SAN DIEGO                      CA 92121-3260
13882818*   +CHEF'S CUT,    PO BOX 11986,    TEMPE                                 AZ 85284-0034
13882819*   +CHEM MARK PENINSULA,    PO BOX 337,    BELMONT                        CA 94002-0337
13882820*   +CHENEZ, MARC ANDREW,    20272 BAUGHMAN COURT,    SOUTH BEND                  IN 46614-9703
13882821*   +CHERI LINVILLE,    4218 BEAVERCREEK CIRCLE,    CINCINNATI             O      45241-3012
13882822*   +CHERI R SCHOLL,    19 ROBIN LANE,    MILFORD                          CT 06460-6717
13882823*   +CHERIE SNOWBRUG,    104 LACOMBE CT,    HOLLY SPRINGS                  N      27540-7610
13882824*   +CHERISE PACANOUSKY,    1715 WEXFORD AVE,    PARMA                     O      44134-2017
13882825*   +CHERRIE, TRACEY M.,    1300 SARATOGA AVE #1906,    VENTURA            CA 93003-6419
13882826*   +CHERYK BOWIE,    7955 SHADYBROOKJ DR SE,    ADA                       MI 49301-9305
13882827*   +CHERYK SCHOTT,    5765 EAST BLVD NW,    CANTON                        O      44718-1654
13882828*   +CHERYL BROOKS,    732 LEDNARD LANE,    NEWPORT NEWS                   VA 23601-1441
13882829*   +CHERYL DAVIDSON,    39 HICKORY LANE,    SEYMOUR                       CT 06483-3618
13882830*   +CHERYL EIKLAND,    N3155 COUNTY ROAD A,    FORT ATKINSON              WI 53538-9757
13882831*   +CHERYL HALL,    4301-9 KALAMAZOO AVE SE,    GRAND RAPIDS              MI 49508-3673
13882832*   +CHERYL HOLMES,    2510 RIDGE TOP DR SW,    BYRON CENTER               MI 49315-9785
13882833*   +CHERYL IRVIN,    3080 CAMBRIDGE RD, #9,    CAMERON PARK               CA 95682-9160
13882834*   +CHERYL KONKOWSKI,    13708 OAKVIEW BLVD,    GARFIELD HTS              O      44125-6057
13882835*   +CHERYL KREIDER,    2756 GREENWICH RD,    WADSWORTH                    O      44281-9597
13882836*   +CHERYL L HEREDAS,    3776 SANDLEWOOD DR,    BRUNSWICK                 O      44212-4409
13882837*   +CHERYL MCGOWIN,    5803 SAVORY LANE,    BAKERSFIELD                   CA 93309-5645
13882838*   +CHERYL NODARSE,    705 W MCCONNELL,    ST JOHNS                       MI 48879-1743
13882839*   +CHERYL SCHARTMAN,    8840 DUSTY LANE,    CHARDON                      O      44024-9636
13882840*   +CHERYL TANNER,    907 FIRETHORN DR,    WASHINGTON                     IL 61571-2360
13882841*   +CHERYL TEN BRINK,    6560 WINDDRIFT,    KALAMAZOO                     MI 49009-8913
13882842*   +CHESAPEAKE FISH CO INC,    535 HARBOR LANE,    SAN DIEGO              CA 92101-5899
13882843*   +CHESAPEAKE LANDING,    1551 CAUSEWAY DR,    CENTERVILLE               O      45458-1718
13882844*   +CHESBAY DISTRIBUTING CO,    3928 COOK BLVD,    CHESAPEAKE             VA 23323-1626
13882845*   +CHESLEY DALE,    3938 SPENCER WAY,    SACRAMENTO                      CA 95821-2953
13882846*   +CHESSEY DALE,    3938 SPENCER WAY,    SACRAMENTO                      CA 95821-2953
13882847*   +CHESTER & STERLING,    11956 ADORNO PLACE,    SAN DIEGO              CA 92128-2022
13882848*   +CHET'S FURNITURE REPAIR,    1229 N WILBER ST,    SOUTH BEND               IN 46628-3054
13882849*    CHIEF SPECIAL,    PO BOX C-13,    LAGUNA NIGUEL            CA      92677
13882850*   +CHIEFTAIN WILD RICE,    PO BOX 550,    SPOONER                        WI 54801-0550
13882851*   +CHINA MIST TEA,    3740 WEST VAN BUREN ST S-,    PHOENIX              AZ 85009-4103
13882852*   +CHO CREATIVE INC,    8270 WASHINGTON VILLAGE DR,    DAYTON                   O      45458-1850
13882853*   +CHOCOLATE BUZZ,    834 INDIAN TRAIL BLVD,    TRAVERSE CITY            MI 49686-3640
13882854*   +CHRIS & MEMORY MILLER,    923 VALBURN CT.,    BEECH GROVE             IN 46107-3324
13882855*   +CHRIS ALLEN,    1258 CHATEAU DRIVE,    SAN JOSE                       CA 95120-4756
13882856*   +CHRIS GOERTLER,    12105 SPRINKLE RD,    VICKSBURG                    MI 49097-8469
13882857*   +CHRIS MATTIS A & A,    1262 DOWNING ST,    IMPERIAL BEACH             CA 91932-3322
13882858*   +CHRIS MOORE,    6302 EAST 100 N,    LAFAYETTE                         IN 47905-8743
13882859*   +CHRIS PAPATHEODOROU,    2101 HUNTING VALLEY NW,    CANTON             O      44720-3910
13882860*   +CHRIS RUBY,    822 MERRIFIELD ST SE,    GRAND RAPIDS                  MI 49507-3336
13882861*   +CHRIS SICILIA,    36498 PERRY GRANGE RD,    SALEM                     O      44460-9460
13882862*   +CHRIS WOLGAMATT,    13915 MAPLE VALLEY DR,    COOPERSVILLE            MI 49404-9693
13882863*   +CHRIS YRUEGAS,    3037 NASHVILLE DR,    SAN JOSE                      CA 95133-2049
13882864*   +CHRIST CHILD SOCIETY,    PO BOX 1286,    SOUTH BEND                   IN 46624-1286
13882865*   +CHRIST LUTHERAN CHURCH,    820 W IMPERIAL HWY,    BREA               CA 92821-3896
13882866*   +CHRIST THE KING CATHOLIC,    3801 SHORE RD  PO BOX 95,    ACME               MI 49610-0095
13882867*    CHRIST THE KING PARISH,    5306 AMIN ST.,    MCFARLAND                WI      53558
13882868*   +CHRISTENSEN, CHELSEA A.,    13772 SNAFFLE CIRCLE,    DRAPER           UT 84020-8530
13882869*    CHRISTIAN WILHELM,    6151 MONTGOMERY LANE,    CALADONIA              MI      49316
13882870*   +CHRISTINA GOLIAS,    818 NOLA DR,    BRUNSWICK                        O      44212-4384
13882871*   +CHRISTINA HARSHMAN,    POB 382,    DAYTON                             O      47941-0382
13882872*   +CHRISTINA O'BRIEN,    1434 OWEN,    LANSING                          MI 48915-1533
13882873*   +CHRISTINA SUNIGA,    3305 COOLEY DR,    LANSING                       MI 48911-1253
13882874*   +CHRISTINA WEBER,    4305 24TH ST,    DORR                             MI 49323-9705
13882875*   +CHRISTINE BAIRD,    2605 PALLABORG PK DRIVE,    LOWELL                MI 49331-9098
13882876*   +CHRISTINE MASTALLY,    3287 130TH AVE,    HOPKINS                     MI 49328-9751
13882877*   +CHRISTINE PEAKE,    500 PIFER RD,    DELTON                           MI 49046-8692
13882878*   +CHRISTINE RININGER,    423 COLONY ROAD,    CANAL FULTON               O      44614-1226
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13882879*    +CHRISTOL ROX,   5317 GLENSHADE CT,   CINCINNATI           O      45227-1935
13882880*    +CHRISTOPHER FRANK WINE,   190 CAMINO ORUGA UNIT 9,   NAPA         CA 94558-6223
13882881*    +CHRISTOPHER HAWLEY,   125 BROOKS AV. APT B,   VENICE          CA 90291-3254
13882882*    +CHRISTOPHER JORDAN,   4739 HORTON RD,   GARFIELD HTS          O      44125-1254
13882883*    +CHRISTY BRODLEY,   5442 UNION CT,   CHINO              CA 91710-6431
13882884*    +CHRISTY THULINE,   11417 W. FARMINGTON RD.,   HANNA CITY         IL 61536-9630
13882885*    +CHUCK JOHNSON,   3012 FARRIER ROAD,   RALEIGH            N      27607-3725
13882886*    +CHUCK OSBORNE,   19858VERMONT STREET,   GRAFTON          O      44044-9681
13882887*    +CHUCK RAHALL,   15161 TURNER RD,   DE WITT           MI 48820-9612
13882888*    +CHUCK RAWSTHORNE,   56070 MURRAY ST,   MATTAWAN          MI 49071-9544
13882889*    +CHULA VISTA DOWNTOWN,   310 3RD AVE C-12,   CHULA VISTA        CA 91910-3965
13882890*    +CHURCH OD SAINT CLARENCE,   30106 LORIAN RD,   N. OLMSTED        O      44070-3922
13882891*    +CIGNA DENTAL HEALTH INC,   SUBSIDIARES & CON GEN,   LOS ANGELES       CA 90074-0001
13882892*    +CILURZO VINEYARD & WINERY,   41220 CALLE CONTENTO,   TEMECULA        CA 92592-9306
13882893*    +CINDY ACE,   1825 GREEN RD,   STOUGHTON          WI 53589-3014
13882894*    +CINDY BARNETT,   3003 6th Ave.,   SACRAMENTO          CA 95817-3201
13882895*    +CINDY C LOCKLIN,   3099 RIVERWOODS,   ROCKFORD          MI 49341-9290
13882896*     CINDY FEIST,   2229 LOGAN,   KALAMAZOO          MI 49008-3966
13882897*    +CINDY LOWE,   1898 CHATEAU DR SW,   WYOMING          MI 49519-4921
13882898*    +CINDY MCMANIS,   1848 SHERYL LANE,   STOUGHTON          WI 53589-3247
13882899*    +CINDY MILLER,   1011 BARTON STREET,   OTSEGO          MI 49078-1576
13882900*    +CINDY ROSS,   3701 DANFORTH DRIVE #317,   JACKSONVILLE          FL 32224-5218
13882901*    +CINDY SCHADE,   24237 HEDGEWOOD AVE,   WESTLAKE          O      44145-4312
13882902*    +CINDY TENNANT,   5196 HEATHROW AVE,   KALAMAZOO          MI 49009-7728
13882903*     CINDY WOOTTAN,   408 STURBRIDGE DR,   MEDINA          O      44256
13882904*    +CINDY WRIGHT,   1912 SANDBURR DRIVE,   JENISON          MI 49428-9463
13882905*    +CINDY ZAVADIL,   1378 IVYWOOD DR,   OKEMAS          MI 48864-3084
13882906*    +CINERGY,   POB 9001084,   LOUISVILLE          KY 40290-1084
13882907*    +CINTAS CORPORATION,   PO BOX 510780,   LIVONIA          MI 48151-6780
13882908*    +CINTAS CORPORATION-#02,   PO BOX 78,   DAYTON          O      45404-0078
13882909*    +CINTAS CORPORATION-464,   333 SWIFT AVE,   SO SAN          CA 94080-6206
13882910*    +CINTAS DOCUMENT,   PO BOX 633842,   CINCINNATI          O      45263-3842
13882911*    +CINTAS FIRST AID & SAFETY,   PO BOX 91,   DAYTON          O      45404-0091
13882912*    +CINTAS FIRST AID & SAFETY -,   1679 ENTERPRISE BLVD-,   WEST          CA 95691-5040
13882913*    +CINTAS FIRST AID & SAFETY-,   6440 LUSK BLVD. SUITE D108,
             SAN DIEGO           CA 92121-2762
13882914*    +CINTAS LOC-D53,   1825 W. PARKSIDE LANE,   PHOENIX          AZ 85027-1345
13882915*     CINTAS-IN,   3470 W COUNTRY RD O NS,   FRANKFORT          IN   46041
13882916*    +CISNEROS, CIRILO,   3021 COLUMBINE STREET,   SAN DIEGO          CA 92105-4601
13882917*    +CITIZEN NATIONAL BANK,   7305 MANCHESTER,   ST. LOUIS          M      63143-3196
13882918*    +CITY MAP PROJECT,   4225 MILLER RD 331,   FLINT          MI 48507-1257
13882919*    +CITY NEON SIGN CO,   4020 ROSEDALE HWY,   BAKERSFIELD          CA 93308-6131
13875090*    +CITY OF AUBURN HILLS,   1827 N SQUIRREL RD,   AUBURN HILLS          MI 48326-2753
13882920*    +CITY OF AUBURN HILLS,   1827 N SQUIRREL RD,   AUBURN HILLS          MI 48326-2753
13882921*    +CITY OF BAKERSFIELD,   PO BOX 2057,   BAKERSFIELD          CA 93303-2057
13882922*    +CITY OF CALABASAS,   26135 MUREAU RD,   CALABAS          CA 91302-3182
13882923*    +CITY OF CARLSBAD,   1635 FARADAY AVE,   CARLSBAD          CA 92008-7314
13882924*    +CITY OF CHULA VISTA PARKS,   276 FOURTH AVE,   CHULA VISTA          CA 91910-2699
13882925*    +CITY OF CORONADO,   1825 SAND WAY,   CORONADO          CA 92118-3099
13882926*    +CITY OF DAYTON,   POB 634747,   CINCINNATI          O      45263-4747
13882927*    +CITY OF GLENDALE,   PO BOX 500,   GLENDALE          AZ 85311-0500
13882928*    +CITY OF GLENDALE PRIV &,   PO BOX 800,   GLENDALE          AZ 85311-0800
13882929*    +CITY OF IMPERIAL BEACH,   825 IMPERIAL BEACH BLVD,   IMPERIAL BEACH          CA 91932-2797
13882931*    +CITY OF LAFAYETTE WATER,   PO BOX 1688,   LAFAYETTE          IN 47902-1688
13882930*     CITY OF LAFAYETTE-BUS,   P O BOX 1968,   LAFAYETTE          CA     94549
13882932*    +CITY OF MOUNT CLEMENS,   ONE CROCKER BLVD,   MOUNT CLEMENS          MI 48043-2525
13882933*    +CITY OF NEWPORT NEWS,   2400 WASHINGTON AVE,   NEWPORT NEWS          VA 23607-4300
13882934*    +CITY OF OCEANSIDE,   602 CIVIC CENTER DR,   OCEANSIDE          CA 92054-2503
13882935*    +CITY OF OCEANSIDE -,   300 NORTH COAST HIGHWAY,   OCEANSIDE          CA 92054-2859
13882937*    +CITY OF POWAY,   13325 CIVIC CENTER DR,   POWAY          CA 92064-5755
13882938*    +CITY OF RALEIGH,   PO BOX 96084,   CHARLOTTE          N      28296-0084
13882939*    +CITY OF RALEIGH FIRE DEPT,   PO BOX 30213,   RALEIGH          N      27622-0213
13882940*    +CITY OF RIVERSIDE,   3460 ORANGE ST,   RIVERSIDE          CA 92501-2864
13882941*    +CITY OF ROCHESTER HILL, MI,   1005 VAN HOOSEN RD,   ROCHESTER HILLS          MI 48306-4555
13882942*    +CITY OF ROSEVILLE-FIRE,   401 OAK ST #402,   ROSEVILLE          CA 95678-2655
13882944*    +CITY OF SACRAMENTO,   PO BOX 2770,   SACRAMENTO          CA 95812-2770
13882943*    +CITY OF SACRAMENTO,   7485 RUSH RIVER DR STE-710,   SACRAMENTO          CA 95831-5260
13882946*    +CITY OF SACRAMENTO-,   5770 FREEPORT BL # 100,   SACRAMENTO          CA 95822-3516
13882945*    +CITY OF SACRAMENTO- BLDG,   1231 I STREET,   SACRAMENTO          CA 95814-2933
13882947*    +CITY OF SAN,   PO BOX 2299,   VENTURA          CA 93002-2299
13882948*    +CITY OF SAN CLEMENTE,   910 CALLE NEDOCIO #100,   SAN CLEMENTE          CA 92673-6247
13882949*    +CITY OF SAN DIEGO,   PO BOX 129038,   SAN DIEGO          CA 92112-9038
13882950*    +CITY OF SANTA ROSA,   PO BOX 1658,   SANTA ROSA          CA 95402-1658
13882951*    +CITY OF SANTA ROSA - FINES,   POB 1673,   SANTA ROSA          CA 95402-1673
13882952*    +CITY OF SANTEE,   10601 MAGNOLIA AVE,   SANTEE          CA 92071-1222
13882953*    +CITY OF TAYLOR WATER,   23555 GODDARD RD.,   TAYLOR          MI 48180-4116
13882954*    +CITY OF TEMECULA,   43172 BUSINESS PARK # 200,   TEMECULA          CA 92590-3626
13882955*    +CITY OF TEMECULA REDEV,   43200 BUSINESS PARK DR,   TEMECULA          CA 92590-3684
13882956*    +CITY OF THOUSAND OAKS-,   2100 E THOUSAND OAKS,   THOUSAND OAKS          CA 91362-2999
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
13882957*    +CITY OF TROY,   500 W BIG BEAVER,   TROY                    MI 48084-5285
13882958*   ++++CITY OF VISTA,   200 CIVIC CENTER DR,   VISTA CA 92084-6275
             (address filed with court: CITY OF VISTA,   600 EUCALYPTUS AVE PO BOX,
             VISTA            CA     92085)
13882959*    +CITYSEARCH,   DEPT 1343,   LOS ANGELES          CA 90084-0001
13882960*    +CITYSEARCH-LA,   DEPT 1343,   LOS ANGELES          CA 90084-0001
13882961*    +CLAIMANT SUSAN SCHULZE-,   5472 DROVER DRIVE,   SAN DIEGO         CA 92115-1127
13882962*     CLAIMANT: APRIL TENNIEN,   ALL VA BROKERAGE CO,   WILLIAMSBURG       VA        23185
13882963*    +CLAIMANT: BERTHA JOYA,   173 DURAN ST #101,   VISTA             CA 92083-6274
13882964*    +CLAIMANT: CHERYL ROHE,   3355 E. ROSEMONTE DR.,   PHOENIX           AZ 85050-3262
13882965*    +CLAIMANT: JIMMY HAM,   440 S. BROOKFIELD ST,   SOUTH BEND         IN 46619-3526
13882966*    +CLAIMANT: JOSEPHER DAVID,   1271 MONUMENT BLVD #2,   CONCORD         CA 94520-4406
13882967*     CLAIMANT: KAREN,   39 EANNIE LN,   CHATHAM              IL      52629
13882968*    +CLAIMANT: LINDA GUSTAD,   191 DORIS DR.,   PLEASANT HILL       CA 94523-2959
13882969*     CLAIMANT: MARVIN LEVIN,   1981 W. BROADWAY #415,   WALNUT CREEK       CA     94595
13882970*    +CLAIMANT: PETER STERN,   1232 RUBENSTEIN AVE,   CARDIFF           CA 92007-2408
13882971*    +CLAIMANT: ROBERTO RUSSELL,   3388 TULLAMORE,   CLEVELAND          O      44118-2939
13882972*    +CLAIMANT: SHAWN PURDUM,   371 ANTRIM AVE,   XENIA             O      45385-2419
13882973*    +CLAIMANT: STEPHEN ARENDES,   2233 OAK HILL CIR #86,   PITTSBURG         CA 94565-4226
13882974*    +CLAIMANT: TERRRANCE,   1515 SEVERN LN,   WICKLIFFE          O      44092-1054
13882975*    +CLAIREMONT SIGNS INC,   8380 VICKERS ST SUITE-F,   SAN DIEGO         CA 92111-2114
13882976*    +CLARA CORNER PAGE,   1147 E LEXINGTON APT #10,   EL CAJON         CA 92019-2185
13882977*    +CLARA LAIMAN,   508 BRYCE CT,   MILPITAS          CA 95035-6427
13882978*    +CLARA SCHRADE,   2988 CHAUCER DR. NE,   N. CANTON          O      44721-3609
13882979*    +CLARENCE & THELMA BOYLE,   5663 GREELEY PL,   FREMONT           CA 94538-1023
13882980*    +CLARENCE MENNINGA,   2155 RADCLIFF AVE SE,   GRAND RAPIDS       MI 49546-5725
13882981*    +CLARION HOTEL,   3540 ROSEDALE HWY,   BAKERSFIELD       CA 93308-6229
13882982*    +CLARISSA KRAUSE,   770 N JACKSON AVE,   JEFFERSON          WI 53549-1024
13882983*    +CLARK CNTY ASSESSOR,   309 SOUTH THIRD ST,   LAS VEGAS          NV 89155-0001
13882984*    +CLARK COUNTY TREASURER,   PO BOX 551220,   LAS VEGAS          NV 89155-1220
13882985*    +CLARK JR JAMES E,   1011 FINCH DR,   SOUTH BEND         IN 46614-6825
13882986*    +CLARK JR, RICHARD DARNEL,   901 STERLING,   PONTIAC           MI 48340-3175
13882987*    +CLARKS SEPTIC SERVICE LLC,   PO BOX 1475,   HUGHSON           CA 95326-1475
13882988*    +CLARKSTON AREA CHAMBER,   5856 S MAIN ST,   CLARKSTON         MI 48346-2963
13882989*    +CLASSIC PARTY RENTALS,   4623 MCHENRY AVE,   MODESTO           CA 95356-9562
13882990*    +CLASSIC PARTY RENTALS,   7069 CONSOLIDATED WAY,   SAN DIEGO         CA 92121-2688
13882991*    +CLASSIC WINES OF,   PO BOX 51512,   LOS ANGELES          CA 90051-5812
13882992*    +CLASSY WINDOW CLEANING,   2115 PERSHING BLVD,   DAYTON            O      45420-2432
13882993*    +CLAUDETTE BACON,   W11625 DUFFY RD.,   COLUMBUS          WI 53925-9010
13882994*    +CLAUDIA COGNA,   37624 ARLINGTON DR,   WILLOUGHBY         O      44094-5717
13882995*    +CLAUDIA WOJCIAKOWSKI,   16285 WINSOME LANE,   TRUFANT          MI 49347-9595
13882996*    +CLAY R. COLE,   419 NELL CIRCLE,   BAKERSFIELD       CA 92870-2219
13882997*    +CLAYBROOK, DAMIEN I,   1970 GRANDE CIRCLE,   FAIRFIELD         CA 94533-4248
13882998*    +CLAYTON & ALBERTA,   2931 S. 33RD ST,   GALESBURG         MI 49053-9633
13882999*    +CLAYTON, RYAN C,   1200 HAPPY HOLLOW ROAD,   WEST LAFAYETTE     IN 47906-2777
13883000*    +CLEAN N FRESH CARPET,   PO BOX 214432,   SACRAMENTO        CA 95821-0432
13883001*    +CLEANWIZ INC,   5125 CONVOY ST SUITE 210,   SAN DIEGO         CA 92111-1216
13883002*    +CLEAR CHANNEL BROAD.,   9660 GRANITE RIDGE DRIVE,   SAN DIEGO         CA 92123-2689
13883003*    +CLEARBROOK O.R. LLC,   PO BOX 4146,   TRAVERSE CITY      MI 49685-4146
13883004*    +CLEARGUARD PRODUCTS,   PO BOX 12,   OLDEN             TX 76466-0012
13883005*    +CLEARLITE TROPHIES,   210 AIRPORT BLVD,   SOUTH SAN         CA 94080-4740
13883006*    +CLEEK/PRINT PRINTERS,   1755 PINER RD,   SANTA ROSA        CA 95403-1909
13883007*    +CLEMENTS & KNOC, LLP,   3478 BUSKIRK AVE #1020,   PLEASANT HILL     CA 94523-4344
13883008*    +CLENDENEN, ROBERT JAMES,   10 ELMWOOD COURT,   LAFAYETTE         IN 47904-1705
13883009*    +CLENNIE CONTRACTING,   420 GROVELAND RD,   ORTONVILLE        MI 48462-8868
13883010*    +CLEO PARKS,   8810 BRADFORD,   EATON RAPIDS         MI 48827-9584
13883011*    +CLIFFORD BUSTANCE,   627 E COEFAX ST,   HASTINGS          MI 49058-1518
13883012*    +CLIPPER MAGAZINE,   3708 HEMPLAND RD PO BOX,   MOUNTVILLE         PA 17554-1542
13883013*    +CLOUGH, SHAWNA L.,   32231 VIA FLORE,   TEMECULA          CA 92592-3803
13883014*    +CLOVER STORNETTA FARMS,   PO BOX 750369,   PETALUMA          CA 94975-0369
13883015*    +CMH CENTERS FOR FAMILY,   2705 LOMA VISTA ROAD #205,   VENTURA            CA 93003-1582
13883016*    +CMI-COMPUTER SALES AND,   PO BOX 1257,   DIXON             CA 95620-1257
13883017*    +CMMONWLTH OF VA- DEPT OF,   PO BOX 27491,   RICHMOND          VA 23261-7491
13883018*    +CNA INSURANCE,   333 S WABASH,   CHICAGO              IL 60604-4153
13883019*     COAST NEWS,   828 N COAST HWY #101 STE-,   ENCINITAS          CA      92024
13883020*    +COAST PAPER & RIBBON,   1100 SOUTH CYPRESS,   LA HABRA          CA 90631-6870
13883021*    +COAST PUBLICATIONS,   PO BOX 3133,   RANCHO SANTA FE    CA 92067-3133
13883022*    +COAST RADIO COMPANY INC,   600 EAST MAIN ST,   VACAVILLE         CA 95688-3956
13883023*    +COASTLINE EMERGENCY PHY,   P.O. BOX 230760,   ENCINITAS         CA 92023-0760
13883024*    +COCA-COLA BOTTLING CO OF,   PO BOX 160608,   SACRAMENTO        CA 95816-0608
13883025*    +COCA-COLA USA-SWIRE SLC,   12634 SOUTH 265 WEST,   DRAPER            UT 84020-7930
13883026*    +COCHRAN BROS.,   27060 TROLLEY INDUSTRIAL,   TAYLOR            MI 48180-1488
13883027*    +COEUR D' ALENE FRENCH,   60 ;E. GORDON AVE.,   MURRAY            UT 84107-2441
13883028*    +COFFEE AND TEA SPECIALISTS,   PO BOX 686,   CHAMPAIGN          IL 61824-0686
13883029*    +COFFEE DOCTORS,   15035 N CAVE CREEK RD,   PHOENIX           AZ 85032-4316
13883030*    +COLANE SULLIVAN,   159 PLATT ST #208,   MILFORD           CT 06460-7564
13883031*    +COLD CONTROL,   3107-A ALHAMBRA DR,   CAMERON PARK       CA 95682-7688
13883032*    +COLE, EOWYN KELLY,   2140 6TH AVENUE,   SACRAMENTO        CA 95818-4310
13883033*    +COLIN SMITH,   15952 SE Alpenglade Ct.,   PORTLAND          O      97267-4258
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13883034*   +COLLECTION DEPARTMENT,   PO BOX 775,   WEST             CA 95691-0775
13883035*   +COLLEEN GALLAGHER,   2506 FREDERICK,   KALAMAZOO        MI 49008-2148
13883036*   +COLLEEN GIAMO,   8791 HANNA LAKE RD,   COLEDONIA        MI 49316-8275
13883037*   +COLLEEN LOTOSZINSKI,   410 W HOWE AVE,   LANSING        MI 48906-3041
13883038*   +COLLEEN SMITEK,   36715 AVALON CT,   AVON              O       44011-3491
13883039*   +COLLEGE OF WILLIAM &,   P.O. BOX 399,   WILLIAMSBURG    VA 23187-0399
13883040*   +COLLEN KASINEC,   32082 SHADYWOD DR,   CHESTERFIELD     MI 48047-4575
13883041*   +COLLINS PACIFIC PLUMBING,   7919 SILVERTON AVE SUITE,   SAN DIEGO        CA 92126-6349
13883042*   +COLONIAL GUIDE,   800 SEAHAWK CIRCLE #106,   VIRGINIA BEACH        VA 23452-7818
13883044*   +COMCAST,   PO BOX 34744,   SEATTLE           W       98124-1744
13883045*   +COMCAST CABLEVISION,   PO BOX 3006,   SOUTHEASTERN      PA 19398-3006
13883046*    COMCAST CABLEVISION,   PO BOX 8009C,   PLYMOUTH        MI       48170
13883047*   +COMCAST SPOTLIGHT,   2710 GATEWAY OAKS DR,   SACRAMENTO        CA 95833-3505
13883048*   +COMCAST SPOTLIGHT,   PO BOX 8500-54433,   PHILADELPHIA        PA 19178-0001
13883049*   +COMCAST SPOTLIGHT-SALT,   1165 E WILMINGTON AVE STE,   SALT LAKE CITY        UT 84106-2850
13883050*   +COMERICA,   1616 INVERNESS,   SYLVAN LAKE           MI 48320-1629
13883051*    COMFORT INN,   2209 UNIVERSITY COMMERCE,   OKEMOS           MI       48864
13883065*   +COMMERCIAL,   PO BOX 1548,   AMERICAN FORK        UT 84003-6548
13883066*   +COMMERCIAL,   PO BOX 3115,   FREMONT           CA 94539-0311
13883052*   +COMMERCIAL AIR,   463 DAWSON DRIVE BAY 5-N,   CAMARILLO        CA 93012-8040
13883054*   +COMMERCIAL APPLIANCE,   281 LATHROP WAY SUITE-,   SACRAMENTO        CA 95815-4200
13883053*   +COMMERCIAL APPLIANCE,   3009 COFFEY LN STEC,   SANTA ROSA        CA 95403-2558
13883055*   +COMMERCIAL CHECK,   50 EXECUTIVE AVE, #A,   ROHNERT PARK   CA 94928-2112
13883056*   +COMMERCIAL ELECTRIC &,   8110 COMMERCIAL ST,   LA MESA        CA 91942-2926
13883057*   +COMMERCIAL EQUIPMENT,   35300 MOUND RD,   STERLING HGTS        MI 48310-4718
13883058*   +COMMERCIAL FIRST AID,   PO BOX 7951,   HAMPTON        VA 23666-0951
13883059*   +COMMERCIAL GAS APPL,   3620 FAIRMOUNT AVE,   SAN DIEGO        CA 92105-3422
13883060*   +COMMERCIAL KITCHEN &,   5911 OLD REDWOOD HWY,   SANTA ROSA        CA 95403-1119
13883061*   +COMMERCIAL LIGHTING,   30-643 FRONT ST,   THOUSAND        CA 92276-2616
13883062*   +COMMERCIAL NET LEASE,   450 SOUTH ORANGE AVE,   ORLANDO        FL 32801-5402
13883063*   +COMMERCIAL NEWSPAPER,   P O BOX 487,   MERIDIAN           ID 83680-0487
13883064*   +COMMERCIAL PARTS & SVC,   6940 PLAINFIELD RD,   CINCINNATI        O       45236-3792
13883067*   +COMMERCIAL SEATING,   1701 ROGERS AVE SUITE E,   SAN JOSE        CA 95112-1127
13883068*   +COMMERCIAL UPHOLSTERY,   PO BOX 3885,   MANSFIELD           O       44907-3885
13883069*   +COMMISSIONER OF,   STATE OF WISCONSIN,   MADISON           WI 53702-0001
13883070*   +COMMONWEALTH OF,   1126 PROFESSIONAL DR,   WILLIAMSBURG        VA 23185-3330
13883071*   +COMMUNICATIONS,   5479 LAPEER RD,   BURTON           MI 48509-2233
13883072*   +COMMUNITY CLUB,   8070 MARSHWOOD CIRCLE,   CLARKSTON        MI 48348-4606
13883073*   +COMMUNITY HOSPITALS, INC,   P O BOX 19202,   INDIANAPOLIS        IN 46219-0202
13883075*   +COMMUNITY MEMORIAL,   147 N. Brent Street,   VENTURA        CA 93003-2854
13883074*   +COMMUNITY MEMORIAL,   147 NORTH BRENT ST.,   VENTURA        CA 93003-2854
13883076*   +COMMUNITY PROFILE,   3630 SOUTH PLAZA TRAIL,   VIRGINIA BEACH        VA 23452-3300
13883077*   +COMMUNITYLINK,   PO BOX 306,   PINCKNEYVILLE        IL 62274-0306
13883078*   +COMMWORLD OF SAN,   550 PILGRIM DR SUITE-L,   FOSTER CITY        CA 94404-1254
13883079*   +COMPASS MAPS INC.,   1172 KANSAS AVENUE,   MODESTO        CA 95351-1526
13883080*   +COMPLETE ASSET,   2913 WHIDDEN ST.,   BOISE           ID 83702-1658
13883081*   +COMPLETE DRYWALL,   3471 RAMADA DR,   HIGHLAND        MI 48356-1871
13883082*   +COMPLETE EQUIPMENT,   POB 10470,   NAPA           CA 94581-2470
13883083*   +COMPLETE FAMILY,   4925 MONONA DRIVE,   MONONA           WI 53716-2634
13883084*   +COMPLETE OFFICE OF,   13465 GREGG ST,   POWAY           CA 92064-7135
13883085*   +COMPLETE SWEEP,   7549 BOILER COURT,   LAFAYETTE        IN 47905-7948
13883086*   +COMPUTER ALERT SYSTEMS,   27570 COMMERCE CENTER,   TEMECULA        CA 92590-2533
13883087*   +COMPUTER CHECK,   PO BOX 1268,   BOTHELL           W       98041-1268
13883088*   +COMYNS, CAITLYN M.,   42720 VIA DEL CAMPO,   TEMECULA        CA 92592-2157
13883089*   +CONAWAY ICE,   6123 INEZ ST,   VENTURA           CA 93003-6785
13883091*   +CONCENTRA MEDICAL,   2502 E. WASHINGTON #206,   PHOENIX        AZ 85034-1412
13883090*   +CONCENTRA MEDICAL CENTER,   P.O. BOX 5106,   SOUTHFIELD        MI 48086-5106
13883092*   +CONCORD DISPOSAL SERVICE,   P O BOX 5397,   CONCORD        CA 94524-0397
13883093*   +CONEJO CHECK CASHING,   707 E. THOUSAND OAKS,   THOUSAND OAKS        CA 91360-7443
13883094*   +CONEJO RENTAL CENTER,   852 MITCHELL RD,   NEWBURY PARK        CA 91320-2215
13883095*   +CONFERENCE CALL .COM,   PO BOX 409573,   ATLANTA           GA 30384-9573
13883096*    CONNECTICUT DEPT OF,   STATE OFFICE BLDG,   HARTFORD           CT       6106
13883097*   +CONNERS, MATHEW J,   4056 N SPIDER LAKE ROAD,   TRAVERSE CITY        MI 49696-8436
13883098*   +CONNIE HUNT,   1046 LUMINA DR,   JENISON           MI 49428-9402
13883099*   +CONNIE L TENKEL,   4276 DUCK CREEK LANE,   WHITEHALL        MI 49461-9404
13883100*   +CONNIE SCHLAACH,   23322 W. M-43,   KALAMAZOO        MI 49009-9225
13883101*   +CONNIE SHIPPEE,   9901 MEANDERING CREEK CT,   LAS VEGAS        NV 89117-0518
13883102*   +CONNIE SHIPPITBA,   7909 BROOKSIDE ROAD,   INDOPONDONC           O       44131-6432
13883103*   +CONNIE SHMELTER,   38313 DETROIT RD,   AVON           O       44011-2149
13883104*   +CONNIE THOMAS,   3305 AMBASSADOR DR.,   MADISON           WI 53718-2222
13883105*   +CONNOLLY, CAROL LYNN,   231 ELAINE DRIVE,   PLEASANT HILL        CA 94523-3934
13883106*   +CONNOLLY, MICHAEL F.,   1704 PINION DRIVE,   ROSEVILLE        CA 95747-7843
13883107*   +CONNOLLY, SHAUNA C.,   1521 GOLF COURSE DRIVE,   ROHNERT PARK        CA 94928-5637
13883108*   +CONSCIENTIOUS CARPET,   PO BOX 1841,   WILLIAMSBURG        VA 23187-1841
13883109*   +CONSUELITO MARKET,   1565 OLIVINA AVE,   LIVERMORE        CA 94551-6331
13883113*   +CONTINENTAL CURRENCY,   13050 CORRITOS CORPRATE,   CERRITOS           CA       90703
13883112*   +CONTINENTAL CURRENCY SER,   13850 CERRITOS,   CERRITOS           CA       90703
13883114*   +CONTRA COSTA CNTY-HLTH-,   50 DOUGLAS DR SUITE-320C,   MARTINEZ        CA 94553-4003
13883116*   +CONTRA COSTA TIMES,   2640 SHADELIN DRIVE,   WALNUT CREEK        CA 94598-2513
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13883117*     CONTRERAS MARKET,   1752 FIRST STREET,   LIVERMORE          CA    94550
13883118*     CONTRERAS, RICARDO,   3115 CAMDEN COURT,   SANTA ROSA           CA    95405
13883119*    +CONTROL BUILDING,   333 MEADOWLANDS,   SECAUCUS          NJ 07094-1814
13883120*    +CONVENIENT CARE CLINIC,   34336 Harper Ave.,   CLINTON          MI 48035-3704
13883121*     CONVENIENT FOOD MART,   5270 E 98TH STREET,   GARFIELD          O      41675
13883125*    +COOK'S BACKFLOW,   PO BOX 890068,   TEMECULA          CA 92589-0068
13883122*     COOK, CHELSEA RAE,   5038 SOUTH HAMLIN HALL,   ROCHESTER          MI    48309
13883123*    +COOKEY CURRIER,   351 E HARBOR HIGHWAY,   MAPLE CITY          MI 49664-9763
13875294*    +COOKEY CURRIER,   351 E. HARBOR HIGHWAY,   MAPLE CITY          MI 49664-9763
13883124*    +COOKEY CURRIER,   351 E. HARBOR HIGHWAY,   MAPLE CITY          MI 49664-9763
13883126*    +COOPER, ANDREW S.,   875 BUTTERCUP ROAD,   CARLSBAD          CA 92011-3804
13883127*    +COOPER, CHAD M.,   511 WOODLAND DRIVE,   TRAVERSE CITY          MI 49686-3549
13883128*    +COOPER-ATKINS,   PO BOX 18165,   BRIDGEPORT          CT 06601-2965
13883129*    +CORA GROST,   1325 SHAFFER CT,   LANSING          MI 48917-1731
13883130*    +CORAL JEAN KUREK,   11091 RONALD DR,   PARMA          O      44130-7212
13883131*    +CORAL, RICARDO MEDANO,   829 SCOTER WAY,   SUISUN          CA 94585-2015
13883132*    +COREE VANDERLUGT,   8704 WEST G AVE.,   KALAMAZOO          MI 49009-8598
13883133*    +COREY KAPTEYN,   4363 SHADY OAK CT,   HUDSONVILLE          MI 49426-9352
13883134*    +CORINTHIAN INTERNATIONAL,   11707 FAIR OAKS BLVD SUITE,   FAIR OAKS          CA 95628-2816
13883135*    +CORMINE DEWATERS,   104 ALBERS ST,   EATON RAPIDS          MI 48827-1335
13883136*    +CORNER LIQUOR,   8190 A-MIRA MESA BLVD,   SAN DIEGO          CA 92126
13883137*    +CORONA, JULIO CESAR,   9018 W HOLLY ST,   PHOENIX          AZ 85037-3891
13883138*     CORPORATE STOCK TRANSFER,   3200 CHERRY CREEK,   DENVER          C      80209
13883139*    +CORRY DEKKER,   3285 92ND SW,   BYRON CENTER          MI 49315-8835
13883140*    +CORTES, DIANNA,   2009 QUAIL RUN,   SANTA ROSA          CA 95403-8962
13883141*    +CORTES, MARCELO E.,   04 INGLENOOD DRIVE    #101,   MIDVALE          UT 84047-5302
13883142*    +CORY REID,   5201 ADAM AVE,   BARTONVILLE          IL 61607-2675
13883143*    +COSCO FIRE PROTECTION,   4233 WEST SIERRA MADRE,   FRESNO          CA 93722-3955
13883144*    +COSTCO,   5651 COPLEY DR,   SAN DIEGO          CA 92111-7903
13883145*     COSTCO CENTRAL,   PO BOX 97063,   KIRKLAND          W      98083
13883146*    +COSTELLO HARDWARE INC,   3278 ROCHESTER RD,   TROY          MI 48083-5423
13883147*    +COTTINGHAM, MATHEW,   1611 SOUTH STREET APT-C,   LAFAYETTE          IN 47904-2994
13883148*    +COUNTRY BAKE SHOP INC,   51318 US 31 N,   SOUTH BEND          IN 46637-1614
13883149*     COUNTRY FLORIST & GIFTS,   60805 U S 31 S,   SOUTH BEND          IN    46614
13883150*    +COUNTRY VINTNER,   PO BOX 217,   OLLVILLE          VA 23129-0217
13883151*    +COUNTRY VINTNER INC,   213 FREDERICKSBURG AVE,   LOUISA          VA 23093-6530
13883152*    +COUNTY ELECTRIC,   31735 RIVERSIDE DR C179,   LAKE ELSINORE          CA 92530-7816
13883153*    +COUNTY OF ORANGE,   PO BOX 1828,   ORANGE          CA 92856-0828
13883154*     COUNTY OF ORANGE HEALTH,   2009 E. EDINGER AVE SANTA,   SANTA ANA          CA    92705
13883155*    +COUNTY OF SAN DIEGO DEPT,   PO BOX 129261,   SAN DIEGO          CA 92112-9261
13883156*    +COURTESY CHEVROLET,   750 CAMINO DEL RIO NORTH,   SAN DIEGO          CA 92108-3296
13883157*    +COURTNEY DEAN,   1247 WHITCOMB AVE,   INDIANAPOLIS          IN 46224-6308
13883158*    +COWAN'S RETAIL SYSTEMS INC,   165 WEST 2950 SOUTH,   SALT LAKE CITY          UT 84115-3433
13883159*    ++COX COMMUNICATIONS,   ATTN BANKRUPTCY CENTER,   1341 CROSSWAYS BLVD,   CHESAPEAKE VA 23320-2897
              (address filed with court: COX COMMUNICATIONS,   P O BOX 79171,
              PHOENIX          AZ    85062)
13883160*    +COX OHIO ADVERTISING-,   PO BOX 643157,   CINCINNATI          O      45264-3157
13883161*    +COX OHIO PUBLISHING,   PO BOX 643080,   CINCINNATI          O      45264-3080
13883162*    +COYLE JOSHUA T,   153 CASCADE FALLS DR,   FOLSOM          CA 95630-1557
13883163*    +COZZINI BROS INC,   350 HOWARD AVE,   DES PLAINES          IL 60018-1908
13883164*    +COZZINI INC,   PO BOX 46489,   CHICAGO          IL 60646-0489
13883165*    +CP STEAKHOUSE LLC,   678 FRONT STREET STE 100,   GRAND RAPIDS          MI 49504-5323
13883166*    +CR&R INC,   PO BOX 125,   STANTON          CA 90680-0125
13883167*    +CRAFT, DANIEL HAROLD,   657 DELL RIDGE DRIVE,   KETTERING          O      45429-1340
13883168*    +CRAIG DEAN SHANTZ,   201 N LAPEER ST. APT #2,   LAKE ORION          MI 48362-3188
13883169*    +CRAIG FITZKEE,   939 TABB LAKE DRIVE,   YORKTOWN          VA 23693-4403
13883170*    +CRAIG FITZLEEP,   939 Tabb Lake Drive,   YORKTOWN          VA 23693-4403
13883171*    +CRAIG JOHNSON CONSULTING,   BOX 5176,   CAREFREE          AZ 85377-5176
13883172*    +CRANKSHAFT CORP,   1247 MONTGOMERY AVE,   SAN BRUNO          CA 94066-1521
13883173*    +CRAVOTTA, REBECCA J,   5305 BOOT JACK DRIVE,   SACRAMENTO          CA 95842-1919
13883174*    +CRAWFORD & COMPANY,   PO BOX 404579,   ATLANTA          GE    30384-4579
13883175*    +CREAM O'WEBER DAIRY INC-,   PO BOX 26248,   SALT LAKE CITY          UT 84126-0248
13883176*    +CREDIT BUREAU ASSOC,   460 UNION AVE #C,   FAIRFILED          CA 94533-6334
13883177*    +CRENSHAW, RUSSELL J.,   33293 MORNING VIEW DRIVE,   TEMECULA          CA 92592-9185
13883178*    +CRESCENT CROWN,   402 S 54TH PL,   PHOENIX          AZ 85034-2135
13883179*    +CRESCENT MOON,   135 CREASY LANE,   LAFAYETTE          IN 47905-4412
13883180*    +CREST BEVERAGE COMPANY,   DEPT 7709,   LOS ANGELES          CA 90084-0001
13883181*    +CRESTO, NATHAM C.,   155 N. WAKEFOREST AVE.,   VENTURA          CA 93003-2250
13883182*    +CRIBBS, KEVIN R.,   7317 CEDAR CREST AVE,   BAKERSFIELD          CA 93308-1934
13883183*     CRIMEFIGHTER NEWSPAPER,   2917 LIBER AVE,   DAVIS          CA    95616
13883184*    +CRIMMINS CARPET SERVICES,   710 E COLFAX,   SOUTH BEND          IN 46617-2802
13883185*    +CRISSY CASTELLANOS,   5765 O DR SOUTH,   ATHENS          MI 49011-9302
13883186*    +CRITICAL CAPITAL,   90 PARK AVENUE - 39TH FLOOR,   NEW YORK 10016-1301
13883187*    +CRITTENTON HOSPITAL IN,   1101 W. UNIVERSITY DRIVE,   ROCHESTER          MI 48307-1863
13883188*    +CRO HORTICULTURAL &,   7810 MICHELLE DR,   LA MESA          CA 91942-2244
13883189*    +CROCODILES- INSTANT,   1745 PRESCOTT RD,   MODESTO          CA 95350-2543
13883190*    +CROWN BY-PRODUCTS,   1350 REPORT AVE,   STOCKTON          CA 95205-3054
13883191*    +CRP LLC,   11835 WEST OLYMPIC BLVD,   LOS ANGLES          CA 90064-5001
13883192*    +CRUCIAL PLUMBING,   8355 RIVERLAND DR  STE 4,   STERLING          MI 48314-2465
```

```
***** BYPASSED RECIPIENTS (continued) *****
13883193*      +CRUZ, ANTONIO GUERRERO,   1503 21ST AVENUE #1,   OAKLAND           CA 94606-4937
13883194*      +CRYSTAL AMOS,   210 RONDATE CT,   HAYWARD           CA 94541-2332
13883195*      +CRYSTAL CREAM & BUTTER CO,   1013 D ST,   SACRAMENTO           CA 95814-0808
13883196*      +CSHQA INC,   250 SOUTH 5TH ST,   BOISE           ID 83702-7703
13883197*      +CT CORPORATION SYSTEMS,   PO BOX 4349,   CAROL STREAM          IL 60197-4349
13883198*      +CUEVAS, CRISTINA A.,   1101 COLUSA STREET   APT.#1,   SAN DIEGO           CA 92110-1786
13883199*      +CULLIGAN DIVERSIFIED,   PO BOX 3198,   NAPA           CA 94558-0292
13883200*      +CULLIGAN OF VENTURA,   1371 FLEET AVE.,   VENTURA           CA 93003-5101
13883201*      +CULLIGAN WATER COND,   PO BOX 5277,   CAROL STREAM          IL 60197-5277
13883203*      +CULLIGAN WATER COND-,   PO BOX 5277,   CAROL STREAM          IL 60197-5277
13883202*      +CULLIGAN WATER COND-,   116 BAKER STREET,   BAKERSFIELD           CA 93305-5894
13883204*      +CULLIGAN WATER COND-,   1200 ARDEN WAY,   SACRAMENTO           CA 95815-3398
13883205*      +CULLIGAN WATER COND-,   PO BOX 65758,   SALT LAKE CITY          UT 84165-0758
13883206*      +CULLIGAN-NAPA,   PO BOX 3198,   NAPA           CA 94558-0292
13883207*      +CUMMINGS, ALICIA A.,   7406 BERGERAC CT. #B,   CENTERVILLE           O    45459-5386
13883208*      +CUNNINGHAM, DAVID,   PO BOX 2754,   ROHNERT PARK          CA 94927-2754
13883209*      +CUNNINGHAM, MARK,   7100 W. GRANDVIEW ROAD,   PEORIA           AZ 85382-4902
13883210*      +CUNNINGHAM, TODD,   3614 WEST QUAIL TRACK,   PHOENIX           AZ 85083-0838
13883211*      +CUONG VO,   1313 CALLE ORIENTE #1,   MILPITAS           CA 95035-3738
13883212*      +CUPIT ROBERT,   157 A NARDI LANE,   MARTINEZ           CA 94553-2248
13883213*      +CURCIO, FRANK,   7305 N. THORNCLIFF PLACE,   RALEIGH           N       27616-5648
13883214*      +CURCIO, TRACEY G,   7305 N THORNCLIFF PL,   RALEIGH           N       27616-5648
13883215*      +CURTIS & SUE WALTERS,   620 71ST ST SE,   GRAND RAPIDS          MI 49548-7305
13883216*      +CURTIS BRINK,   10633 WILSON AVE SW,   BYRON CENTER          MI 49315-8805
13883217*      +CURTIS, REBECCA A.,   1240 SOUTH 14TH STREET,   NILES           MI 49120-3850
13883218*      +CUSHIONS & SEATS,   5410 1/2 HILLSBOROUGH ST,   RALEIGH           N       27606
13883219*      +CUSTOM FIRESIDE SHOPS,   5545 AUBURN BLVD,   SACRAMENTO           CA 95841-2978
13883220*      +CUSTOM FORMS,   PO BOX 2277,   WEST LAFAYETTE          IN 47996-2277
13883221*      +CUSTOM TOUCH,   190 EXMOOR,   WATERFORD          MI 48328-3412
13883222*      +CUTTING EDGE SELECTIONS,   2692 MADISON RD., STE N 1407,
                CINCINNATI            45208-1321
13883223*      +CYCLONE PLUMBING &,   15043 SIEBERT,   TAYLOR           MI 48180-4827
13883224*      +CYNTHIA A GRUSZKA,   6640 PINE ISLAND DR,   COMSTOCK PARK          MI 49321-9538
13883225*      +CYNTHIA COZAD,   9480 CARRIAGE RUN CIRCLE,   LOVELAND           O      45140-5553
13883226*      +CYNTHIA DEWITT,   8576 SUNNINGDALE BLVD,   INDIANAPOLIS           IN 46234-7002
13883227*      +CYNTHIA DODD,   1689 SILACCI DR,   CAMPBELL           CA 95008-5128
13883228*      +CYNTHIA TAYLOR,   501 GOLF ROAD,   SPRINGFIELD          IL 62704-4160
13873690*      +Central Meat & Provision,   1603 National Avenue,   San Diego, CA 92113-1095
13881237*      +Central Meat and Provision, Inc,   C/O Drew Lyman, Esq.,   2635 Camino Del Rio South- Suite 201,
                San Diego, CA 92108-3728
13881306*      +Clover Stornetta Farms,   PO Box 750369,   Petaluma CA 94975-0369
13883229*      +D & D ADVERTISING,   801 EVANS ST,   CINCINNATI           O      45204-2075
13883230*      +D & D PLUMBING HEATING,   28 UNION WAY,   VACAVILLE           CA 95687-4104
13883231*      +D & L GARDEN CENTER INC,   21980 ECORSE RD,   TAYLOR           MI 48180-1831
13883232*      +D & M LIQUORS,   211 SPRUCE AVE,   SOUTH SAN           CA 94080-3628
13883233*      +D & P ENTERPRISES INC /,   951 RICHARDS BLVD,   SACRAMENTO           CA 95811-0316
13883234*      +D & R SPECIALTIES, INC,   105 CREASY LANE,   LAFAYETTE           IN 47905-4412
13883235*      +D C MANAGEMENT LLC,   220 W CENTRAL AVE #14,   MURRAY           UT 84107-1401
13883236*      +D P PLUMBING, INC,   23944 EUREKA ROAD,   TAYLOR           MI 48180-6040
13883237*      +D&P CREAMERY,   7 TAYLOR ST,   ROSEVILLE           CA 95678-2643
13883238*      +D&R MAINTENANCE,   32479 GALATINA ST,   TEMECULA           CA 92592-3871
13883256*      +D'AMATO & SON SEAFOOD,   250 NAPOLEON ST UNIT-G,   SAN FRANCISCO           CA 94124-1037
13883305*      +D'AUTREMONT, AMBER R,   96 MADRID AVENUE,   BROOKVILLE           O      45309-1224
13883388*      +D-CUBED CELLARS,   PO BOX 771,   ANGWIN          CA 94508-0771
13883239*      +D. E. HENDRICKS,   6130 TRAYMORE AVE,   BROOKLYN           O      44144-3741
13883240*      +D. GREGG O'BRIEN,   P O BOX 8487,   MADISON           WI 53708-8487
13883241*      +DACO REFRIGERATION,   PO BOX 1540,   DIXON           CA 95620-1540
13883242*      +DADBA,   14350 EUREKA,   SOUTHGATE           MI 48195-2057
13883243*      +DAGOSTINO, JOANNE,   209 FARRINGTON DRIVE APT,   RALEIGH           N       27615-5055
13883244*      +DAILY PRESS,   PO BOX 4394,   CHICAGO          IL 60680-4394
13883245*      +DAILY PRESS,   PO BOX 746,   NEWPORT NEWS          VA 23607-0746
13883246*      +DAILY REPUBLIC,   1250 TEXAS STREET,   FAIRFIELD           CA 94533-5748
13883247*      +DALE BOYSEN,   4300 ROYAL GLEN DR NE,   COMSTOCK PARK          MI 49321-9569
13883248*      +DALE DOBBERSTEIN,   21220APOLLARD RD,   LANSING           MI 48911-4621
13883249*      +DALE GROSS,   11803 W130TH ST,   N ROYALTON           O      44133-2435
13883250*      +DALE MIELKE,   713 MC CLELLAN DR,   MADISON           WI 53718-3105
13883251*      +DALE PINE,   34264 ATTERIDGE PLACE,   FREMONT           CA 94555-2324
13883252*      +DALE R HANER,   1052 N 6TH ST,   KALAMAZOO           MI 49009-8513
13883253*      +DALE VEVERKA,   6934 BROOKSIDE RD,   INDEPENDENCE           O      44131-6346
13883254*      +DALTON ENTERPRISES,   555 S. ROSE ST.,   ANAHEIM           CA 92805-4751
13883255*      +DALY, COLLEEN JEANETTE,   1325 FERRY STREET,   LAFAYETTE           IN 47901-1534
13883257*      +DAMATOS SEAFOOD,   135 EL CAMINO REAL,   SAN BRUNO           CA 94066-5426
13883258*      +DAN ANDERSON,   9120 COTTONWOOD DR,   JENISON           MI 49428-9514
13883259*      +DAN CAPLINGER,   5562 CHALAN CT,   INDIANAPOLIS           IN 46227-1909
13883260*      +DAN CARRICK,   17105 ELSIENNA AVE,   CLEVELAND           O      44135-1907
13883261*      +DAN HEYER,   1864 MILLBROOK ST SE,   GRAND RAPIDS          MI 49508-2635
13883262*      +DAN HUISMAN,   7088 WILLARD S.E.,   GRAND RAPIDS          MI 49548-7358
13883263*      +DAN IWEMA,   3819 KINGSWAY CT SE,   GRAND RAPIDS          MI 49508-2604
13883264*      +DAN LOEW,   4786 LOEW RD,   BYRON CENTER          MI 49315-9122
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13883265*   +DAN METSCHKE,  7748 W 1050 S,   FORTVILLE          IN 46040-9260
13883266*   +DAN NEASZ,  17557 BEDFORD,   RIVERVIEW             MI 48193-7549
13883267*   +DAN ROCKAFELLOW,   230 BRYANFORD AVE,   LANSING          MI 48917-2990
13883268*   +DAN SHEEHY,  1415 N FT THOMAS AVE,   FT THOMAS           KY 41075-1115
13883269*   +DANA ENDRESS,   4312 32ND AVE,   CINCINNATI            O     45209-1625
13883270*   +DANA POINT CHAMBER OF,   PO BOX 12,   DANA POINT          CA 92629-0012
13883271*   +DANA VELDHOUSE,   9933 IVANREST AVE SW,   BYRON CENTER        MI 49315-9218
13883272*    DANIEL A. CARDENAS,   13931 BRYON BLVD,   CLEVELAND          O     44130
13883273*    DANIEL ARSULOWICZ,   2163 ARBOR TRL NE,   GRAND RAPIDS        MI     49544
13883274*   +DANIEL C. DILTS,   3820 HOMEWOOD AVE,   LANSING          MI 48910-4788
13883275*   +DANIEL G. SHUTICH,  520 OAKHURST AVE,   GRAND RAPIDS        MI 49504-4661
13883276*   +DANIEL J O'ROURKE, MFT,  4452 PARK BLVD. STE. 301,   SAN DIEGO          CA 92116-4049
13883277*   +DANIEL J PERONO, PHD,  12884 SAPPHIRE PARKWAY,  HOLLAND          MI 49424-8229
13883278*   +DANIEL J SCANLON,  7401 ANGLING RD,   PORTAGE          MI 49024-4082
13883279*   +DANIEL J SCHILL II,   9700 BAYBERRY LANE,   NORTH            O     44133-3162
13883280*   +DANIEL KLONOWSKI,   50 PUBLIC SQ, 920 TERMINAL,   CLEVELAND          O     44113-2202
13883281*   +DANIEL MOIR,   8421 MATHAS DRIVE # 11,   GROSSEILE           MI 48138-1749
13883282*   +DANIEL PARTEE,   1659 GIDDINGS AVE SE,   GRAND RAPIDS        MI 49507-2263
13883283*   +DANIEL POWELL,   504 E DEAN AVE,   MADISON            WI 53716-2110
13883284*   +DANIEL STAUFFER,   7511 20TH AVE,   JENISON            MI 49428-7702
13883285*   +DANIEL TRUST COPANY, INC.,   135 INTERSTATE BLVD. STE. 6,
              GREENVILLE                  SC 29615-5720
13883286*   +DANIELLE M. WELSH,   875 E. SILVERADO RANCH,   LAS VEGAS          NV 89183-5887
13883287*   +DANNY OVERLEY,   8048 FORWARD PASS RD,   INDIANAPOLIS        IN 46217-4418
13883288*   +DANNY WILLIAMS,   2674 QUEEN CITY AVE,   CINCINNATI            O     45238-2904
13883289*   +DANSFIELD, DAVID A,   4005 E JACKSON BLVD,   ELKHART          IN 46516-5226
13883290*   +DAPHNE & DAVID PERUCCA,   1135 DESMOND CT,   FREMONT          CA 94539-4512
13883291*   +DARIN FLASKA,   6729 PINELAKE DRIVE,   MADISON            WI 53719-5663
13883292*   +DARLEEN HUFF,   112 AMITY ST,   CHARLOTTE        MI 48813-1206
13883293*   +DARLENE LEE,   20316 COUNTRY SIDE,   MACOMB            MI 48044-3585
13883294*   +DARLINE KLOPFEUSTEIN,   960 BORDONA LANE,   TRACY            CA 95376-5117
13883298*   +DARLING INT'L - DETROIT,   PO BOX 552210,   DETROIT            MI 48255-2210
13883299*   +DARLING INT'L RESTAURANT,   PO BOX 880006,   SAN FRANCISCO        CA 94188-0006
13883295*   +DARLING INTERNATIONAL,   PO BOX 552210,   DETROIT            MI 48255-2210
13883297*   +DARLING INTERNATIONAL,   PO BOX 6297,   CAROL STREAM        IL 60197-6297
13883296*   +DARLING INTERNATIONAL,   PO BOX 58725,   LOS ANGELES        CA 90058-0725
13883300*   +DARLING, CHRISTINA,   3101 HARRISON AVE.,   ROCHESTER        MI 48307-5563
13883301*   +DARRELL DICKERSON,   300 ROOSEVELT AVE,   SAN MARTIN        CA 95046-9402
13883302*   +DARRYL K WILLIAMS,   414 HUMPHREY ST,   SOUTH HAVEN        MI 49090-1729
13883303*   +DATAMAX SYSTEM SOLUTIONS,   1200 SOUTH ROGERS CIRCLE,  BOCA RATON          FL 33487-5703
13883304*   +DATAWORKS,   4550 S WINDERMERE ST,   ENGLEWOOD            C     80110-5541
13883306*   +DAV I D BENNETT,   11301 HOLLISTON LANE,   PARMA H TS          O     44130-3945
13883307*   +DAVE & CONNIE DERHAAN,   2237 MULBERRY LANE.,   JENISON          MI 49428-7713
13883308*    DAVE & DEB HOGAN,   2418 GOLFBU RY DR NW,   WYOMING          MI     49509
13883309*   +DAVE & JULIE DEGROAT,   3854 BASSWOOD SW,   GRANDVILLE          MI 49418-2006
13883310*   +DAVE & SUE BURKE,   5328 PLANTATION AVE,   VICKSBURG          MI 49097-9433
13883311*  ++++DAVE BENNETT,   283 N MUSKET RIDGE DR,   SUN PRAIRIE WI  53590-3486
             (address filed with court: DAVE BENNETT,   1128 MUSKET RIDGE DR.,
              SUN PRAIRE              WI     53590)
13883312*   +DAVE BERZON,   4238 LESTER DR NE,   GRAND RAPIDS        MI 49525-6116
13883313*   +DAVE CLAVER,   3315 132ND AVE,   HOPKINS            MI 49328-9754
13883314*   +DAVE KINDSCHY,   5431 BIRCHWOOD DR,   KALAMAZOO          MI 49009-8129
13883315*   +DAVE MATE,   625 FRESNO CIRCLE,   KENTWOOD          MI 49548-8598
13883316*   +DAVE PAVLAK,   520 N HALSTED # 301,   CHICAGO          IL 60642-7566
13883317*   +DAVE RITSEMA,   3220 29TH ST SW,   GRANDVILLE          MI 49418-1426
13883318*   +DAVE VANDER MEER,   7017 ROSEWOOD COURT,   HUDSONVILLE         MI 49426-8833
13883319*   +DAVE WESTLAKE,   2558 E. BALTIMORE,   MESA            AZ 85213-8408
13883320*   +DAVE&JOAN BROENE,   10664 WHITE BIRCH DR,   ALLENDALE          MI 49401-8721
13883321*   +DAVID  ZICKEFOOSE,   1229 SHADY LAKES DR,   KENT 44240-1886
13883322*   +DAVID & CORA LUECHT,   765 EDGEMORE DRIVE,   SUN PRAIRIE         WI 53590-3719
13883323*   +DAVID & DEBBIE STRICKLER,   1311 35TH ST N.W.,   CANTON            O     44709-2620
13883324*   +DAVID & JILL SCHUCK,   1418 A WHEELER RD,   MADISON          WI 53704-1462
13883325*   +DAVID & PENNY HOUGH,   3913 MEMORY LANE,   JACKSON          MI 49201-8428
13883326*   +DAVID A TAYLOR,   1413 PROUD DR.,   SAN JOSE          CA 95132-2441
13883327*   +DAVID ACKS,   16009 ASHLAND DR.,   BROOK PARK          O     44142-1917
13883328*   +DAVID BOWER,   2369 OAK HOLLOW DR.,   JENISON          MI 49428-8731
13883329*   +DAVID BOWERS,   1540 DENHERTOG SW,   WYOMING          MI 49509-2750
13883330*   +DAVID BRYS,   2785 TIMBERCREEK DR,   CORTLAND            O     44410-1762
13883331*   +DAVID CARATTINI,   252 S MONROE ST,   ROCKFORD          MI 49341-1234
13883332*   +DAVID CLAY,   2179 KNAPP MEADOW LANE,   ADA            MI 49301-8659
13883333*   +DAVID D ROBERTS,   7129 CHANDLER DR NE,   BELMONT            MI 49306-9707
13883334*   +DAVID DANNEMILLER,   4324 JASMINE WAY,   GREENWOOD          IN 46142-7448
13883335*   +DAVID DETERS,   8572 MC ARTHUR AVE NE,   GREENVILL          MI 48838-8372
13883336*   +DAVID FENING,   8135 COX'S DR #214,   PORTAGE          MI 49002-5899
13883337*   +DAVID GONZALES,   2004 CARDINAL DR.,   CERES            CA 95307-2402
13883338*   +DAVID HAMLIN,   2674 WOODWARD RD,   CUYAHOGA            O     44221-2948
13883339*   +DAVID HARRIS,   6449 FOXVIEW PLACE,   WEST CHESTER          O     45069-2133
13883340*   +DAVID HEATHER,   1000 N PARKVIEW ST,   COTTAGE GROVE        WI 53527-9129
13883341*   +DAVID HOLLAR,   907 SLAYTON,   GRAND HAVEN        MI 49417-1939
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13883342*    +DAVID J HAAGSMA,   2310 VANTAGE CT SE,   CALEDONIA            MI 49316-9082
13883343*    +DAVID J. ZIELINSKI,   6290 WINDING WAY,   SWANTON             O      43558-9583
13883344*    +DAVID JIBILIAN,   350 SAINT ANNS ST,   FREMONT               O      43420-2332
13883345*    +DAVID L HAMILTON,   6547 OLD RIVER TRAIL,   LANSING           MI 48917-8650
13883346*    +DAVID L WHITE,   4547 BUCHANAN AVE,   WYOMING             MI 49548-4168
13883347*    +DAVID M DAVEY,   2302 PLEASANT DR,   PORTAGE              MI 49002-5720
13883348*    +DAVID M HILLMAN,   5625 MCLAUGHLIN AVE,   NEWARK           CA 94560-2513
13883349*    +DAVID O SUCHA,   2210 MONTEGO DR,   LANSING              MI 48912-3522
13883350*    +DAVID R FOLTZ,   #5 EDGEWOOD PLACE,   ROCHESTER           IL 62563-9516
13883351*    +DAVID REESE,   11940 BERNARDO PLAZA,   SAN DIEGO          CA 92128-2538
13883352*    +DAVID SAGER,   31861 42ND AVE,   PAW PAW               MI 49079-8072
13883353*    +DAVID SMITH,   613 WINESAP RD,   AMHERST               O      44001-3122
13883354*    +DAVID TATHAM,   374 W GLEN EAGLE,   HIGHLAND HTS          O      44143-3626
13883355*    +DAVID THOMACK,   7347 DEERWOOD RD.,   MINOCQUA          WI 54548-9192
13883356*    +DAVID UITDEFLESCH,   5119 HEIFBOER AVE SE,   KENTWOOD         MI 49548-7616
13883357*    +DAVID VAN BEEK,   4530 BRIDGEVILLE CT,   HUDSONVILLE          MI 49409-9385
13883358*    +DAVID VANDER LAAN,   2012 WILMONT SE,   KENTWOOD            MI 49508-6546
13883359*    +DAVID VENTRE,   7475 LAWNDALE AVE,   WESTCHESTER           O      45069-4204
13883360     DAVID WESTMAAS,   9034 PIERCE ST,   ZEELAND               MI     49464
13883361*    +DAVID WILLIAM ASBROCK JR.,   5944 YANKEE ROAD,   WEST CHESTER         O      45044-9279
13883362*    +DAVIDS LANDSCAPE &,   PO BOX 23491,   SAN JOSE           CA 95153-3491
13883363*    +DAVIES, STEPHEN DAVID,   6802 GARLAND COURT, PLEASANTON        CA 94588-4416
13883364*    +DAVIS ELECTRIC COMPANY,   6077 COFFEE RD #4 PMB#104,   BAKERSFIELD        CA 93308-9417
13883365*    +DAVIS RON,   108 CASSIN CT,   FOLSOM            CA 95630-8044
13883366*    +DAVIS, JERRA R.,   2160 VIA CAMINO VERDE #1,   OCEANSIDE         CA 92054-7364
13883367*    +DAVIS, REBECCA A.,   2375 BAGGETT DRIVE,   SANTA ROSA        CA 95401-6427
13883368*    +DAVIS, SAMUEL G,   435 UNIVERSITY APT 2,   PONTIAC         MI 48342-2465
13883369*    +DAWN & TOM CABLES,   25746 YEOMAN DR,   WESTLAKE          O      44145-4744
13883370*    +DAWN ACHESON,   410 WATER STREET,   PELFHY            IN 46923-1551
13883371     DAWN ANDERSON,   4288 DAVIDSON ROAD,   RIO               WI     53960
13883372*    +DAWN BRINKS,   1440 WAUKAZOO DR,   HOLLAND           MI 49424-2647
13883373*    +DAWN ROBERTS,   10860 W R AVE,   MATTAWAN           MI 49071-9401
13883374*    +DAY, MARK,   10293 SHOECH WAY,   ELK GROVE           CA 95757-3529
13883377*    +DAY-TIMERS INC,   P O BOX 27001,   LEHIGH VALLEY        PA 18002-7001
13883375*    +DAYDOTS INTERNATIONAL,   1801 RIVERBEND WEST DR,   FT WORTH         TX 76118-7031
13883376*    +DAYMARK FOOD SAFETY,   PO BOX 1065,   BOWLING GREEN        O      43402-1065
13883378*    +DAYTON AREA CHAMBER OR,   1 CHAMBER PLAZA,   DAYTON         O      45402-2425
13883379*    +DAYTON ART INSTITUTE,   456 BELMONTE PARK NORTH,   DAYTON         O      45405-4700
13883380*    +DAYTON BUSINESS JOURNAL,   PO BOX 36759,   CHARLOTTE        N      28236-6759
13883381*    +DAYTON DAILY NEWS,   45 S.LUDLOW STREET,   DAYTON         O      45402-1810
13883382*    +DAYTON RELIABLE AIR-,   2294 N MORAINE DR,   DAYTON         O      45439-1508
13883383*    +DAYTON SOCIETY OF,   2600 DENEESE PARKWAY,   DAYTON         O      45414-5400
13883384*    +DAYTON WATER SYSTEMS,   430 LEO ST,   DAYTON            O      45404-1010
13883385*    +DBI BEVERAGE SACRAMENTO,   3500 CARLIN DRIVE,   WEST           CA 95691-5872
13883386*    +DCS HEATING, AIR-,   24680 EUREKA,   TAYLOR            MI 48180-5160
13883387*    +DCSS, YOLO COUNTY YOLO,   P.O. BOX 1385,   WOODLAND          CA 95776-1385
13883389*    +DDS ELECTRICAL SOLUTIONS,   2929 STEINER RD,   FRENCHTOWN       MI 48162-9486
13883390*    +DE LA PORTE, BRIAN PHILIP,   1642 PEACHWOOD AVENUE,   CERES         CA 95307-2010
13883391*    +DE VEGA, MA CRISTINA P.,   6093B PARK AVENUE,   MARYSVILLE         CA 95901-6314
13883392*    +DE ZEGO, DIANA S.,   1706 TEAKWOOD DRIVE,   MODESTO           CA 95350-3825
13883393*    +DEAN & MARGARET MCKAY,   5197 COLUMBIA RD,   N OLMSTED          O      44070-3559
13883394*    +DEAN A. STARKS SR.,   N4024 MOHR RD.,   COLUMBUS           WI 53925-9533
13883395*    +DEAN FREYLING,   8282 WALNUT LANE SE,   ALTO            MI 49302-9562
13883396*    +DEAN HEALTH SYSTEMS, INC.,   LOCK BOX BIN 88118,   MILWAUKEE         WI 53288-0001
13883397*    +DEAN L. HASTINGS,   8748 OBERLIN RD,   ELVIRA             O      44035-4244
13883398*    +DEAN STEVE,   313 N BYRKIT ST,   MISHAWAKA            IN 46544-2603
13883399*    +DEAN W BANKS,   5866 N OKEMOS RD,   HASLETT           MI 48840-9562
13883400*    +DEANA MC MILLEN,   4709 MARTHA LANE,   MADISON           WI 53714-3221
13883401*    +DEANNA MIHALUS,   4131 SPRINGDALE RD,   STOW            O      44224-2262
13883402*    +DEANNE PURTILL,   3377 WHEATFIELD DR,   ST JOHN           MI 48879-8160
13883403*    +DEANYEL BETTS,   415 E EMMETT ST,   BATTLE CREEK         MI 49017-4607
13883404*    +DEB DAWSON,   6641 KNOLLVIEW DRIVE,   HUDSONVILLE          MI 49426-9316
13883405*    +DEB DEVRIES,   6758 ROLLINGVIEW DR,   HUDSONVILLE          MI 49426-9377
13883406*    +DEB RENNOLLS,   6684 CUTLER ROAD,   BATH             MI 48808-9429
13883407*    +DEB SLOT,   3235 EAGLE PARK DR NE #204,   GRAND RAPIDS         MI 49525-7017
13883408*    +DEB VANDER HENST,   2522 WESTWINDS NW,   GRAND RAPIDS         MI 49504-2370
13883409*    +DEBBIE BEHRENS,   4690 PATRICA CT,   WYOMING           MI 49519-4836
13883410*    +DEBBIE COOKSON,   25052 WHEELER RD,   NEWHALL           CA 91321-3422
13883411*    +DEBBIE DUMAS,   4503 CEDARCREST AVE,   PORTAGE           MI 49024-9523
13883412*    +DEBBIE FERRIS,   3278 WOODMONT DR,   SAN JOSE          CA 95118-1457
13883413*     DEBBIE G HUDSON,   5663 SAN JUAN AVENUE,   CITRUS HEIGHTS        CA     95610
13883414*    +DEBBIE M. HENSLEY,   187 22ND ST. APT B,   COSTA MESA         CA 92627-1756
13883415*    +DEBBIE STARK,   27641 S RIVER RD,   HARRISON TWP          MI 48045-2174
13883416*    +DEBBIE VARANESE,   393 HIGH TEE ST,   WILLOWICK          O      44095-4701
13883417*    +DEBBIE WALTERS,   690 N GALLERY DR,   EATON RAPIDS         MI 48827-1764
13883418*    +DEBI SCHAEFER,   3076 RIDGE DR,   TOANO            VA 23168-9602
13883419*    +DEBORAH & SRAN PELLERITE,   417 MAPLEVIEW DR,   SEVEN HILLS        O      44131-3813
13883420*    +DEBORAH CHAFFIN,   100 BIRD LANE,   MILFORD           CT 06460-6815
13883421*    +DEBORAH EBEY,   1404 COTY DR. S.W.,   CANTON            O      44706-4991
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13883422*    +DEBORAH MORRISION,   1435 S. HONYTOWN RD.,   WOOSTER            O          44691-8914
13883423*    +DEBORAH ORR,   3122 MOON RD.,   AVON             O        44011-1744
13883424*    +DEBORAH STANNARD,   3424 SENORA,   GRAND RAPIDS     MI 49508-2508
13883425*    +DEBRA ARMSTRONG,   800 W BITTERSWEET ROAD,   WASHINGTON        IL 61571-2944
13883426*    +DEBRA BENTLEY,   481 S. WINDMILL,   GREENWOOD            IN 46142-7299
13883427*    +DEBRA BRANNAN,   4996 SHERLIN ST NW,   MASSILLON          O         44646-8712
13883428*    +DEBRA GLAS,   7217 N DOUGLASS,   KALAMAZOO          MI 49009-5216
13883429*    +DEBRA HANCOCK,   474 N 1175 W,   JAMESTOWN          IN 46147-8929
13883430*    +DEBRA HAUPTLI,   W11744 LAYLOR ST.,   WATERLOO          WI 53594-9202
13883431*    +DEBRA JANKE,   406 ACHOOL ST,   MARSHALL         WI 53559-9757
13883432*    +DEBRA K DONZE,   8730 ALASKA AVE SE,   CALEDONIA          MI 49316-9542
13883433*    +DEBRA SIETSEMA,   901 PERRY ST SW,   BYRON CENTER       MI 49315-8914
13883434*    +DEBRA ULLMANN,   6053 VERA CRUZ DR,   SAN JOSE          CA 95120-4802
13883435*    +DECANTER IMPORTS,   28115 LAKEVIEW DR,   WIXOM          MI 48393-3158
13883436*    +DECANTER IMPORTS,   54790 GRAND RIVER AVE,   NEW HUDSON        MI 48165-8526
13883437*    +DEHERRERA, JANICE E.,   6740 ELLSWORTH,   FAIR OAKS        CA 95628-4408
13883438*    +DEHLINGER WINERY,   4101 VINE HILL RD.,   SEBASTOPOL       CA 95472-2300
13883439*    +DEIDRE SWEET,   31087 56TH AVE,   PAW PAW          MI 49079-8611
13883440*    +DEJONGE, SARAH B,   PO BOX 433,   ALDEN          MI 49612-0433
13883441*+   +DEL MONTE MEAT CO INC,   948 ARDEN WAY,   SACRAMENTO          CA 95815-3202
13883442*    +DEL WEBB,   PO BOX 5094,   SUN CITY WEST          AZ 85376-5094
13883443*    +DELANO, PATRICIA J,   22601 BLUE TEAL DRIVE,   CANYON LAKE         CA 92587-6908
13883444*     DELAWARE SEC OF STATE,   P.O. BOX 74072,   BALTIMORE          M          21274
13883445*    +DELAWARE SECRETARY OF,   1209 ORANGE ST.,   WILMINGTON        DE 19801-1120
13883446*    +DELIA'S FURNITURE,   630 S 1ST STREET,   SAN JOSE         CA 95113-2808
13883447*    +DELORES G. CLEMINS,   1227 QUEEN STREET,   SOUTH BEND         IN 46616-1748
13883448*    +DELORES HOLDEN,   5437 ARIZONE AVE,   LA MESA          CA 91942-1209
13883449*    +DELPHY JOHN,   18110 MATTHEWS,   RIVERVIEW         MI 48193-7405
13883450*    +DELTA FIRE SYSTEMS,   PO BOX 26587,   SALT LAKE CITY         UT 84126-0587
13883451*    +DELTA MEDICAL CENTER,   P.O. BOX 27547,   LANSING          MI 48909-0547
13875622*    +DELTA MEDICAL CENTER,   P.O. BOX 27547,   LANSING          MI 48909-0547
13883452*    +DELTA MEDICAL CENTER,   P.O. BOX 27547,   LANSING          MI 48909-0547
13883453*    +DELTA SIERRA BEVERAGE,   3700 FINCH RD,   MODESTO          CA 95357-4140
13883454*    +DEMA-KENNEDY &,   PO BOX 2817,   VISTA          CA 92085-2817
13883455*    +DEMSKI REPAIR &,   211 CARDINAL AVE,   COMMERCE          MI 48382-4026
13883456*    +DENIS R SPITZLEY,   812 ST MARY BLVD,   CHARLOTTE          MI 48813-2216
13883457*    +DENISE KOPP,   3326 PERRY AVE SW,   GRAND RAPIDS       MI 49519-3234
13883458*    +DENISE RENA,   1627 MARL AVENUE,   CHULA VISTA         CA 91911-5910
13883459*     DENISE WALKER,   5494 MAKATE CIRCLE,   SAN DIEGO          CA         95123
13883460*    +DENISE WILLIAMSON,   438 BRADLEY DRIVE,   VACAVILLE          CA 95687-4632
13883461*    +DENNIS & JOYCE HOEKMAN,   1716 MARCH STREET,   KALAMAZOO          MI 49001-3962
13883462*    +DENNIS A FREY,   6249 PEACHTREE ST,   KALAMAZOO          MI 49024-2741
13883463*    +DENNIS HULL,   4811 TONYAWATHA TRAIL,   MONONA          WI 53716-2021
13883464*    +DENNIS LESLIE,   9722 ROSE,   TAYLOR          MI 48180-3031
13883465*    +DENNIS LIECHTY,   N842 LAKEVIEW DRIVE,   REESEVILLE          WI 53579-9793
13883466*    +DENNIS O CRAWFORD,   4556 W 227TH ST,   CLEVELAND          O         44126-2460
13883467*    +DENNIS O'KEEFE,   608 IRVIINO PARK BLVD,   SHEFFIELD LAKE         O         44054-1624
13883468*    +DENNIS PORTER,   940 BURNWYCK DR.,   JAMESVILLE          WI 53546-3703
13883469*    +DENNIS R INKS,   68 HOMER LANE,   COOPERVILLE        MI 49404-1146
13883470*    +DENNIS SCHNELL,   3685 STARCHIEF,   KALAMAZOO          MI 49048-6174
13883471*    +DENNIS WAITE/GENTRY,   645 LAKE GEORGE RD,   OAKLAND          MI 48363-1113
13883472*    +DENNIS ZAHN,   P O BOX 124,   DEERFIELD          WI 53531-0124
13883473*    +DENNIS, LYNDSEY M.,   6500 WHITE LANE #29,   BAKERSFIELD          CA 93309-7767
13883474*    +DEPARTMENT OF ALCOHOLIC,   Room 5056,   SAN DIEGO          CA         92101
13883475*    +DEPENDABLE RAIN,   422 E SQUARE LAKE RD,   TROY          MI 48085-3167
13883477*    +DEPT OF ALCOHOLIC,   PO BOX 30408,   SALT LAKE CITY         UT 84130-0408
13883476*    +DEPT OF ALCOHOLIC BEV,   3810 ROSIN COURT SUITE 150,   SACRAMENTO          CA 95834-1658
13883478*    +DEPT OF ENVIR & NAT.,   1632 MAIL SERVICE CENTER,   RALEIGH          N          27699-1600
13883479*    +DEPT OF HEALTH SERVICES-,   21500 WYANDOTTE ST # 117,   CANOGA PARK          CA 91303-1566
13883480*    +DEPT OF IND REL DIV OF LBR,   7575 METROPOLITAN DRIVE,   SAN DIEGO          CA 92108-4421
13883481*    +DEPUTY SHERIFF MAGAZINE,   1304 LANGHAM CREEK DR,   HOUSTON          TX 77084-5043
13883482*    +DEREK FOX,   5515 COIT AVE NE,   GRAND RAPIDS       MI 49525-1127
13883483*    +DEREK KREBS,   719 VERNIN AVE,   MADISON          WI 53714-3233
13883484*    +DERRICKS MINI STORAGE INC,   7340 ROSEDALE HWY,   BAKERSFIELD          CA 93308-5739
13883485*    +DESERT SAM MED CTR,   P O BOX 2978,   PHOENIX          AZ 85062-2978
13883486*    +DESTEVENS, TERESA M.,   744 E. WINTER DRIVE,   PHOENIX          AZ 85020-4160
13883487*    +DETROIT CUTLERY,   16600 INDUSTRIAL,   ROSEVILLE          MI 48066-1931
13883488*    +DETROIT NEWSPAPERS,   DEPT 77708,   DETROIT          MI 48277-0001
13883489*    +DETROIT POPCORN,   12843 GREENFIELD AVE,   DETROIT          MI 48227-2163
13883490*    +DETROIT'S WINTER BLAST,   17 WATER ST,   PONTIAC          MI 48342-2234
13883491*    +DEVELOPMENT,   PO BOX 348,   LAFAYETTE          IN 47902-0348
13883492*    +DEVON WILLIAMS,   1635 CANYON RD,   SPRING VALLEY          CA 91977-6686
13883493*    +DEWITT EQUIPMENT CO,   PO BOX 2189,   MESA          AZ 85214-2189
13883494*    +DEX MEDIA ADVERTISING,   3190 S VAUGHIN WAY,   AURORA          C          80014-3512
13883495*    +DHL AIRWAYS,   PO BOX 78016,   PHOENIX          AZ 85062-8016
13883496*    +DHL EXPRESS INC,   PO BOX 4723,   HOUSTON          TX 77210-4723
13883497*    +DIAL A PRO PLUMBING INC,   11419 SUNRISE GOLD CIRCLE,   RANCHO          CA 95742-6580
13883498*    +DIAMOND CREEK VINEYARDS,   1500 DIAMOND MOUNTAIN RD,   CALISTOGA          CA 94515-9669
13883499*    +DIAMOND RENTAL & SALES,   4518 SOUTH 500 WEST,   SALT LAKE CITY         UT 84123-3694
```

```
         ***** BYPASSED RECIPIENTS (continued) *****
13883500*      +DIAMOND SHARP CUTLERY,    513 MERCURY LANE,    BREA                      CA 92821-4831
13883501*      +DIAMOND, BAKER PHILLIPS &,    PO BOX 1147,    CEDAR RIDGE              CA 95924-1147
13883502*      +DIAMONDBACK PLUMBING,    17423 NORTH 25TH AVE,    PHOENIX                AZ 85023-2148
13883503*      +DIANA BILSKI,    915 NORTHLAWN NE,    GRAND RAPIDS          MI 49505-3719
13883504*      +DIANA KRULCIK,    5807 MORNINGSIDE DR,    PARMA                   O      44129-3833
13883505*      +DIANA SENTER,    4855 NORTH POINT,    DISCOVERY BAY        CA 94505-9488
13883506*      +DIANE BABIN,    6291 WOODHALL CT,    HUDSONVILLE           MI 49426-8904
13883507*      +DIANE BENNETT,    705 BROADWAY,    OWOSSO               MI 48867-4503
13883508*      +DIANE BOWERMAN,    184 CORSS HILL RD,    MONROE            CT 06468-2313
13883509*      +DIANE BRANSFORD,    3116 PREAKNESS WAY,    LANSING         MI 48906-9091
13883510*      +DIANE CLEMENT,    P.O. BOX 184,    LAGRANGE                O       44050-0184
13883511*      +DIANE CRAFT,    3460 NAVAHO S W,    GRANDVILLE            MI 49418-1933
13883512*      +DIANE E. ,AIN,    820 PLAZA DR,    SNA JOSE               CA 95125-2256
13883513*      +DIANE GLODOWSKI,    102 CUMBERLAND LANE,    MADISON           WI 53714-2324
13883514*      +DIANE HALE,    3327 SHARON SW,    WYOMING                MI 49519-3239
13883515*      +DIANE HAVENIAN,    3292 WAYBURN,    GRANDVILLE           MI 49418-1913
13883516*      +DIANE HURLEY,    1796 CHADSWORTH DRIVE,    SUN PRAIRIE        WI 53590-1098
13883517*      +DIANE IMHAFF,    18 LAMPLIGHTER WAY,    MADISON             WI 53714-2769
13883518*      +DIANE KRASINSKI,    52 COVELL SW,    GRAND RAPIDS        MI 49534-5954
13883519*      +DIANE LIGHTFOOT,    3319 SOUTH ROSE ST,    KALAMAZOO          MI 49001-4722
13883520*      +DIANE LUTZ,    8250 CLAUS RD,    AMHERST                O      44001-9622
13883521*      +DIANE M DODGE,    2660 BLAKE RD,    WADSWORTH             O      44281-9594
13883522*      +DIANE MUNROE,    4496 ZENOBIA RD,    WAKEMAN               O      44889-8933
13883523*      +DIANE PALOSAARI,    W 12321 WHITETAIL RIN,    LODI            WI 53555-9308
13883524*      +DIANE QUINN,    6107 SANDPIPER'S DR,    LAKELAND          FL 33809-5667
13883525*      +DIANE QUINN INTERIORS,    15277 FOX RUN TRAIL,    MISHAWAKA        IN 46545-1501
13883526*      +DIANE STEVENS,    7826 DREAM ISLE DR,    BELDING           MI 48809-9371
13883527*      +DIANE THOMAS,    3213 INVERARY DR,    LANSING             MI 48911-1329
13883528*      +DIANNA MCGRATH,    8088 W M-50,    OMSTED                MI 49265-9611
13883529*      +DIAS, EMILIO SHAWN,    4143 YOSEMITE AVENUE APT,    MODESTO             CA 95357-1582
13883530*      +DIAZ, DEYVI RAMIREZ,    3181 HOWE AVE. #25,    SACRAMENTO          CA 95821-1575
13883531*      +DIAZ, FALISHA,    7627 STARGAZE DRIVE,    BAKERSFIELD         CA 93307-5888
13883532*      +DIAZ, HECTOR RAMIREZ,    3181 HOWE AVE.  #25,    SACRAMENTO          CA 95821-1575
13883533*      +DIAZ-RAMIREZ, SALVADOR,    4401 BALBOA DRIVE,    BAKERSFIELD          CA 93307-4666
13883534*      +DICK & KAREN COAK,    50 TEAL DRIVE,    CHATHAM            IL 62629-1072
13883535*      +DICK & SHIRLEY KING,    10232 HIDDEN VALLEY DRIVE,    NORTH               O      44133-6090
13883536*      +DICK & WINNIE MOORED,    1830 WEYMOUTH DR SE,    GRAND RAPIDS         MI 49508-3716
13883537*      +DICK AND DONETTA SMITH,    20498 N 2250TH ST,    DENNISON          IL 62423-2506
13883538*       DICK BLUNDY,    3210 LEGEND WOODS DR,    GRAND LEDGE        MI       48837
13883539*      +DICKENS SHAWN,    2434 EISENHOWER,    SOUTH BEND          IN 46615-3418
13883540*      +DICKENS, SHAWN,    2434 EISENHOWER AVE.,    SOUTH BEND          IN 46615-3418
13883541*      +DICKENS, STEPHANIE ANN,    147 WEST MARION STREET,    MISHAWAKA        IN 46545-6117
13883542*      +DIGITAL INNOVATIONS, LLC,    52565 ST. RD 933 NORTH,    SOUTH BEND            IN 46637-3257
13883543*      +DIMOCK, DENISE,    11853 POND RIDGE DRIVE,    DRAPER             UT 84020-8762
13883544*      +DINE IN DISCOUNT OF,    PO BOX 706,    CARLISLE            IN 46552-0706
13883545*      +DINETTES UNLIMITED 11,    4122 W MERCURY BLVD,    HAMPTON            VA 23666-3728
13883546*      +DINORDO T. HILL,    431 MINERVA ST,    EATON RAPIDS         MI 48827-1051
13883547*      +DIOCESAN PUBLICATIONS,    PO BOX 2461,    GRAND RAPIDS          MI 49501-2461
13883548*      +DIONISIO, JOSUE A.,    4278 CAMPUS AVE,    SAN DIEGO           CA 92103-2405
13883549*      +DIONYSUS WINE,    3216 WELLINGTON CT SUITE,    RALEIGH            N       27615-4122
13883550*      +DIRECT ACCESS,    560 N MOORPARK RD SUITE,    THOUSAND OAKS        CA 91360-3703
13883551*      +DIRECT CARPET & TILE SALES,    800 W LOS VALLECLTOS BLVD,    SAN MARCOS           CA 92069-1433
13883552*      +DIRECT PAPER SUPPLY,    1400 COMBERMERE DR,    TROY              MI 48083-2743
13883553*      +DIRECTIONS FOR EASY,    8813 MOURNING DOVE RD,    RALEIGH            N       27615-3210
13883554*      +DIRECTV COMMERCIAL-FL,    1313 N W 167TH ST,    MAIMI             FL 33169-5739
13883555*      +DIRECTV INC- LA,    PO BOX 60036,    LOS ANGELES          CA 90060-0036
13883556*      +DIRT AND DUST,    1243 HANNAH AVE,    TRAVERSE CITY         MI 49686-3415
13883557*      +DISCOTECA LOS AMIGOS,    24366 MUIRSLAND BLVD,    LAKE FORREST         CA 92630-3679
13883558*      +DISCOUNT CARPET,    920 RANCHEROS DR SUITE-A,    SAN MARCOS          CA 92069-3037
13883559*      +DISCOUNT CASH REGISTER,    4322 #C ORANGE GROVE AVE,    SACRAMENTO           CA 95841-4156
13883560*      +DISCOUNT LOCK AND KEY,    3054 SUNRISE BLVD SUITE I,    RANCHO               CA 95742-6524
13883561*      +DISCOUNT PAPER PRODUCTS,    P O BOX 268,    NEW HUDSON          MI 48165-0268
13875732*      +DISCOUNT PAPER PRODUCTS,    PO BOX 268,    NEW HUDSON          MI 48165-0268
13883562*      +DISCOUNT PAPER PRODUCTS,    PO BOX 268,    NEW HUDSON          MI 48165-0268
13883563*      +DISCOUNT TIRE COMPANY INC,    903 AIRPORT DR,    ANN ARBOR         MI 48108-7911
13883564*      +DISCOVERY LAND CARE INC,    P.O. BOX 1172,    VACAVILLE          CA 95696-1172
13883565*      +DISH-NETWORK,    DEPT 0063,    PALATINE           IL 60055-0001
13883566*      +DIVERSIFIED KITCHEN,    PO BOX 1240,    CHINO HILLS         CA 91709-0042
13883567*      +DIVERSIFIED SAFETY,    PO BOX 694,    BOCA RATON         FL 33429-0694
13883568*      +DIVISION OF ELEVATOR,    402 W WASHINGTON ST,    INDIANAPOLIS          IN 46204-2243
13883569*      +DIXIE PANASIEWICZ,    5461 CURTICE RD,    MASON             MI 48854-9738
13883570*      +DJURDJEVIC, BORIS,    1148 FLOWERWOOD PLACE,    WALNUT CREEK         CA 94598-1026
13883571*      +DMG,    3998 VISTA WAY SUITE C100,    OCEANSIDE           CA 92056-4500
13883572*      +DMS MECHANICAL,    1003 SPINNAKER CT,    SUISUN CITY          CA 94585-2731
13883573*      +DMT VENTILATION,    708 DREON DR,    CLAWSON            MI 48017-1177
13883574*      +DMV INFO SVCS BRANCH,    PO BOX 944231 MAIL STATION,    SACRAMENTO           CA 94244-2310
13883575*      +DMV RENEWAL,    PO BOX 942894,    SACRAMENTO           CA 94297-0001
13883577*       DMX MUSIC,    PO BOX 34230,    SEATTLE               W        98124
13883576*      +DMX MUSIC,    4100 PRINCE ANDREW LANE,    AUSTIN             TX 78730-3458
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13883578*   +DMX MUSIC (A E I ),   PO BOX 660557,   DALLAS          TX 75266-0557
13883579*   +DOBRICK, MEGAN ALLYN,   2123 SIR LOCKERLEY,   MIAMISBURG          O    45342-2047
13883580*   +DOCTORS URGENT CARE,   P O BOX 41008,   FAYETTEVILLE          N    28309-1008
13883581    DODSON PLUMBING CO,   4307 N LIBERTY ST,   WINSTON SALEM          N    27105
13883582*   +DOERING, BRANDON M.,   2810 VIA CLAREZ,   CARLSBAD          CA 92010-8344
13883583*   +DOERING, MICHELLE ANN,   2810 VIA CLAREZ,   CARLSBAD          CA 92010-8344
13883584*   +DOLCE,   PO BOX 327,   OAKVILLE          CA 94562-0327
13883585*   +DOLCE NEVE,   3880 GRAENSTEIN HWY SO,   SEBASTOPOL          CA 95472-6023
13883586*   +DOLCE NEVE INC,   492 SECOND ST,   PETALUMA          CA 94952-4233
13883587*   +DOLI/BOILER SAFETY,   13 SOUTH THIRTEENTH ST,   RICHMOND          VA 23219-4101
13883589*   +DOLLAR FINANCIAL GROUP,   PO BOX 2977,   TEMPE          AZ 85280-2977
13883588*   +DOLLAR FINANCIAL GROUP,   PO BOX 2525,   TURLOCK          CA 95381-2525
13883590*   +DOLLY LANG,   9421 RAINBOW LANE,   NORTH          O    44133-1244
13883591*   +DOLORES CONWAY,   4829 WINTERSE DRIVE,   LAS VEGAS          NV 89130-3613
13883592*   +DOLORES J SCHOLTENS,   2049 PAYTON LN NE,   GRAND RAPIDS          MI 49505-4421
13883593*   +DOLORES M WODAREK,   846 PARKWAY DR NE,   GRAND RAPIDS          MI 49505-2608
13883594*   +DOLORES M. SAJN,   6319 PAINESVILLE-WARREN RD,   CONCORD TWP          O    44077-8859
13883595*   +DOLORES REESER,   15077 SAN PABLO AVE,   SAN JOSE          CA 95127-1258
13883596*   +DOM IAMMARINO,   2993 W. AB AVE,   PLAINWELL          MI 49080-9607
13883597*   +DOMBRADY, CLIFFORD,   19200 ST GALLEN WAY,   MURRIETA          CA 92562-7170
13883598*   +DOMINIC CATANZARITE,   4407 TRANQUILITY LANE,   LORAIN          O    44053-3037
13883599*   +DOMINIC ZULTANSKI,   PO BOX 6146,   SOUTH BEND          IN 46660-6146
13883600*   ++DOMINION VIRGINIA POWER,   PO BOX 26666,   18TH FLOOR,   RICHMOND VA 23261-6666
            (address filed with court: DOMINION VIRGINIA POWER,   PO BOX 26543,
            RICHMOND          VA    23290)
13883601*   +DON & BEA PUNG,   14715 AIRPORT RD,   LANSING          MI 48906-9102
13883602*    DON & JEAN HALPIN,   133 GREENWARD WAY,   NORTH          O    44070
13883603*   +DON & JEAN SCHULTZ,   5275 S 36TH,   CLIMAX          MI 49034-9666
13883604*   +DON & JOAN KRANZ,   5007 TERMINAL DR,   MCFARLAND          WI 53558-9382
13883605*   +DON & VIRGINIA HARTWIG,   2198 N. DENNIS AVENUE,   DECATUR          IL 62526-3523
13883606*   +DON AMPE,   429 PROSPECT AVE,   JANESVILLE          WI 53545-3156
13883607*   +DON KROCKENBERGER,   6823 W 13TH ST,   INDIANAPOLIS          IN 46214-3451
13883608*   +DON L CHILDERS,   3401 WRENWOOD ST,   BAKERSFIELD          CA 93309-6498
13883609*   +DON MARRIOT,   4384 SMITHVILLE,   EATON RAPIDS          MI 48827-9733
13883610*   +DON NIEUWKOOP,   6879 PINE BLUFF CT SW,   BYRON CENTER          MI 49315-8370
13883611*   +DON REED,   15620 13MILE RD,   BATTLE CREEK          MI 49014-7940
13883612*   +DON RINK,   6890 FARRELL DR NE,   ROCKFORD          MI 49341-9410
13883613*   +DON ROSS,   1490 MARWOOD SE,   KENTWOOD          MI 49508-4868
13883614*   +DON SHEPARD,   337 KENYON AVE,   ELYRIA          O    44035-6411
13883615*   +DON STOCKLEY TRUCKING,   3995 SOUTH 300 WEST,   MURRAY          UT 84107-1408
13883616*   +DON STONE,   908 ELY ST,   ALLEGAN          MI 49010-9301
13883617*   +DON VANDER WEELE,   292 SHORESIDE DR NORTH,   GRAND RAPIDS          MI 49548-7009
13883618*   +DON YOKUM,   2111 44TH ST SE,   GRAND RAPIDS          MI 49508-5011
13883619*   +DONA NELSON,   4227 E MOUNTAIN SAGE DR,   PHOENIX          AZ 85044-6182
13883620*   +DONALD & RUTH MELL,   601 WAUONA TRL MANOR # 16,   PORTAGE          WI 53901-2560
13883621*   +DONALD BUIKEMA,   4343 44TH ST SW,   GRANDVILLE          MI 49418-2353
13883622*   +DONALD BURKE,   32628 ENGLEWOOD CT,   N. RIDGEVILLE          O    44039-2370
13883623*   +DONALD F. ROTH,   249 BALTIMORE AVENUE,   MORTON          IL 61550-2423
13883624*   +DONALD GAERTNER,   24132 60TH AVE,   MATTAWAN          MI 49071-9525
13883625*   +DONALD GILBERTSON,   4167 VINBURN RD,   DEFOREST          WI 53532-2609
13883626*   +DONALD J VANDERLINDE,   2020 MALLARD DR SE,   GRAND RAPIDS          MI 49546-5791
13883627*   +DONALD L MALLOY,   6874 ROYALWOOD WAY,   SAN JOSE          CA 95120-2236
13883628*   +DONALD MCGREGOR,   910 BOYNTON AVE SE,   ADA          MI 49301-8801
13883629*   +DONALD ONCKEN,   1300 LAKE KEGONSA RD,   STOUGHTON          WI 53589-3760
13883630*   +DONALD R VANHOUTEN,   2728 ROANOKE DR NE,   GRAND RAPIDS          MI 49525-3033
13883631*   +DONALD VAN LANDEGENT,   2833 PARCHMOUNT AVE,   KALAMAZOO          MI 49004-2059
13883632*   +DONALD VANDER KLOK,   2024 PINNACLE DR,   WYOMING          MI 49519-4943
13883633*   +DONALDSON, CHRISTOPHER,   4148 58TH STREET,   SAN DIEGO          CA 92115-6119
13883634*   +DONIMARI, JENNIFER M,   7634 W MICHIGAN AVE,   GLENDALE          AZ 85308-8245
13883635*   +DONNA BARBIAN,   602 CHATHAM TERRACE,   MADISON          WI 53711-1504
13883636*   +DONNA BARLOW,   17 ADLOFF LANE,   SPRINGFIELD          IL 62703-4439
13883637*   +DONNA BAUGHMAN,   178 SUNNYBROOK DR SW,   GRANDVILLE          MI 49418-2156
13883638*   +DONNA BUCHANAN,   1785 BRER RABBIT DR,   GREENWOOD          IN 46143-8956
13883639*   +DONNA DYBZINSKI,   26991 MALLARD AVE,   EUCLID          O    44132-1514
13883640*   +DONNA GORDNOSKNKA,   1116 HILLSDALE AVE,   PARMA          O    44134-3254
13883641*   +DONNA HOLBERG,   6480 W STOLL RD,   LANSING          MI 48906-9327
13883642*   +DONNA KORDEL,   17802 NAOMI AVE,   CLEVELAND          O    44111-4105
13883643*   +DONNA M FAGERSTROM,   2610 WINESAP COURT NE,   GRAND RAPIDS          MI 49525-3966
13883644*   +DONNA MAJORS,   15601 ROCKSIDE RD,   MAPLE HTS          O    44137-3950
13883645*   +DONNA MONROE,   9074 MILFORD DR,   NORTHFIELD          O    44067-1339
13883646*   +DONNA NOLAN,   37 CATLIN PLACE,   SHELTON          CT 06484-4403
13883647*   +DONNA ORBAN,   4318 WOOSTER,   FAIRVIEW PARK          O    44126-3420
13883648*   +DONNA PACAL,   9010 TRACY TRAIL,   PARMA          O    44130-5248
13883649*   +DONNA PARISI,   6801 CENTURY AVE,   MIDDLETON          WI 53562-1729
13883650*   +DONNA RAYMOND,   610 MAPLE HILL AVE,   LANSING          MI 48910-4553
13883651*    DONNA SCHERER,   155 S. HOSMER ST APT 1,   LANSING          MI    48912
13883652*   +DONNA SMITH,   949 BLACKBURN ST SW,   WYOMING          MI 49509-1933
13883653*   +DONNA VANDERHOONING,   216 MAYFIELD AVE, NE,   GRAND RAPIDS          MI 49503-3769
13883654*   +DONNA WARNER,   9251 EARL STREET,   LA MESA          CA 91942-3842
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13883655*    +DONOVAN, JERRY L,   35 E HURON,  PONTIAC            MI 48342-2203
13883656*     DOO-RITE CONSTRUCTION,   32295-8 MISSION TRAIL #266,  LAKE ELSINORE        CA    92530
13883657*    +DORIS BITTINGER,   341 KENYON DR,   HAMILTON        O     45015-1935
13883658*    +DORIS HANDSCHUK,   4415 LANSING DR,  N. OLMSTED     O     44070-2438
13883659*    +DORMAN CHESTER A,   17400 HOLY NAMES DR APT-,   LAKE OSWEGO      O     97034-5187
13883660*    +DORMAN HARRISON,   3250 STELLA DR,  GREENWOOD       IN 46143-8505
13883661*    +DOROTHY BOYCE,   10470 SOUTH 36TH STREET,  SCOTTS        MI 49088-9326
13883662*    +DOROTHY H. BRITTON,   4724 SUMMER LANE,  BROOKLYN        O     44144-3051
13883663*    +DOROTHY HOLIDAY,   5041 GERALD AVE.,  ENCINO        CA 91436-1103
13883664*    +DOROTHY KLINGBLE,   1716 FOREST DR,  PORTAGE        MI 49002-6436
13883665*    +DOROTHY MILLIKIN,   3463 HARBORWAY DR.,  CINCINNATI        O     45241-2729
13883666*     DOROTHY TAMMINGA,   74118 PINEGROVE DR,   JENISON        MI    49428
13883667*    +DORTHY SCHULZ,   3284 GATES HEAD NE,  ROCKFORD        MI 49341-9217
13883668*     DOTSON, JOSHUA JOSEPH,   4444 NORTH MIAMI ST.,   WEST MILTON      O     45383
13883669*    +DOTTIE KERSKER,   9817 TIMBER OAK TRAIL,  CINCINNATI        O     45241-1232
13883670*    +DOTY, DAVID J,   300 B PERALTA AVENUE,  SACRAMENTO        CA 95833-2277
13883671*    +DOUG BOCK,   2943 LAURENTIDE DR,  ANN ARBOR        MI 48103-2120
13883672*    +DOUG KOSTER,   5311 NAPLES CEDAR,  WYOMING        MI 49519-9655
13883673*    +DOUG PHELPS,   3375 COFFEY LN,  SANTA ROSA        CA 95403-1951
13883674*    +DOUG VANDER WILP,   3993 SHOREWOOD CT,  GRANDVILLE        MI 49418-3050
13883675*    +DOUGLAS HOVINGH,   3809 WEDGEWOOD DR SW,  GRAND RAPIDS        MI 49519-3135
13883676*    +DOUGLAS J HULTEMA,   5081 MAPLE CREEK AVE,  GRAND RAPIDS        MI 49508-4952
13883677*    +DOUGLAS ORMSTON,   2296 WOODMILL DR,  WESTLAKE        O     44145-6508
13883678*    +DOUGLASS, A STONE,   10200 WILLOW CREEK RD,  SAN DIEGO        CA 92131-1669
13883679*    +DOVER MIDDLE SCHOOL,   301 EAST ALASKA AVE,  FAIRFIELD        CA 94533-2222
13883680*    +DOWNRIVER PEOPLE,   150 MAPLE,  WYANDOTTE        MI 48192-5957
13883681*    +DOWNS, JIM L,   2208 REVERSE DRIVE,  GOSHEN        IN 46526-1238
13883682*    +DOWNTOWN BUSINESS,   PO BOX 1005,  LAFAYETTE        IN 47902-1005
13883682*    +DOWNTOWN BUSINESS,   2000 K ST  120,  BAKERSFIELD        CA 93301-4456
13883684*    +DOWNTOWN SOUTH BEND,   PO BOX 930,  SOUTH BEND        IN 46624-0930
13883685*    +DOYLE SHAW,   12448 HENZIE PLACE,  GRANADA HILLS        CA 91344-1520
13883686*    +DP & L-DAYTON POWER &,   PO BOX 740598,  CINCINNATI        O     45274-0598
13883687*    +DR BRUCE C SMITH,   15835 POMERADO RD,  POWAY        CA 92064-2073
13883688*    +DR GLASS,   1163 HOPPER AVE #35,  SANTA ROSA        CA 95403-1636
13883689*     DR SUSAN ARNSTON,   6491 B SAN RU,  JENISON        MI    49428
13883690*    +DR. HAROLD SHERIDAN,   11346 WHISPERING CREEK,  ALLENDALE        MI 49401-9599
13883691*    +DR. JOHN FAUST,   5238 WEST ST. JOSEPH,  LANSING        MI 48917-4085
13883692*    +DR. PETE WOLFE,   11925 SANTA FE BLVD,  NEVADA CITY        CA 95959-8800
13883693*    +DR. ROBERT BOWMAN,   6650 CROSSING DR SE,  GRAND RAPIDS        MI 49508-7852
13883694*    +DR.KARLA KILIAN,   6673 HIGHLAND DRIVE,  WINDSOR        CA 95492-9775
13883695*    +DRAIN PATROL,   PO BOX 41176,  SACRAMENTO        CA 95841-0176
13883696*    +DRAIN PATROL-STOCKTON,   PO BOX 30411,  STOCKTON        CA 95213-0411
13883697*    +DREW FOR COLLISION,   8970 LA MESA BLVD,  LA MESA        CA 91942-0849
13883698*    +DROUILLARD, JACQUELINE,   43085 AGENA STREET,  TEMECULA        CA 92592-3295
13883699*    +DRUCHNIAK THOMAS L,   15390 DUMAY AVE,  SOUTHGATE        MI 48195-2622
13883700*    +DRUHAN, AMANDA DAWN,   613 VINEYARD COURT,  LAFAYETTE        IN 47905-3806
13883701*    +DRUMMOND AMERICAN,   2721 PAYSPHERE CIRCLE,  CHICAGO        IL 60674-0027
13883702*    +DRYWALL FINISHING,   313 N BURKIT ST,  MISHAWAKA        IN 46544-2603
13883704*    +DTE ENERGY,   PO BOX 2859,  DETROIT        MI 48260-0001
13883703*    +DTE ENERGY,   3200 HOBSON ST 3RD FLOOR,  DETROIT        MI 48201-2927
13883705*    +DUANE A OATMAN,   2170 87TH ST SW,  BYRON CENTER        MI 49315-9271
13883706*    +DUANE DUBON,   1186 FULLERTON CT NE,  GRAND RAPIDS        MI 49525-2263
13883707*    +DUANE FARIWELL,   4073 RIDGE RD,  DEERFIELD        WI 53531-9774
13883708*    +DUANE JOHNSON,   1829 WINDOM WAY,  MADISON        WI 53704-3351
13883709*    +DUKE ENERGY,   PO BOX 9001084,  LOUISVILLE        KY 40290-1084
13883710*     DUKE HEALTH RALEIGH,   P.O. BOX 752134,  CHARLOTTE        N    28275
13883711*    +DUKE, ERIC T.,   31717 CORTE CARDENAS,  TEMECULA        CA 92592-3914
13883712*    +DUN & BRADSTREET,   PO BOX 85591,  SAN DIEGO        CA 92186
13883713*    +DUTTON-GOLDFIELD WINERY,   825 GRAVENSTEIN HWY N,  SEBASTOPOL        CA 95472-2844
13883714*    +DUTTON-THOUSAND OAKS,   1534 N MOORPARK RD #230,  THOUSAND OAKS        CA 91360-5129
13883715*    +DWIGHT VARGAS,   5500 MONONA PASS,  MONONA        WI 53716-3110
13883716*    +DYMAC-CARPET &,   PO BOX 461,  LA MESA        CA 91944-0461
13883718*    +E J HARRISON & SONS INC,   PO BOX 4009,  VENTURA        CA 93007-4009
13883719*    +E J OUDMAN,   6518 GREEN MIST DR SE,  CALEDONIA        MI 49316-8985
13883720*    +E. G. FORREST, INC,   PO BOX 228,  WINSTON SALEM        N    27102-0228
13883721*    +EAGAR, JILL NADINE,   252 H 150 E,  OREM        UT 84057-4734
13883722*    +EAGLE DISTRIBUTING CO,   PO BOX 2260,  WINDSOR        CA 95492-2260
13883723*    +EARL WHALEY,   924-A GRENOBLE DR,  LANSING        MI 48917-3928
13883724*    +EARMA & SCOTT MOZENA,   6268 DEERHAVEN LN,  LOVELAND        O     45140-8185
13883725*    +EAST BAY CASH REGISTER,   3838 GRAND AVE.,  OAKLAND        CA 94610-1004
13883726*    +EAST BAY MUNICIPAL,   UTILITY DISTRICT PAYMENT,  OAKLAND        CA 94649-0001
13883727*    +EAST BAY RESTAURANT,   49 FOURTH ST,  OAKLAND        CA 94607-4690
13883728*    +EAST COAST SEAFOOD OF,   2311 E JONES,  PHOENIX        AZ 85040-1455
13883729*    +EAST DAYTON MEATS &,   1546 KEYSTONE AVE,  DAYTON        O     45403-3396
13883730*    +EASTERDAY, BRANDON C,   857 INDIAN TRAIL,  TRAVERSE CITY        MI 49686-3651
13883731*    +EASTERN SERVICES LLC,   5810 HILLSBOROUGH ST,  RALEIGH        N    27606-1255
13883732*    +EASTMAN FIRE PROTECTION,   1450 SOUTER,  TROY        MI 48083-2824
13883733*    +EASTOWN DISTRIBUTORS,   14400 OAKLAND ST,  HIGHLAND PARK        MI 48203-2900
13883734*    +EBNER, ROXANA J.,   4870 PESCADERO AVE.,   SAN DIEGO        CA 92107-3454
```

***** BYPASSED RECIPIENTS (continued) *****

```
13883735*   +ECOLA SERVICES INC-,   15814 DEVONSHIRE ST,   MISSION HILLS          CA 91344
13883737*   +ECOLAB INC,   PO BOX 4491,   PASADENA               CA 91189-0001
13883736*   +ECOLAB INC,   1209 ISABEL ST,   BURBANK               CA 91506-1407
13883738*   +ECOLAB PEST ELIMINATION DIV,   PO BOX 6007,   GRAND FORKS          N     58206-6007
13883739*   +ECOLAB-CHARLOTTE,   PO BOX 905327,   CHARLOTTE          N     28290-5327
13883740*   +ECOLAB-PASADENA,   PO BOX 100512,   PASADENA          CA 91189-0003
13883741*   +ECONO-AIR INC,   314 UNION AVE,   BAKERSFIELD          CA 93307-1555
13883742*   +ECONOMY PLUMBING INC,   1275 4TH ST   PMB 287,   SANTA ROSA          CA 95404-4057
13883743*   +ECONOMY RESTAURANT,   1111 GRAND AVE,   SAN MARCOS          CA 92078-2603
13883744*   +ECONOMY RESTAURANT,   1200 7TH ST,   SAN FRANCISCO          CA 94107-2201
13883745*   +ED & RACHEL SCHURDELL,   8519 BRENTWOOD DR,   OLMSTED FALLS          O     44138-1831
13883746*   +ED ARMBRUSTER,   2426 RIDGECRAFT AVE S E,   GRAND RAPIDS          MI 49546-8036
13883747*   +ED CHIARAMONTE,   17 VIRGINIA DR,   EASTON          CT 06612-1827
13883748*   +ED DUGAN,   4802 EDGEWOOD DR,   LORIAN          O     44053-3310
13883749*   +ED GAUGHAN,   12343 PENTWATER CT.,   INDIANAPOLIS          IN 46236-9202
13883750*   +ED KNEUSS,   2096 MARLOWE #3,   LAKEWOOD          O     44107-5947
13883751*   +ED SCHARTMAN,   26100 LORIAN RD,   N. OLMSTED          O     44070-2740
13883752*   +ED SHARP,   506 EAST PRAIRIE ST,   VICKSBURG          MI 49097-1249
13883753*   +EDD,   1354 FRONT ST,   SAN DIEGO          CA 92101-3604
13883754*   +EDD,   800 CAPITOL MALL,   SACRAMENTO          CA 95814-4807
13883755*   +EDI SHEARD,   3158 GIEHLER DR,   STOUGHTON          WI 53589-3274
13883756*   +EDIBLE ELEGANCE,   2615 DIXIE HIGHWAY,   WATERFORD          MI 48328-1709
13883757*   +EDIE EKSTRAND,   25 RENNIE AVE,   SAN JOSE          CA 95127-1620
13883758*   +EDITH VILSAINT,   339 SPRUCE SE,   GRAND RAPIDS          MI 49507-3456
13883759*   +EDNA BALL,   5927 SHERWOOD DR,   N. OLMSTEAD          O     44070-4150
13883760*   +EDNA H MCANDREWS,   4811 COUNTRYBROOK LANE,   INDIANAPOLIS          IN 46254-1258
13883761*   +EDRA BELIAN,   1488 DOVER HI N,   WALLED LAKE          MI 48390-3117
13883762*   +EDWARD & PATRICIA MORRIN,   1066 MALTA NE,   GRAND RAPIDS          MI 49503-1949
13883763*   +EDWARD A TIMPF,   7661 W EATON HWY,   GRAND LEDGE          MI 48837-9321
13883764*   +EDWARD BERNARD,   595 WEST HANLEY RD,   MANSFIELD          O     44904-1511
13883765*   +EDWARD FINLEY,   290 CEDAR ST,   FREMONT          CA 94539-5815
13883766*   +EDWARD GUTOWSKI,   222 ROOSEVELT AVE,   ELYRIA          O     44035-3948
13883767*   +EDWARD M DEN BOER,   2017 PAYTON LANE NE,   GRAND RAPIDS          MI 49505-4421
13883768*   +EDWARD PRANSEBBE,   6159 MONTGOMERY PLACE,   SAN JOSE          CA 95135-1428
13883769*   +EDWARD SAMY,   P O BOX 64042,   SUNNYVALE          CA 94088-4042
13883770*   +EDWARD SLUJA,   849 CHARLOTTE NW,   GRAND RAPIDS          MI 49504-3730
13883771*   +EDWARD SMITH,   2326 SYCAMORE LANE,   KALAMAZOO          MI 49008-2036
13883772*   +EDWARD SOLEZAK,   3906 LEMANS CT SE,   KENTWOOD          MI 49512-1829
13883773*   +EDWARD STANLEY,   4742 SUMMIT ST,   TOLEDO          O     43611-2849
13883774*   +EDWARD WOLFF,   10083 JUNIPER COURT,   STRONGSVILLE          O     44136-2609
13883775*   +EDWARDS, ETHAN DAVID,   265 JOSEPHINE AVENUE,   PONTIAC          MI 48341-1844
13883776*   +EDY'S GRAND ICE CREAM,   PO BOX 95729,   CHICAGO          IL 60694-5729
13883777*   +EDYTHE HOWARD,   12838 GARDENSIDE DR,   NORTH          O     44133-1018
13883778*   +EHRHARDT TEDDY,   6858 N TULANE AVE,   MOORPARK          CA 93021-1325
13883779*   +EILDERT D. ZWART,   2121 PORTER ST SW,   WYOMING          MI 49519-2269
13883780*   +EILEEN HUDDLESTON,   4031 WOODSTOCK DR,   LORAIN          O     44053-1568
13883781*   +EILEEN SIMON,   7183 LAKE KNOLL DR,   LISBON          O     44432-8419
13883782*   +EISAN, GARRETT A.,   1707 SAN BRUNO ST,   FAIRFIELD          CA 94533-5234
13883783*   +EL CAMINO QUILTERS,   4467 KITTIWAKE WAY,   OCEANSIDE          CA 92057-7727
13883784*   +EL NAPOLITO MARKET,   410 SAN DIEGO STREET,   OCEANSIDE          CA 92058-2745
13883785*   +EL NOPALITO,   410 SAN DIEGO STREET,   OCEANSIDE          CA 92058-2745
13883786*   +EL PUEBLO MARKET,   2933 UNIVERSITY AVENUE,   RIVERSIDE          CA 92507-4243
13883787*   +EL TORITO MARKET,   422 SAN DIEGO STREET,   OCEANSIDE          CA 92058-2745
13883788*   +ELAINE HAWLEY,   1227 GEORGE ST,   LANSING          MI 48910-1232
13883789*   +ELAINE MAVRULIN,   7443 MIDLAND RD,   INDEPENDENCE          O     44131-6359
13883790*   +ELAINE THOMAS,   19106 KINGS HWY,   WARRENSVILLE          MI 44122-6708
13883791*   +ELAINE TINTORI,   16 RAINBOW RD,   SPRINGFIELD          IL 62712-8902
13883792*   +ELAINE VAN STRIEN,   3703 WINDING WAY,   KALAMAZOO          MI 49004-3168
13883793*   +ELAINE WARD,   8557 WHITEWOOD RD,   BRECKSVILLE          O     44141-1531
13883794*   +ELAM, RILEY TARANCE,   625 ARTHUR,   PONTIAC          MI 48341-2508
13883795*   +ELDRIDGE & SONS PLUMBING,   390 E MCGLINCY LN   SUITE-F,   CAMPBELL          CA 95008-4922
13883796*   +ELE CAKE CO,   810 E DIXIE DR,   WEST          O     45449-1927
13883797*   +ELEANOR HUNT,   639 MINNESOTA AVE,   SAN JOSE          CA 95125-1740
13883798*   +ELEANOR M. SADLER,   1083 WEDGEWOOD DR,   PLAINWELL          MI 49080-2014
13883799*   +ELEANORE T BAZIK,   3536 STATION RD,   MEDINA          O     44256-8913
13883800*   +ELECTRIC MAN,   1128 FRIENZA AVE,   SACRAMENTO          CA 95815-2644
13883801*   ELECTROLUX CORP,   2300 WINDY RIDGE PKWAYZ,   MARIETTA          GA     30067
13883802*   +ELESCO,   2560 TEEPEE DR   UNIT C,   STOCKTON          CA 95205-2475
13883803*   +ELFR IEDE E JONES,   4120 N SHERMAN AVE,   MADISON          WI 53704-2148
13883804*   +ELI & JEAN AMBROSE,   1121 KENSINGTON LN,   FREMONT          CA 94539-4520
13883805*   ELIAS BROTHERS STORE,   25322 W WARREN STREET,   DEARBORN          MI     46025
13883806*   +ELINOR H GAGLIARDI,   1432 S HAFFER DR,   SAN JOSE          CA 95132-3616
13883807*   +ELIZABETH A HORMEL,   670 YARO COURT,   FREMONT          CA 94539-4755
13883808*   +ELIZABETH BROWN,   7400 TANGLEWOOD DR,   INDEPENDENCE          O     44131-3418
13883809*   +ELIZABETH FOGARTY,   290 FAIRMEADOW STREET,   HENDERSON          NV 89012-3290
13883810*   +ELIZABETH GRESKE,   3585 POSADENA DR,   SEVEN HILLS          O     44131-4107
13883811*   +ELIZABETH MIKOLS,   9742 SUNFIELD HWY,   VERMONTVILLE          MI 49096-9774
13883812*   +ELIZABETH PRICE,   5666 CENTRAL AVE,   INDIANAPOLIS          IN 46220-3012
13883813*   +ELIZABETH PRUSAK,   3835 W. 214TH STREET,   CLEVELAND          O     44126-1270
```

***** BYPASSED RECIPIENTS (continued) *****

```
13883814*    +ELIZABETH SPITZLEY,   3919 E MUSGROVE HWY,   LAKE ODESSA           MI 48849-9528
13883815*    +ELIZABETH STANDIFER,   129 EBINGER AVENUE,   CLIMAX               MI 49034-9746
13883816*    +ELIZABETH TAYLOR,   1133 DE BOER ST SW,   GRAND RAPIDS            MI 49509-1376
13883817*    +ELLEN GOODWIN GRAPHICS,   3584 ARNOLD AVE,   SAN DIEGO            CA 92104-3440
13883818*    +ELLEN GUNTHER,   2313 KUERBITZ DR,   LANSING                     MI 48906-3534
13883819*    +ELLEN KASPERLIK,   0-10151 8TH AVE NW,   GRAND RAPIDS            MI 49534
13883820*    +ELLEN M. SNYDER,   16300 FALMOUTH DR,   STRONGSVILLE             O       44136-7462
13883821*    +ELLEN MAGLI,   N7203 BLANK RD,   PARDEEVILLE                     WI 53954-9303
13883822*    +ELLEN PAMPERIN,   5794 PROTAGE RD.,   MADISON                    WI 53718-2761
13883823*    +ELLEN SCRIPSEMA,   10991 JORDAN CT,   ALLENDALE                  MI 49401-7304
13883824*    +ELLEN THOMAS,   265 COROTTOMAN CT,   AVON                        IN 46123-4051
13883825*    +ELLENORA JACKSON,   1740 NOBLE RD,   CLEVELAND                   O       44112-1648
13883826*    +ELLIE HUDSON,   690 DOCKERY PLACE,   HENDERSON                   NV 89052-2802
13883827*    +ELLIOTT TESTING & INSP'S,   14841 SO PAROWAN WAY,   DRAPER       UT 84020-5129
13883828*    +ELLIOTT, REUBEN J,   P.O. BOX 1769,   TRAVIS AFB                 CA 94535-0769
13883829*    +ELLIS, BRITTNEY L.,   4731 OAKBOUGH WAY,   CARMICHAEL            CA 95608-1154
13883830*    +ELLIS, SOCRATES C,   1147 OHIO STREET APT D,   FAIRFIELD         CA 94533-6464
13883831*    +ELMER & DELORES ELLIS,   435 TAYLOR,   WATERLOO                  WI 53594-1349
13883832*    +ELMER DERKS,   7410 SHADBLEAU DR,   JENISON                      MI 49428-7775
13883833*    +ELSIE DERER,   3908 DEMPSEY RD,   MADISON                        WI 53716-1144
13883834*    +ELSIE PIMENTEL,   437 SO MAIN ST,   MILPITAS                     CA 95035-5318
13883835*    +ELSTER, CAROLINE V.,   3610 OARFISH LANE,   OXNARD               CA 93035-1320
13883836*    +ELVA MULLIGAN,   P.O. BOX 20457,   EL CAJON                      CA 92021-0930
13883837*    +ELVIN EDIGER,   1805 WOODLAND RD,   AURORA                       NE 68818-1428
13883838*    +ELY, BILL,   1105 HARRISON, AVE.,   GRENNVILLE                   O       45331-1111
13883839*    +EM EFFECTIVE MAILERS,   28510 HAYES,   ROSEVILLE                 MI 48066-2314
13883840*    +EMCARE-PHX EMERG,   P.O. BOX 41768,   PHILADELPHIA               PA 19101-1768
13883841*    +EMERGENCY CARE,   P.O. BOX 28247,   TEMPE                        AZ 85285-8247
13883842*    +EMERGENCY LIGHTING,   17932 SKYPARK CIRCLE,   IRVINE             CA 92614-6413
13883843*    +EMERGENCY MEDICAL,   P.O. BOX 1865,   SALT LAKE CITY             UT 84110-1865
13883844*    +EMERGENCY PHYSICIANS,   P.O. BOX 431550,   PONTIAC               MI 48343-1550
13883845*    +EMERSON, DIANA M.,   4433 GALBRATH DRIVE,   SACRAMENTO           CA 95842-4117
13883846*    +EMG,   8389 RELIABLE PARKWAY,   CHICAGO                          IL 60686-0083
13883847*    +EMILY WATSON,   9380 ISLAND HWY,   EATON RAPIDS                  MI 48827-8324
13883848*    +EMMETT HOUGH,   3070 HONEYWOOD DR SW,   GRANDVILLE               MI 49418-2067
13883849*    +EMPIRE DISTRIBUTORS INC,   205 S ROGERS LANE,   RALEIGH          N       27610-4336
13883850*    +EMPIRE PLUMBING,   4567 TORRINGTON,   STERLING                   MI 48310-5073
13883851*    +ENCINITAS CHAMBER OF,   138 ENCINITAS BLVD,   ENCINITAS          CA 92024-3657
13883852*    +ENCINITAS STREET FAIRE,   PO BOX 2817,   VISTA                   CA 92085-2817
13883853*    +ENCORE MARKETING,   7 SOUTH HIGH ST,   CANAL                     O       43110-1212
13883854*    +ENEDINO GARCIA,   3666 14TH LANE,   YUMA                         AZ 85364-4176
13883855*    +ENGELL, CASEY MARIE,   2167 VISTA HERMOSA,   FAIRFIELD           CA 94534-1745
13883856*    +ENGINEERED PROTECTION,   750 FRONT NW SUITE 200,   GRAND RAPIDS  MI 49504-4400
13883857*    +ENGLE, HILARY MARGRET,   1184 TOWNHOUSE LANE,   TRAVERSE CITY    MI 49686-5070
13883858*    +ENGSTROM, DARLENE F.,   P.O. BOX 12543,   LAHINA                 HI 96761-7543
13883859*    +ENRIQUE B CARINO,   40243 DOLERITA AVE,   FREMONT                CA 94539-3015
13883860*    +ENTERTAINMENT,   1414 E MAPLE RD,   TROY                         MI 48083-9935
13883861*    +ENTERTAINMENT SERVICES,   302 WASHINGTON ST 1219,   SAN DIEGO    CA 92103-2110
13883864*    +ENVIRO-TECH,   P O BOX 802532,   SANTA CLARITA                   CA 91380-2532
13883862*    +ENVIRONMENTAL CHEMICAL,   730 MARKET AVENUE SOUTH,   CANTON      O       44702-2166
13883863*    +ENVIRONMENTAL SERVICES,   5820 MIRAMAR RD #209,   SAN DIEGO      CA 92121-2556
13883865*    +EPICOR SOFTWARE,   195 TECHNOLOGY DRIVE,   IRVINE                CA 92618-2402
13883866*    +EPN, INC,   1875 SOUTH STATE STREET,,   OREM                     UT 84097-8078
13883867*    +ERCELL W. FAIRCHILD,   1798 SHENANDOAH AVE.,   MILPITAS          CA 95035-6673
13883868*    +ERIC C LUNA,   3189 AMERICAN SADDLER DR,   PARK CITY             UT 84060-6823
13883869*    +ERIC CALHOUN,   300 CHARLES AVE SE #2F,   GRAND RAPIDS           MI 49503-4787
13883870*    +ERIC HANEY FLOORING,   487 N. MOORPARK RD.,   THOUSAND OAKS      MI 91360-3706
13883871*    +ERIC HILL,   1112 WEST FAY LANE #6,   ANAHEIM                    CA 92805-7513
13883872*    +ERIC JERARDI BAND,   1914 LITTLE YORK RD,   DAYTON               O       45414-1360
13883873*    +ERIC SIMMONS,   2528 SOLAR WAY,   OKEMOS                         MI 48864-5202
13883874*    +ERIC TARCIA,   1588 CAMELOT,   TRENTON                           MI 48183-1920
13883875*    +ERIC ZANT,   2867 RIVERWOODS DR.,   ROCKFORD                     MI 49341-9294
13883876*    +ERICA BARRON,   24041 TARRAGONA DR,   MURRIETA                   CA 92562-4532
13883877*    +ERICA DEVRIES,   9440 92ND ST SE,   ALTO                         MI 49302-9695
13883878*    +ERICA ROSE,   3130 LONGLOIS,   LAFAYETTE                         IN 47904-1716
13883879*    +ERIK LEE,   2153 LANCO DR NW,   GRAND RAPIDS                     MI 49504-2542
13883880*    +ERIN LYON,   2545 VARSITY LANE,   HOLT                           MI 48842-9764
13883881*    +ERNEST LIPARI,   13631 WOODBURN WAY,   SAN JOSE                  CA 95127-3054
13883882*    +ERNIE BARRIEAU,   15821 SIESTA VISTA DR,   SAN JOSE              CA 95127-2718
13883883*    +ERNST H BARTELS,   3116 HUNTINGTON WOODS,   SPRINGFIELD          IL 62704-1063
13883885*    +ERROLYN WEEKS,   1282 BIGGS AVE NE,   LOWELL                     MI 49331-9319
13883886*    +ESCOBAR, JOSE ANTONIO,   604 EL PRADO DRIVE,   BAKERSFIELD       CA 93304-3925
13883887*    +ESCOBAR, LUIZ A.,   2913 ACTIS ROAD,   BAKERSFIELD               CA 93309-5939
13883888*    +ESCOBAR, WILBER A,   3701 LOMA VISTA STREET,   BAKERSFIELD       CA 93309-1860
13883889*    +ESCONDIDO CHAMBER OF,   PO BOX 2817,   VISTA                     CA 92085-2817
13883890*    +ESCONDIDO HISTORY CENTER,   PO BOX 263,   ESCONDIDO              CA 92033-0263
13883891*    +ESCONDIDO HUMANE SOCIETY,   3450 EAST VALLEY PARKWAY,   ESCONDIDO CA 92027-5224
13883892*    +ESCONDIDO METAL SUPPLY,   1630 W MISSION RD,   ESCONDIDO         CA 92029-1108
13883893*    +ESCONDIDO STREET FAIRE,   PO BOX 2817,   VISTA                   CA 92085-2817
```

```
District/off: 0974-3        User: lcruz           Page 134 of 207        Date Rcvd: Jul 02, 2015
                            Form ID: pdf906        Total Noticed: 7855

                          ***** BYPASSED RECIPIENTS (continued) *****
13883894*      +ESHBACH, CLAUDINA FAYE,   4596 CORONADO DR.,   OCEANSIDE          CA 92057-4251
13883895*      +ESMAEILY, ALI,   20 MAYO STREET #F1,   RALEIGH              N        27603-1543
13883896*      +ESPANOL, KRISTEN LEIGH,   933 SAINT GEORGE COURT,   SPRING VALLEY    CA 91977-4826
13883897*      +ESPARZA, RAUL,   590 CROWPOINTE CIRCLE,   VACAVILLE        CA 95687-5557
13883898*      +ESPEJEL R, NICHOLAS,   2756 HILLVIEW DRIVE,   FAIRFILED        CA 94534-1078
13883899*      +ESPINOZA, ORLANDO,   1704 GLENBROOK DRIVE #C,   SANTA ROSA       CA 95401-5991
13883900*      +ESPINOZA, PEDRO S.,   2258 VIA BLANCA  APT.A,   OCEANSIDE      CA 92054-7353
13883901*      +ESQUIVEL, FRANCISCO,   2605 RANGE AVENUE #72,   SANTA ROSA       CA 95403-9458
13883902*      +ESSENTIAL PUBLISHING LLC,   112 LINCOLNWAY,   VALPARAISO       IN 46383-5638
13883903*      +ESTATE WINE & SPIRITS CO,   1233 FALKE DR,   DAYTON          O       45432-3113
13883904*      +ESTELITA, DANIEL M.,   902 GIBBS WAY,   S. SAN             CA 94080-1101
13883905*      +ESTER BERNHOFER,   2600 GRANTWOOD DR,   PARMA              O        44134-3960
13883906*      +ESTHER BRUMMEL,   4771 88TH STREET SW,   BYRON CENTER        MI 49315-9702
13883907*      +ESTHER D. BROWN,   2146 TIGER LINKS DRIVE,   HENDERSON       NV 89012-6102
13883908*      +ESTHER HOLMES,   1620 FRIENDLY,   PORTAGE            MI 49002-1652
13883909*      +ESTRADA EXHAUST,   PO BOX 1521,   GRASS VALLEY        CA 95945-1521
13883910*      +ESTRADA, GERARDO A.,   322 GARRISON ST.  #C110,   OCEANSIDE     CA 92054-4735
13883911*      +ETHEL GRIFF,   1875 KALAMAZOO AVE SE,   GRAND RAPIDS       MI 49507-2843
13883912*      +ETHEL R OAKES,   11177 PARFOUR CT,   CINCINNATI        O        45241-2641
13883913*      +ETTENSOHN, MARK DAVID,   930 BERRELLESA STREET,   MARTINEZ      CA 94553-2352
13883914*      +EUCLID FISH COMPANY,   PO BOX 180,   MENTOR            O        44061-0180
13883915*      +EUGENE STITELER,   53357 HAAS RD,   MENDON            MI 49072-9734
13883916*      +EUSTACE, JAMES D.,   828 N. HUMBOLT ROAD,   SAN MATEO       CA 94401-1438
13883917*      +EVA GIVLIANO,   4160 COLBY AVE SW,   WYOMING          MI 49509-4419
13883918*      +EVANS, CECILIA,   4002 WEST LUPINE AVE,   PHOENIX         AZ 85029-3038
13883919*      +EVANS, LISA A.,   282 WINESAP LANE,   WENDELL          N        27591-7577
13883920*      +EVELYN KASPERLIK,   4196 BLACKFOOT DR SW,   GRANDVILLE       MI 49418-1723
13883921*      +EVELYN KASTNER,   3415 BRISTLECONE STREET,   LAS VEGAS       NV 89146-6647
13883922*      +EVELYN KLEINMAN,   200 W. ROCHELL DR.,   HENDERSON       NV 89015-7712
13883923*      +EVELYN NICHOLSON,   2515 NOTTINGHAM NW,   MASSILLON       O        44646-2737
13883924*      +EVENTS ON DEMAND,   PO BOX 2777,   WEST LAFAYETTE       IN 47996-2777
13883925*      +EVEREST INSURANCE,   477 MARTINSVILLE ROAD,   LIBERTY CORNER      NJ 07938
13883926*      +EXCEL PROPERTIES,   PO BOX 27324,   SAN DIEGO         CA 92198-1324
13883928*      +EXHAUST MASTERS-,   PO BOX 11011,   GLENDALE          AZ 85318-1011
13883927*      +EXHAUST MASTERS/MRJ,   6352 PAGE LANE,   EL DORADO       CA 95623-4304
13883929*      +EXPO VISION GAO,   1380 GARNET  STE E-442,   SAN DIEGO        CA 92109-3013
13883930*      +EXPONENT,   460 NORTHWESTERN AVE,   WEST LAFAYETTE       IN 47906-2966
13883931*      +EXPRESS  PRESS INC,   3505 W MCGILL,   SOUTH BEND        IN 46628-4352
13883932*      +EXPRESS PLUMBING &,   3200 DUTTON AVE STE 225,   SANTA ROSA      CA 95407-5733
13883933*      +EXPRESS PRINTING,   4202 SORRENTO VALLEY,   SAN DIEGO       CA 92121-1448
13883934*      +EXPRESS PUBLICATIONS INC.,   P O BOX 209,   TRAVERSE CITY      MI 49685-0209
13883935*      +EXTREME ELECTRICAL,   PO BOX 300674,   WATERFORD        MI 48330-0674
13883936*      +EYE CARE OF SAN DIEGO,   3939 THIRD AVENUE,   SAN DIEGO       CA 92103-3002
13883937*      +EZ MART CHECK CASHING,   10473 FOLSOM BLVD. SUITE#2,   RANCHO      CA 95670-4643
13881544*       Employment Development Department,   PO Box 826880 MIC 92E,   Sacramento, CA 94280-0001
13873693*      +Ernst Luce California, LLC,   834 Chautauqua Blvd,   Pacific Palisades CA 90272-3801
13883938*      +F & S WILLIAMS INC,   173 FARABEE DR,   LAFAYETTE        IN 47905-4704
13883939*      +F.D. STELLA PRODUCTS CO,   7000 FENKELL AVE,   DETROIT        MI 48238-2052
13883940*      +FABIANO BROTHERS,   114 RUSH STREET,   PETOSKEY          MI 49770-2920
13883941*      +FACCIOLA MEAT CO,   PO BOX 14160,   FREMONT           CA 94539-1360
13883942*      +FACILITEE MID- CENTRAL,   1936 VIRGINIA AVE,   CONNERSVILLE      IN 47331-2834
13883943*       FACILITIES MANAGEMENT INC,   1410 N MAIN ST,   MISHAWAKA        IN       46545
13883944*      +FACTOR SALES INC,   PO BOX 7230,   SAN LUIS          AZ 85349-6808
13883945*      +FAIRFAX ELECTRIC SERVICES,   25447 ECORSE RD,   TAYLOR         MI 48180-1557
13883946*      +FAIRFIELD CITY OF BUS,   1000 WEBSTER ST,   FAIRFIELD        CA 94533-4883
13883947*      +FAIRFIELD MUNICIPAL,   1000 WEBSTER ST,   FAIRFIELD        CA 94533-4883
13883948*      +FAIRFIELD SAFE & LOCK CO,   811 MISSOURI ST,   FAIRFIELD        CA 94533-6292
13883949*      +FAIRFIELD-SUISAN CHAMBER,   1111 WEBSTER ST,   FAIRFIELD        CA 94533-4841
13883950*      +FAISAL KAUD,   10 BADEAU CIRCLE,   MADISON          WI 53704-2202
13883951*      +FAITH BUCKS,   49223 STATE ROUTE 511,   AMHERST          O        44001
13883952*      +FALLBROOK CHAMBER OF,   233 E MISSION RD  SUITE A,   FALLBROOK      CA 92028-2146
13883953*      +FALTYNSKI, JENNIFER M,   839 RUESS ROAD,   RIPON            CA 95366-9575
13883954*      +FAMILIES FIRST MONTHLY,   PO BOX 443,   SUTTONS BAY       MI 49682-0443
13883955*      +FAMILY PHYSICIANS OF,   1155 W. JEFFERSON STREET,   FRANKLIN      IN 46131-2731
13883956*      +FAMILY SERVICES INC,   731 MAIN ST,   LAFAYETTE         IN 47901-1459
13883957*      +FANFARA MEDIA WORKS INC,   25300 RYE CANYON RD,   VAENCIA      CA 91355-1209
13883958*      +FAR NIENTE,   PO BOX 327,   OAKVILLE           CA 94562-0327
13883959*      +FARDELL, FRANK ALEXANDER,   857 INDIAN TRAIL,   TRAVERSE CITY      MI 49686-3651
13883960*      +FARLEY, JAMES H.,   13088 CHERRY ROAD,   WILTON          CA 95693-9622
13883961*      +FARM DIRECT TREE FARMS,   PO BOX 687,   CLARKSTON         MI 48347-0687
13883962*      +FAST CASH, INC,   2270 QUIMBY ROAD, SUITE A,   SAN JOSE        CA 95122-1355
13883963*      +FASTSIGNS ON BELL RD,   6008 WEST BELL RD F101,   GLENDALE      AZ 85308-3793
13883964*      +FASTSIGNS-DAYTON,   978 MIAMISBURG,   DAYTON           O        45459
13883965*      +FASTSIGNS-THOUSAND OAKS,   1182 E THOUSAND OAKS,   THOUSAND OAKS     CA 91362-2835
13883966*      +FAUBLE, ED,   1711 CEDAR HILLS DR,   BLOOMFIELD HILLS     MI 48301-4107
13883967*      +FAUBLE, EDWARD W.,   1711 CEDAR HILL DR.,   BLOOMFIELD       MI 48301-4107
13883968*       FAYE RUIZ,   7921 Ura Drive,   REDWOOD VALLEY        CA     95470
13883969*      +FEDERAL BUREAU OF,   1000 Custer Hollow Road,   CLARKSBURG       W        26306-0002
13883970*      +FEDERAL WAGE & LABOR,   7001 W 43RD ST,   HOUSTON          TX 77092-4439
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13876141*   +FEDERAL WAGE AND LABOR,   7001 W 43RD STREET,   HOUSTON                     TX 77092-4439
13883971*   +FEDERAL WAGE AND LABOR,   7001 W 43RD STREET,   HOUSTON                     TX 77092-4439
13883972*   +FEDERIGHI DESIGN INC,   3423 REGATTA BLVD,   RICHMOND           CA 94804-4594
13883973*   +FEDEX FREIGHT EAST,   PO BOX 7221,   PASADENA           CA 91109-7321
13883974*   +FEDEX KINKO'S,   2785 UNIVERSITY DR,   AUBURN HILLS      MI 48326-2542
13883975*   +FEENEY, KAYLEEN T.,   2270 DONAHUE AVE.,   SANTA ROSA        CA 95401-9044
13883976*   +FELIPE & CELESTINA,   2705 SIERRA RD,   SAN JOSE       CA 95132-2642
13883977*   +FELL DONNIE,   PO BOX 5305,   WILLIAMSBURG           VA 23188-5205
13883978*   +FELTON JACKSON,   35 SUNSET AVE,   MILFORD           CT 06460-5453
13883979*   +FELTON OWENS,   3175 WHITESANDS DR.,   SAN JOSE       CA 95148-3802
13883980*   +FERAL CAT FOUNDATION,   8801 DAVONA DR,   DUBLIN            CA 94568-1131
13883981*   +FERRARICOLOR SLC,   1550 SOUTH GLADOLA ST,   SALT LAKE CITY        UT 84104-6506
13883982*   +FEWANDA TRINDER,   181 CHESHIRE ST,   STRATFORD         CT 06614-1551
13883983*   +FIBRE RESOURCES,   555 SOUTH ROSE ST,   ANAHEIM           CA 92805-4751
13883984*   +FIELD'S FIX IT COMPANY,   2643 MAYFAIR AVE,   CONCORD          CA 94520-4733
13883985*   +FIESTA DEL BARRIO,   3292 ROOSEVELT ST,   CARLSBAD          CA 92008-3041
13883986*   +FIESTA DEL SOL COMMITTEE,   PO BOX 623,   SOLANA BEACH      CA 92075-0623
13883987*   +FIFTH THIRD BANK,   1404 E. 9TH STREET,   CLEVELAND         O         44114-1740
13883988*   +FIGUEROA, MARIO A. AVALOS,   63 E. RAMONA,   VENTURA            CA 93001-1904
13883989*   +FILTAFRY,   5891 CASA GRANDE AVE,   ROCKLIN           CA 95677-2668
13883990*   +FILTER BRITE,   3895 CLEARVIEW COURT,   GURNEE           IL 60031-1247
13883991*   +FIRE FREE REST FLUE,   PO BOX 131,   WILTON             CA 95693-0131
13883992*   +FIRE KING CO,   21740 DEQUINDRE,   WARREN             MI 48091-2102
13883993*   +FIRE MASTER-PHOENIX,   PO BOX 121019 DEPT-1019,   DALLAS              TX 75312-1019
13883994*   +FIRE MASTER-VENTURA,   POB 121019,   DALLAS            TX 75312-1019
13883995*   +FIRE SYSTEMS OF MICHIGAN,   26109 GRAND RIVER,   REDFORD                MI 48240-1480
13883996*   +FIRE TECH SYSTEMS,   P O BOX 216364,   SACRAMENTO        CA 95821-8364
13883997*   +FIREBUY.COM INC.,   140 INDUSTRIAL DRIVE,   LEXINGTON          O         44904-1339
13883998*   +FIRECODE SAFETY,   3747 W PACIFIC AVE #H,   SACRAMENTO         CA 95820-1000
13883999*   +FIREHAWK FIRE & SAFETY,   3962 SORRENTO VALLEY,   SAN DIEGO          CA 92121-1426
13884000*   +FIREHOUSE BREWING,   7696 MIRAMAR RD,   SAN DIEGO         CA 92126-4012
13884001*   +FIREMANS FUND,   777 SAN MARIN DRIVE,   NOVATO            CA 94998-0001
13884002*   +FIREMASTER,   PO BOX 121019 DEPT 1019,   DALLAS             TX 75312-1019
13884003*   +FIRST BAPTIST CHURCH,   512 S US-27,   ST. JOHN          MI 48879-2060
13884004*   +FIRST CHOICE CAR & TRUCK,   PO BOX 2496,   TEMECULA          CA 92593-2496
13884005*   +FIRST CLASS CARPET CARE,   22401-260 WATERMAN BLVD,   FAIRFIELD          CA 94534-1800
13884006*   +FIRST NIGHT ESCONDIDO,   PO BOX 1658,   ESCONDIDO         CA 92033-1658
13884007*   +FISHBOWL, INC,   DEPT AT 952733,   ATLANTA            GA 31192-0001
13884008*   +FISHER, KELLY G.,   6374 SHENANDOAH,   ALLEN PARK         MI 48101-2428
13884009*    FITTZ, JOSH M,   2451 VILLAGE DRIVE,   MIAMISBURG         O         45342
13884010*   +FITZGERREL, JULIE J.,   2821 SO. EYE STREET,   BAKERSFIELD        CA 93304-5102
13884011*   +FITZPATRICK ELECTRIC,   840 HASTINGS ST,   TRAVERSE CITY     MI 49686-3441
13884012*   +FIVE R FLOORING INC,   3195 CLEVELAND AVE.,   SANTA ROSA        CA 95403-2118
13884013*   +FIX SIGNS, INC.,   P O BOX 5455,   EL DORADO         CA 95762-0008
13884014*   +FLEET SERVICES INC,   PO BOX 141186,   GRAND RAPIDS      MI 49514-1186
13884015*   +FLEISCHER SALES, INC.,   P.O. BOX 773,   COLCHESTER        VT 05446-0773
13884016*   +FLETCHER, LISA ANN,   803 W WASHINGTON APT 2A,   SOUTHBEND          IN 46601-1464
13884017*   +FLORASTYLE,   3807 5TH AVE.,   SAN DIEGO             CA 92103-3140
13884018*   +FLORENCE BADGEROW,   10 COTTONWOOD ST NW,   CEDAR SPRINGS      MI 49319-9669
13884019*   +FLORENCE ELLIOTT,   4915 TILOS WAY,   OCEANSIDE         CA 92056-7415
13884020*   +FLORENCE NAFTANEL,   24053 VINCENT DR,   NORTH OLMSTED      O         44070-1058
13884021*   +FLORENZA SMITH,   3497 SUNBURY LN,   CINCINNATI         O         45251-3323
13884022*   +FLORES GREASE COMPANY,   PO BOX 5371,   SHERMAN OAKS       CA 91413-5371
13884023*   +FLORES, JUAN C.,   88705 STATE STREET #F106,   SANDY              UT        84070
13884024*   +FLORES, MARIO J.,   2120 MILLER ROAD,   FLINT             MI 48503-4727
13884025*   +FLORES, SILVIA,   2210 GATEWAY OAKS DRIVE,   SACRAMENTO         CA 95833-3205
13884026*   +FLORES, SOCORO P,   3417 SWEET PEA WAY,   SACRAMENTO         CA 95833-9781
13884027*   +FLOTTE, DEBBIE M.,   8163 S. BEN AIR DRIVE,   W. JORDAN          UT        84084
13884028*   +FLOWER STATION,   341 WEST FRONT ST,   TRAVERSE CITY      MI 49684-2203
13884029*   +FLOWERS BAKING CO OF,   PO BOX 75290,   CHARLOTTE          N         28275-0290
13884030*   +FLOYD CASTERISAN,   3401 PARKWOOD DR,   DEWITT            MI 48820-9604
13884031*   +FLOYD DAVID,   33078 MINA DR,   STERLING          MI 48312-6640
13884032*   +FNCB, INC.,   3631 WARREN WAY,   RENO               NV 89509-5241
13884033*   +FNCS,   FILE #53643,   LOS ANGELES           CA 90074-0001
13884034*   +FODNESS, KATHY A.   50984 HAWTHORNE MEADOW,   SOUTH BEND          IN 46628-1836
13884035*   +FOLSOM CHAMBER OF,   200 WOOL ST,   FOLSOM             CA 95630-2597
13884036*   +FOLSOM CITY OF,   P O BOX 2140,   FOLSOM             CA 95763-2140
13884037*   +FOLSOM CITY OF FINANCE,   50 NATOMA,   FOLSOM            CA 95630-2614
13884038*   +FOLSOM ICE CO,   1303 BIDWELL ST,   FOLSOM            CA 95630-3203
13884039*   +FOLSOM LIFE NEWSPAPERS,   981 GOVERNOR DR STE 101,   EL DORADO          CA 95762-4292
13884040*   +FOLSOM OCCUP.MEDICAL,   P O BOX 44,   FOLSOM            CA 95763-0044
13884041*   +FOLSOM URGENT CARE,   13385 FOLSOM BLVD., SUITE,   FOLSOM          CA 95630-8004
13884043*   +FOOD & WINE,   PO BOX 62700,   TAMPA             FL 33662-2700
13884042*    FOOD & WINE,   PO BOX 400406,   DES MOINES         IA      50340
13884044*   +FOOD EMPORIUM,   100 NORTH ADAMS RD,   ROCHESTER          MI        48309
13884045*   +FOOD EQUIPMENT REPAIR,   6406 M-72 EAST,   WILLIAMSBURG       MI 49690-9706
13884046*   +FOOD LION ATTN:CHECK,   PO BOX 1549,   SALISBURY          N         28145-1549
13884047*   +FOOD SAFETY SCOUTS,   PO BOX 188,   MISHAWAKA          IN 46546-0188
13884048*   +FOOTHILL FIRE PROTECTION,   3299 SWETZER RD,   LOOMIS            CA 95650-9525
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13884049*     +FOP LODGE 130,    PO BOX 20580,   FERNDALE              MI 48220-0580
13884050*     +FORD SIGNS,    1310-A N MELROSE DR,   VISTA             CA 92083-2919
13884051*     +FORECADDIE,    PO BOX 13078,   CHICAGO               IL 60613-0078
13884052*     +FOREMOST SEAFOOD,    1904 WOODMAN CENTER DR,   KETTERING            O      45420-1165
13884053*     +FORKASDI, STEVEN M.,    5915 W. HEDGEHOG PLACE,   PHOENIX             AZ 85083-6559
13884054*     +FORREST ENTERPRISES,    PO BOX 1907,   FOLSOM              CA 95763-1907
13884055*     +FORREST W. SATTLER,    4501 BURTON SW,   GRAND RQAPIDS         MI 49534-6564
13884056*     +FOSDICK, TAMARA K.,    P.O. BOX 81644,   BAKERSFIELD            CA 93380-1644
13884057*     +FOSTER CITY CHAMBER OF,    989 E HILLSDALE BLVD STE-,   FOSTER CITY            CA 94404-2113
13884058*     +FOSTER, BRIAN M,    1025 HICKORY AVENUE,   FAIRFIELD            CA 94533-7017
13884059*     +FOWLER & SONS INC.,    105 RUPERT DRIVE STE 2,   RALEIGH              N            27603-3645
13884060*     +FOX KRISTEN,    4031 MAPLEWOOD LANE,   TRAVERSE CITY         MI 49686-3965
13884061*     +FOX, BETHANY G.,    42670 MORAGA ROAD  #304,   TEMECULA             CA 92591-4796
13884062*     +FOX, KRISTEN M,    4031 MAPLEWOOD LANE,   TRAVERSE CITY         MI 49686-3965
13884063*     +FRAGA, JOSE RAUL MEDINA,    10 CEDRO CIRCLE,   SACRAMENTO           CA 95833-1419
13884064*     +FRAN SHINGLETON,    6326 HARDEGAN ST,   INDIANAPOLIS          IN 46227-4951
13884065*     +FRANCES & THOMAS APSEY,    3852 MARLBORO ST NW,   GRAND RAPIDS         MI 49534-4535
13884066*     +FRANCES ARKO,    12955 MILO RD,   CLEVELAND               O     44125-5249
13884067*     +FRANCESCO RUFFA,    822 EAST PECKER DRIVE,   SEVEN HILLS            O     44131-2614
13884068*     +FRANCHISE TAX BOARD,    P.O. BOX 942857,   SACRAMENTO           CA 94257-0001
13884069*     +FRANCHISE TAX BOARD,    COMPLIANCE,   SACRAMENTO        CA 95867-0001
13884070*      FRANCIS SPITZLEY,    8338 GRANGE ROAD,   PORTLAND             MI     48875
13884071*     +FRANCIS, ZACHARY ALLEN,    3158 SCENIC HILLS DRIVE,   WILLIAMSBURG          MI 49690-9345
13884072*     +FRANK & DELORES,    2328 LINCOLN DR,   LORAIN               O     44052-2723
13884073*     +FRANK A BERCHECK,    13383 HICKORY ST,   CHESTERLAND           O     44026-3444
13884074*     +FRANK B. LIENHART,    5502 EVERGREEN RIDGE ROAD,   CINCINNATI            O     45215-5754
13884075*     +FRANK CROSS,    7582 ORLANDO DR,   PARMA                O     44134-6627
13884076*      FRANK E BROWN,    3805 E NORWALK DR SE,   GRAND RAPIDS         MI     49508
13884077*     +FRANK GATES SERVICE CO,    POB 182364,   COLUMBUS               O     43218-2364
13884078*     +FRANK LIQUOR CITY II,    25827 W WARREN,   DEARBORN             MI 48127-2015
13884079*     +FRANK P MICELE,    1481 WOODHILL CT SW,   WYOMING             MI 49509-5000
13884080*     +FRANK R STOKES,    182 SUNNYWOOD DR,   KALAMAZOO            MI 49009-9359
13884081*     +FRANK ROCHON,    346 EAST OVERLOOK DR,   EASTLAKE              O     44095-1113
13884082*     +FRANK SCHMICH,    1100 POWERS CT NW,   GRAND RAPIDS         MI 49544-1869
13884083*     +FRANK TOSTI,    12909 OAK ST,   GARFIELD HTS.             O     44125-3029
13884091*     +FRANK'S LANDSCAPE,    7115 WEDWORTH,   WATERFORD            MI 48337-3762
13884088*     +FRANK-LIN-LOS ANGELES,    PO BOX 60048,   LOS ANGELES           CA 90060-0048
13884089*     +FRANK-LIN-SAN JOSE,    PO BOX 49049,   SAN JOSE             CA 95161-9049
13884084*     +FRANKE-MADISON,    76 WINNEBAGO DRIVE,   EDGERTON             WI 53534-9312
13884085*     +FRANKLIN DIEPSTRA,    1641 FORRESTER ST SE,   GRAND RAPIDS         MI 49508-1466
13884086*     +FRANKLIN MACHINE,    PO BOX 8500 S-41570,   PHILADELPHIA         PA 19178-8500
13884087*     +FRANKLIN STOORZA,    225 BROADWAY STE 1600,   SAN DIEGO            CA 92101-5000
13884090*     +FRANKS JR, WILLIAM,    11254-2 KEY WEST AVE.,   NORTHRIDGE            CA 91326-3737
13884092*     +FRANMARA,    PO BOX 2139,   SALINAS                CA 93902-2139
13876263*     +FRANMARA INC,    PO BOX 2139,   SALINAS               CA 93902-2139
13884093*     +FRANMARA INC,    PO BOX 2139,   SALINAS               CA 93902-2139
13884094*     +FRAZIER WILLARD H JR,    40 LUPINE HILL RD,   NAPA              CA 94558-3819
13884095*     +FRED & VIKKI DE MEO,    N2810 MODE,   FORT ATKINSON         WI 53538-8820
13884096*     +FRED GOULD,    5565 N 3RD ST,   KALAMAZOO             MI 49009-8891
13884097*     +FRED J. TRITTEN,    1916 MARY AVE,   LANSING              MI 48910-5251
13884098*     +FRED ORDEMANN,    3355 LAKE LESINA DR,   SAN JOSE             CA 95135-1461
13884099*     +FRED PIROCHTA,    P O BOX 5721,   BRANDENTON             FL 34281-5721
13884100*     +FRED WERMES,    4817 BORDEAUX LN,   MASON                 O     45040-3693
13884101*     +FREDEEN JARED,    2746 PIERPONT BLVD,   VENTURA             CA 93001-4058
13884102*     +FREDERICK GORE,    1875 CASCADE FARMS DR SE,   GRAND RAPIDS         MI 49546-6626
13884103*     +FREDERICK HOMUTH,    1320 WORCEST ER NE,   GRAND RAPIDS         MI 49505-5754
13884104*     +FREE MOVIE NEWS,    PO BOX 5990,   VALENCIA             CA 91380-5990
13884105*     +FREEMAN RODNEY S,    127 AVENIDA LAS BRAISAS,   OCEANSIDE            CA 92057-6736
13884106*     +FREESPIRIT,    5204 TENNYSON PARKWAY,   PLANO               TX 75024-7141
13884107*     +FREIENMUTH, KEVIN E.,    20548 N. 94TH DRIVE,   PEORIA             AZ 85382-5329
13884108*     +FREITAG, SCOTT T.,    714 W. BROADWAY,   MISHAWAKA            IN 46545-5938
13884109*     +FRESH WATER SYSTEMS,    10360 SORRENTO VALLEY RD,   SAN DIEGO            CA 92121-1600
13884110*     +FRIEDMAN BROS,    4055 SANTA ROSA AVE,   SANTA ROSA           CA 95407-8292
13884111*     +FROEHLICH RICHARD J TRS,    5411 MUIRFIELD DR,   BAKERSFIELD          CA 93306-9790
13884112*     +FROG'S LEAP WINERY,    PO BOX 189,   RUTHERFORD            CA 94573-0189
13884113*     +FRONTERIA INTL FINANCIAL,    171 SAXONY RD #201,   ENCINITAS            CA 92024-6777
13884114*     +FRONTIER FURNITURE MFG,    3815 SWEETWATER RD,   BONITA             CA 91902-1232
13884115*     +FRONTLINE REPAIR,    PO BOX 353,   NORGE               VA 23127-0353
13884116*     +FROUDE, LAUREN KAY,    2901 BERGAMO WAY,   SACRAMENTO           CA 95833-3760
13884117*     +FRUTOS, GUSTAVO RAMIREZ,    5178 NORWAY DR.,   VENTURA             CA 93001-1152
13884118*     +FRX SOFTWARE CORPORATION,    POB 847907,   DALLAS              TX 75284-7907
13884119*     +FRYER, FAITH V,    306 COACHMAN DRIVE APT 1A,   TROY             MI 48083-4735
13884120*     +FRYER, JUDITH A,    306 COACHMAN DRIVE APT 1A,   TROY             MI 48083-4735
13884121*     +FSI OF VIRGINIA BEACH,    3900 WHOOPING CRANE,   VA BEACH            VA 23455-1555
13884122*      FUENTES, JULIAN P.,    61 W. FREDOON AVE,   SANDY                UT     84070
13884123*     +FULL STEAM AHEAD,    2 ATHERTON CIRCLE,   PITTSBURG            CA 94565-4708
13884124*     +FULLER CARLENE H,    1732 PERRINE ST.,   LAFAYETTE            IN 47904-1444
13884125*     +FUNFEST PRODUCTIONS INC,    31 NORTH WALNUT ST,   MOUNT CLEMENS         MI 48043-5610
13884126*     +FUNKE MARK,    338 E COTTAGE AVE,   DAYTON                O     45449-1348
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
13884127*     +FURNITURE CLINIC,   4104 LIVE OAK RD,   RALEIGH                N          27604-4710
13884128*     +FURNITURE MASTERS,   801 WOODMERE,   TRAVERSE CITY         MI 49686-3349
13884129*      G J'S RENTALS INC,   216 E 15TH ST,   TRAVERSE CITY        MI    49684
13884130*     +G M ELECTRIC INC,   4289 BLUEBIRD,   COMMERCE            MI 48382-4011
13884131*     +G NEIL COMPANIES,   PO BOX 451179,   SUNRISE           FL 33345-1179
13884132*     +G T MECHANICAL,   PO BOX 1168,   TRACVERSE CITY       MI 49685-1168
13884133*     +G. SANDLER EPSTEIN.,   413 W YORK ST,   NORFOLK           VA 23510-1114
13884134*     +G.I. INDUSTRIES,   PO BOX 78251,   PHOENIX             AZ 85062-8251
13884135*     +GA WINTZER & SON,   PO BOX 406,   WAPAKONETA            O     45895-0406
13884136*     +GABE SLEZAK,   27190 GLOUEERTER DR,   NORTH OLMSTED         O     44070-4450
13884137*     +GABRIELLE SCHUTTENBERG,   4799 DERBYSHIRE DR,   NORTH RANDALL          O         44128-4761
13884138*     +GADBOIS, ALEXANDER J,   2414 F ST #2,   SACRAMENTO         CA 95816-3644
13884139*     +GAIL & RAY MANCE,   1404 RILEY RIDGE,   LANSING          MI 48917-1251
13884140*     +GAIL RUBESNE,   26282 CROCKER RD,   COLUMBIA STATION         O      44028-9715
13884141*     +GAINES, KYLE M.,   2042 FIRE MOUNTAIN DRIVE,   OCEANSIDE            CA 92054-6111
13884142*     +GAL, PAMELA A.,   33569 NANDINA LANE,   MURRIETA           CA 92563-3401
13884143*     +GALAN, PETE,   31717 CORTE CARDENAS,   TEMECULA            CA 92592-3914
13884144*     +GALANTE VINEYARDS,   18181 CACHAGUA RD,   CARMEL VALLEY         CA 93924-9313
13884146*     +GALE OLIVER & DAN ZEIDMAN,   260 E. CHASE AVE STE 201,   EL CAJON          CA 92020-6324
13884147*     +GALICIA, FIDEL A. GONZALEZ,   2913 ACTIS STREET,   BAKERSFIELD          CA 93309-5939
13884148*     +GALLAGHER, DANIEL F.,   328 COTTONWOOD PLACE,   BEAVERCREEK          O        45440-3486
13884149*     +GALLAGHER, DAVID,   3220 SCENIC HILLS DRIVE,   WILLIAMSBURG         MI 49690-9230
13884150*     +GALLI'S SANITARY BAKERY,   324 GRAND AVE,   SO SAN          CA 94080-3605
13884151*     +GALLO SALES CO,   PO BOX 1266,   UNION CITY           CA 94587-6266
13884152*     +GARCIA HERNAN ARGANDONA,   5801 N 67 AVE #156,   GLENDALE          AZ 85301-5566
13884153*     +GARCIA, ALBIS B,   1319 105TH AVENUE,   OAKLAND           CA 94603-3128
13884154*     +GARCIA, CARLOS A.,   7700 SAYBROOK DRIVE,   CITRUS HEIGHTS          CA 95621-1664
13884155*     +GARCIA, CESAR,   379 SUCIE WAY,   SO. SAN           CA 94080-2356
13884156*      GARCIA, FELIPE VAZQUEZ,   4TH W INGENOOR DR #101,   MIDVALE            UT       84047
13884158*     +GARCIA, JORGE ALBERTO,   3807 BONNEVILLE COURT,   RALEIGH           N          27604-9214
13884159*     +GARCIA, JOSE M.,   3238 WESTWOOD DRIVE,   ROCKLIN           CA 95677-3440
13884160*     +GARCIA, LEONARDO,   439 MERLOT AVE,   SAN MARCOS          CA 92069-7819
13884161*     +GARCIA, MARK A.,   33180 JAMIESON STREET,   LAKE ELSINORE         CA 92530-1519
13884162*     +GARCIA, MICHAEL A.,   2104 DURANGO LANE,   MODESTO           CA 95355-5037
13884163*     +GARCIA, MIGUEL U.,   1603 JORDON DRIVE #47,   ROSEVILLE         CA 95661-3540
13884164*     +GARCIA, RAFAEL V.,   4278 CAMPUS AVE.,   SAN DIEGO           CA 92103-2405
13884165*     +GARCIA, ROSA,   1404 NORTH BROADWAY,   ESCONDIDO           CA 92026-2666
13884166*     +GARDEN CITY HOSPITAL,   6245 N. INKSTER ROAD,   GARDEN CITY          MI 48135-4001
13884167*     +GARDENER'S SUPPLY,   133 ELM ST,   WINOOSKI            VT 05404-1773
13884168*     +GARDNER, JOHN M.,   1148 JAMIE DRIVE,   CONCORD            CA 94518-1724
13884169*     +GARTH SHULTZ,   5860 S 12TH ST,   PORTAGE            MI 49024-9538
13884170*     +GARY & BARBARA CURTHS,   3753 OAKLOSSA SW,   GRANDVILLE          MI 49418-1948
13884171*     +GARY & GERRIE KWEKEL,   5005 WHIAPERING S TREAM,   CALEDONIA           MI 49316-8088
13884172*     +GARY & JEAN MCCAUL,   10505 KALAMAZOO AVE,   CALEDONIA          MI 49316-8332
13884173*     +GARY & JOAN BIRKHOLZ,   4385 CURRY LANE,   WINDSOR           WI 53598-9785
13884174*      GARY & LORNA SHORTREED,   505 EAST VOCANT ST,   PORTAGE            WI       53901
13884175*     +GARY & WENDY GEBBEN,   6036 THISTLEWOOD AVE,   SCOTTS          MI 49088-7712
13884176*     +GARY A YEOMANS LIVING,   611 INDUSTRIAL PARKWAY,   IMLAY CITY           MI 48444-1351
13884177*     +GARY BALCER,   2620 GROVE BLUFF CT SE,   GRAND RAPIDS         MI 49546-5618
13884178*     +GARY BALLAST,   1479 PORT SHELDON,   JENISON           MI 49428-9214
13884179*     +GARY BRAGG,   17221 GENTZLER DR,   THREE RIVERS         MI 49093-9681
13884180*     +GARY CASE,   6045 DAFT ST,   LANSING           MI 48911-4832
13884181*     +GARY COLLINS,   959 MONCLAIR CIRCLE,   WESTLAKE           O      44145-1445
13884182*     +GARY DOUMA,   6741 HIGH MEADOW DR.,   BYRON CENTER          MI 49315-8361
13884183*     +GARY GABBARD,   3845 74TH ST,   CLEARLAKE          M         55319-9495
13884184*     +GARY HISLON,   22641 27 1/2 MILE RD,   SPRINGPORT          MI 49284-9426
13884185*     +GARY KNOLL,   1143 GLADSTONE DR SE,   GRAND RAPIDS         MI 49506-6540
13884186*     +GARY L PAGEL,   2702 MCKENNA BLVD,   MADISON           WI 53711-3922
13884187*     +GARY L SMITH INC,   2691 JOHN R,   TROY            MI 48083-2365
13884188*     +GARY LINDBERG,   6892 DONNYBILL ROAD,   DEFOREST          WI 53532-2613
13884189*     +GARY PRATT,   2017 THORBURN ST,   HOLT            MI 48842-1827
13884190*     +GARY SCHWANTZ,   801 PROSPECT AVE.,   PORTAGE           WI 53901-1932
13884191*     +GARY THELEN,   11222 NORWAY CIRCLE,   FOWLER            MI 48835-9121
13884192*     +GARY VAN KOENEHING,   1281 GLENEAGLE TRAIL,   HUDSONVILLE          MI 49426-8732
13884193*     +GARY WIGGLESWORTH,   4988 COLUMBIA CIRCLE,   HAMILTON          O      45011-9762
13884194*     +GASKET COMPANY,   6558 BELL BLUFF AVE,   SAN DIEGO          CA 92119-1012
13884195*     +GATE CITY BEVERAGE,   DEPT 2685,   LOS ANGELES         CA 90084-0001
13884196*     +GATES MCDONALD,   P O BOX L-1859,   COLUMBUS            O      43260-0001
13884197*     +GATES MCDONALD RISK,   P.O. BOX L1929,   COLUMBUS            O        43260-0001
13884198*     +GAUL, DAVID C.,   7418 SAYBROOK DRIVE,   CIRTUS HEIGHTS         CA 95621-1740
13884199*     +GAYNOR CARLOCK & ROY L.,   POB 1147,   CEDAR RIDGE          CA 95924-1147
13884200*     +GAZETTE NEWSPAPERS INC,   PO BOX 482,   TROY            MI 48099-0482
13884203*     +GCS SERVICE INC,   PO BOX 64373,   ST PAUL          M         55164-0373
13884201*     +GCS SERVICE INC,   31829 WEST 8 MILE RD,   LIVONIA           MI 48152-4216
13884202*     +GCS SERVICE INC,   360 LITTLEFIELD AVE,   SO SAN          CA 94080-6103
13884204*     +GCS SERVICE INC -,   PO BOX 18688,   INDIANAPOLIS         IN 46218-0688
13884205*     +GCS SERVICE INC-PASADENA,   PO BOX 100925,   PASADENA           CA 91189-0003
13884206*     +GCS SERVICE INC-SALT LAKE,   1366 SOUTH 400 WEST,   SALT LAKE CITY          UT 84115-5160
13884207*     +GEAR HOUSE CREATIVE,   22251 FRANCIS ST,   DEARBORN          MI 48124-2794
```

```
***** BYPASSED RECIPIENTS (continued) *****
13884208*    +GEBHARD, ASHLEY LORETTA,   345 CHRISTIAN LANE,   TRAVERSE CITY      MI 49696-9475
13884209*    +GEMISYS,   PO BOX 3857,   ENGLEWOOD                CA 80155-3857
13884210*    +GENE MODRESKE,   1025 137TH AVE,   WAYLAND             MI 49348-9703
13884211*    +GENE NONEMACHER,   44056 E STREET,   HEMET              CA 92544-5436
13884212*    +GENERAL DISTRIBUTING CO,   PO BOX 221210,   SALT LAKE CITY       UT 84122-1210
13884213*     GENERAL MEATS &,   2525 E ARIZONA DR-SUITE-,   BILTMORE           AZ     85016
13876384*    +GENERAL PRODUCE CO LTD,   PO BOX 308,   SACRAMENTO             CA 95812-0308
13884214*    +GENERAL PRODUCE CO LTD,   PO BOX 308,   SACRAMENTO             CA 95812-0308
13884215*    +GENERAL WINE CO,   373 VICTOR AVE,   HIGHLAND PARK        MI 48203-3117
13884216*    +GENEVIEVE HAYNES,   2711 ARDSLEY LANE,   MADISON          WI 53713-2924
13884217*    +GENEVIEVE LANDIS,   337 UNIVERSITY AVE,   ELYRIA           O     44035-7153
13884218*    +GEOFF LEITER,   1864 HUMMINGBIRD LANE,   COOL              CA 95614-9509
13884219*    +GEORGE & DIANA COCHRAN,   4616 GLENBERRY,   HOLT            MI 48842-1987
13884220*    +GEORGE & INGA NEMETH,   11090 GLAMER DR,   PARMA              O     44130-5909
13884221*    +GEORGE C HOUSE,   4135 GOLF DR,   SAN JOSE             CA 95127-1216
13884222*    +GEORGE D HENDERSON,   9210 S 34TH ST,   SCOTTS             MI 49088-8771
13884223*    +GEORGE D THORNELL,   2033 ENGLESIDE DR SE,   GRAND RAPIDS       MI 49546-6222
13884224*    +GEORGE DURISEK,   1669 DOVER CENTER RD,   WESTLAKE          O     44145-2237
13884225*    +GEORGE FEUSTEL,   5517 JANDEL DR,   AURORA             IN 47001-3010
13884226*    +GEORGE GUNTER,   14463 CLEMINSHAW RD,   CLEVELAND           O     44135-1411
13884227*    +GEORGE H MILLER,   1407 W MILHAM,   PORTAGE             MI 49024-1208
13884228*    +GEORGE KROEZE,   1837 CHATEAU DR,   WYOMING             MI 49519-4920
13884229*    +GEORGE W. WEIR ASPHALT,   610 METCALF ST.,   ESCONDIDO          CA 92025-1665
13884230*    +GEORGE, WALTER WARD,   6100 COUNTRY CLUB DRIVE,   ROHNERT PARK       CA 94928-2665
13884231*    +GERALD & JEAN BUSS,   3577 S HOPE RD,   COTTAGE GROVE      WI 53527-9576
13884232*    +GERALD BILTZ,   3887 STONEY RIDGE RD,   AVON              O     44011-2217
13884233*    +GERALD GORDON,   7328 CHELLMAR DR,   LANSING             MI 48917-9101
13884235*    +GERALD POSTMUS,   3456 OAK ST,   HUDSONVILLE          MI 49426-1006
13884236*    +GERALD SCHWARTZ,   1449 QUARRY NW,   GRAND RAPIDS         MI 49504-3201
13884237*     GERALDINE L HOLDEN,   US P O BOX 536,   LAWTON            MI     49065
13884238*    +GERARDO NUNEZ,   646 ASH AVE,   SO SAN             CA 94080-1601
13884239*    +GERI NAGELKIRK,   3353 YELLOWSTONE DR,   GRANDVILLE          MI 49418-1964
13884240*    +GEROGIA BOYLE,   1506 PLUMTREE,   PORTAGE             MI 49002-5646
13884241*    +GERRY HOFMEISTER,   800 NAUTILUS TRAIL,   CEURARA           O     44202-8900
13884242*    +GERRY SIF TER,   2201 WEST 40TH ST,   LORAIN             O     44053-2550
13884243*    +GERT BERRY,   242 DERBY CT,   NEKOOSA             WI 54457-8032
13884244*    +GERTRUDE OECHSLER,   23462 ANCIA LANE,   MISSION VIEJO       CA 92691-2204
13884245*    +GHYSLAIN CHOCOLATIER INC,   350 W DEERFIELD RD,   UNION CITY        IN 47390-1039
13884246*    +GIANT EAGLE ACCOUNT,   5300 RICHMOND ROAD,   BEDFORD           O     44146-1335
13884247*    +GIL & SYLVIA HILL,   17584 HOLIDAY DR,   MORGAN HILL        CA 95037-6303
13884248*    +GILFORD CORPORATION,   3001 HAMBURG PIKE,   JEFFERSONVILLE      IN 47130-6724
13884249*    +GILL, KIMBERLY A.,   2149 CORMORANT DRIVE,   FAIRFIELD         CA 94533-2538
13884250*    +GILL, KRISTINE M.,   32500 RIVERSIDE DR. A8,   LAKE ELSINORE      CA 92530-7885
13884251*    +GILLIS, CATHERINE,   2832 JAMESTOWN CT.,   MISHAWAKA          IN 46545-2827
13884252*    +GILTON SOLID WASTE,   1722 MONO DR,   MODESTO            CA 95354-3816
13884253*    +GINA & PHIL REED,   3640 W SMOKEY ROW ROAD,   BARGERSVILLE       IN 46106-8889
13884254*    +GINA YERLY,   321 KEN STREET,   MORTON             IL 61550-1328
13884255*     GINGER MOORE,   14142 FRANCIS RD,   LANSING            MI     48906
13884256*    +GINORIO, ANTHONY J.,   122 BUXTON AVE.,   SO. SAN           CA 94080-1008
13884257*    +GIRARD, CRYSTAL A.,   31500 GRAPE STREET  #3105,   LAKE ELSINORE      CA 92532-9709
13884258*    +GIROMEX,   2635 CAMINO DEL RIO,   SAN DIEGO          CA 92108-3726
13884259*    +GIROMEX, INC.,   2635 CAMINO DEL RIO SOUTH,   SAN DIEGO          CA 92108-3726
13884260*    +GIRTMAN, JERRY,   27660 BARRINGTON,   MADISON            MI     48071
13884261*    +GIVEN, J KRISPN,   824 N 10 APT #1,   LAFAYETTE           IN     47905
13884262*    +GLACIER ICE COMPANY,   8580 LAGUNA STATION RD,   ELK GROVE          CA 95758-9550
13884263*    +GLADYS CLARK,   2710 HWY M N,   COTTAGE GROVE       WI     53527
13884264*    +GLADYS KAZIMER,   11011 WHEELER RD,   GARRETTSVILLE       O     44231-9738
13884265*    +GLADYS VANDERLINDE,   572 145TH AVE,   CALEDONIA           MI 49316-9621
13884266*    +GLANDER DENNIS G,   12625 CARRINGTON CIRCLE,   CARMEL            IN 46033-9294
13884267*    +GLAWE MANUFACTURING,   851 ZAPATA DR,   FAIRBORN           O     45324-5165
13884268*    +GLAZER'S DISTRIBUTORS OF,   4800 POTH RD,   COLUMBUS            O     43213-1332
13884269*    +GLEN & BETH SCHMIEGE,   211 STUART CT.,   MADISON           WI     53704
13884270*    +GLEN COWLES,   40040 48TH ST,   LAWRENCE            MI 49064-9651
13884271*    +GLEN, SARAH ELIZABETH,   1746 GREENBUSH COURT,   CONCORD           CA 94521-1925
13884272*    +GLENDALE CITY OF TAX &,   5850 W GLENDALE AVE,   GLENDALE          AZ 85301-2599
13884273*    +GLENN D. GIAMO, D.D.S.,   935 TRANCAS ST. SUITE 5B,   NAPA               CA 94558-2943
13884274*    +GLENN R FLYNN,   690 OAKHURST CT,   AMHERST            O     44001-1471
13884275*    +GLENN WORLEY,   10924 SAND CREEK CIRCLE,   STRONGSVILLE       O     44149-2261
13884276*    +GLIDDEN, ANTHONY R,   4704-C COURT SIDE PLACE,   RALEIGH           N     27604-7126
13884277*    +GLIKO HARDWARE &,   14033 IVA CIRCLE,   GRASS VALLEY        CA 95945-8701
13884278*     GLOBAL EQUIPMENT COMPANY,   PO BOX 5200,   SUWANEE            GA     30024
13884279*    +GLORIA BETH RIKER,   2174 LACEY DR,   MILPITAS           CA 95035-6117
13884280*    +GLORIA MILLER,   803 SPRING STREET,   GRAND LEDGE         MI 48837-1826
13884281*    +GLORIA PRATT,   9150 CONSERVANCY DR,   ADA               MI 49301-8855
13884282*    +GLORIA SCHUSTER,   603 FRENCH ST,   THREE RIVERS        MI 49093-2227
13884283*    +GLORIA WILLIAMS,   21950 QUAIL RIDGE DR N,   BROWNSTOWN         MI 48193-8453
13884284*    +GLOVERS ICE CREAM,   PO BOX 504,   FRANKFORT           IN 46041-0504
13884285*    +GMAC,   POB 9001948,   LOUISVILLE             KY 40290-1948
13884286*    +GMOSER'S SEPTIC SERVICE,   8804 WHITNEY RD,   WILLIAMSBURG       MI 49690-9628
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
13884287*      +GODDARD, SHANE MICHAEL,   817 1/2 N. 13TH STREET,   LAFAYETTE           IN 47904-2009
13884288*      +GOKEY, SARA E,   770 CENTRE PLACE APT #9,   TRAVERSE CITY          MI 49686-3383
13884289*      +GOLDEN GATE SIGN,   711 INDEPENDENT RD,   OAKLAND          CA 94621-3725
13876459*      +GOLDEN KEY,   PO BOX 1587,   ACME              MI 49610-1587
13884290*      +GOLDEN KEY,   PO BOX 1587,   ACME              MI 49610-1587
13884291*      +GOLDEN RAIN FOUND-,   P.O. BOX 2070,   WALNUT CREEK          CA 94595-0070
13884292*      +GOLDEN STATE EQUIPMENT,   PO BOX 2290,   CARMICHAEL          CA 95609-2290
13884293*      +GOLDEN VALLEY DAIRY CO,   12800 NORTHEND,   OAK PARK          MI 48237-3403
13884294*      +GOLDEN WEST MEDICAL,   915 E. KATELLA #100,   ANAHEIM          CA 92805-8639
13884295*      +GOLDEN WEST TRADING INC,   PO BOX 58168,   VERNON          CA 90058-0168
13884296*      +GOLF ASSOCIATES,   PO BOX 6917,   ASHEVILLE          N          28816-6917
13884297*      +GOMEZ, ADAN,   8009 COLDCREEK CT.,   BAKERFIELD          CA 93313-4114
13884298*      +GOMEZ, ANDREZ,   647 DUTTON AVENUE #13,   SANTA ROSA          CA 95407-6983
13884299*      +GOMEZ, BENITO ALONZO,   590 CROWNPOINT CIRCLE,   VACAVILLE          CA 95687-5557
13884300*      +GOMEZ, MANUEL,   8009 COLD CREEK CT.,   BAKERSFIELD          CA 93313-4114
13884301*      +GONZALES, JOSHUA B.,   42200 MARGARITA ROAD #313,   TEMECULA          CA 92592-5428
13884302*      +GONZALES, NICHOLAS C.,   4112 LA MIRADA,   BAKERSFIELD          CA 93309-1720
13884303*      +GONZALEZ CONSTRUCTION,   20 SO. LINDEN AVE. #3B,   SO. SAN          CA 94080-6424
13884304*      +GONZALEZ IRENE,   180 S AIRPORT BLVD,   S SAN          CA 94080-6001
13884305*      +GONZALEZ, ELMER,   2913 ACTIS ROAD,   BAKERSFIELD          CA 93309-5939
13884306*      +GONZALEZ, ISIDRO,   2144 CHESTNUT DRIVE,   PITTSBURG          CA 94565-4319
13884307*      +GONZALEZ, JOSUE G.L.,   1643 SIERRA GARDENS WAY,   ROSEVILLE          CA 95661-3673
13884308*      +GONZALEZ, RUBEN,   200 OLIVE AVE #58,   VISTA          CA 92083-4946
13884309*      +GONZALEZ, SERGIO M.,   259 VILLAGE WAY,   SO. SAN          CA 94080-4736
13884310*      +GOODHAND, ALEXANDRA N.,   4352 ATHENS STREET,   SAN DIEGO          CA 92115-6103
13884311*      +GOODIN, DEREK G.,   7604 STOCKDALE HIGHWAY,   BAKERSFIELD          CA 93309-2251
13884312*      +GOODMAN JIM,   2704 LOS AMIGOS DR,   RANCHO          CA 95670-3431
13884313*      +GOODMAN, ALONZO,   216 W. CORNELL AVENUE,   PONTIAC          MI 48340-2724
13884314*      +GOODMANS PAINTING &,   1832 STARKS CIRCLE,   LAFAYETTE          IN 47909-7377
13884315*      +GOODWIN COLE CO INC,   8320 BELVEDERE AVE,   SACRAMENTO          CA 95826-5902
13884316*      +GORDON COX,   7256 PARKARD AVE.,   CLEVELAND          O          44130-5303
13884317*      +GORDON E MCQUILLEN,   340 COYIER LANE,   MADISON          WI 53713-2151
13884318*      +GORDON FOOD SERVICE PMT,   DEPT CH-10490,   PALESTINE          IL 60055-0001
13884319*      +GORDON J. KONYNDYK,   2158 OKEMOS DR SE,   GRAND RAPIDS          MI 49506-5357
13884320*      +GORDON PLUMBING,   PO BOX 257,   FISHERS          IN 46038-0257
13884321*      +GORDON WAGNER,   10333 HILE RD,   RAVENNA          MI 49451-9512
13884322*       GOUIN, ARIANNA MARIE,   1014 W WASHINGTON,   SOUTH BEND          IN          46601
13884323*      +GOULET, JOANNA,   1726 S 1000E,   SALT LAKE CITY          UT 84105-3327
13884324*      +GOURMET,   PO BOX 37666,   BOONE          IA 50037-0666
13884325*      +GRACE MATUSKA,   289 MAPLEVIEW DR,   SEVEN HILLS          O          44131-3807
13884326*      +GRACILE BOEHM,   1548 CASTLEMAINE DR,   ZEELAND          MI 49464-9082
13884327*      +GRAF, ALBERT JOHN,   7561 SHADY EAST LANE,   CENTERVILLE          O          45459-3686
13884328*      +GRAF,JOHN,   1630 SEABREEZE CT #1B,   DAYTON          O          45458-1742
13884329*      +GRAHAM W MILLER,   3105 TARPON DRIVE,   LAS VEGAS          CA 89120-1198
13884330*      +GRAHAM, AMY ROSE,   3174 HAMMOND ROAD APT A,   TRAVERSE CITY          MI 49686-8306
13884331*      +GRAINGER,   5760 COMMERCE BLVD,   ROHNERT PARK          CA 94928-1682
13884332*      +GRAMPIAN STRIPING INC,   P O BOX 154,   OXFORD          MI 48371-0154
13884333*      +GRAND AVENUE PRODUCE,   PO BOX 1892,   PHOENIX          AZ 85001-1892
13884337*      +GRAND TRAVERSE,   PO BOX 1168,   TRAVERSE CITY          MI 49685-1168
13884338*      +GRAND TRAVERSE,   P.O. BOX 1320,   TRAVERSE CITY          MI 49685-1320
13884334*       GRAND TRAVERSE BAY YMCA,   3000 RACQUET DR,   TRAVERSE CITY          MI          49684
13884336*      +GRAND TRAVERSE COUNTY,   2650 LAFRANIER RD,   TRAVERSE CITY          MI 49686-8972
13884335*      +GRAND TRAVERSE COUNTY,   2325 GARFIELD RD NORTH,   TRAVERSE CITY          MI 49686-5178
13884339*      +GRAND TRAVERSE SHERIFF'S,   PO BOX 4326,   TRAVERSE CITY          MI 49685-4326
13884340*      +GRAND VALLEY CO-OP,   PO BOX 120010,   GRAND RAPIDS          MI 49528-0101
13884341*      +GRANINGER, CHRISTINA A.,   3533 WILLARD WAY,   ROCKLIN          CA 95677-2559
13884342*      +GRANT III, CHARLES D.,   101 1/2 N. 6TH STREET,   LAFAYETTE          IN 47901-2800
13884343*      +GRANT SIGN COMPANY,   5119 TERMINAL DRIVE,   MCFARLAND          WI 53558-9426
13884344*      +GRAPHICFACTORY INC,   1730 TRADITION DR SUITE-,   COMMERCE          MI 48390-5925
13884345*      +GRATIOT FAIRMONT MARKET,   14999 GRATIOT,   DETROIT          MI 48205-1944
13884346*      +GRAU, NICHOLAS A.,   6412 CLEO STREET,   SAN DIEGO          CA 92115-1523
13884347*      +GRAY, APRIL M.,   138 SOUTH BOAS,   SANTA ROSA          CA 95409-4268
13884348*      +GREAT AMERICAN INSURANCE,   750 THE CITY DRIVE SOUTH,   ORANGE          CA 92868-4940
13884349*      +GREAT AMERICAN SUPPLY,   215 WALNUT ST.,   LAFAYETTE          IN 47905-1046
13884350*      +GREAT ENTERTAINER,   PO BOX 1515,   WILLIAMSBURG          VA 23187-1515
13884351*      +GREAT LAKES ELECTRIC CO,   2110 PONTIAC RD,   AUBURN HILLS          MI 48326-2455
13884352*      +GREAT LAKES LIGHTING,   2110 PONTIAC RD,   AUBURN HILLS          MI 48326-2455
13884353*      +GREAT LAKES SCRIP CENTER,   2111 44TH ST SE,   GRAND RAPIDS          MI 49508-5011
13884354*      +GREAT LAKES SCRIP CENTER,   PO BOX 8158,   KENTWOOD          MI 49518-8158
13884355*      +GREATER LAFAYETTE,   P O BOX 348,   LAFAYETTE          IN 47902-0348
13884356*      +GREATER LANDING ASSOC,   3350 NORTH GRAND RIVER,   LANSIN          MI 48906-3870
13884357*      +GREEN CHARLES P,   463 EDWARDS ST,   WINTERS          CA 95694-1804
13884358*       GREEN LEAF VENTURES INC,   PO BOX 121513,   SAN DIEGO          CA          92112
13884359*      +GREEN VALLEY RANCH,   2300 PASEO VERDE,   HENDERSON          NV 89052-2672
13884360*      +GREENBACK EQUIPMENT,   9325 GREENBACK LANE,   ORGANEVALE          CA 95662-4995
13884361*      +GREENHAUS INC,   7966 ARJONS DR,   SAN DIEGO          CA 92126-6361
13884362*      +GREENWOOD HIGH SCHOOL,   3930 WEST GREENWAY ROAD,   PHONIX          AZ 85053-3799
13884363*      +GREG & BAMBI NAMMING,   9971 WEST G AVE,   KALAMAZOO          MI 49009-8556
13884364*      +GREG FOSTER,   390 QUAIL ROOST CT,   SHERMAN          IL 62684-9570
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13884365*    +GREG LEENSTRA,   1423 FELDSPAR AVE,   ZEELAND                    MI 49464-8352
13884366*    +GREG MICHNEY,   28045 BASSETT RD,   WESTLAKE                     O      44145-3019
13884367*    +GREG MILLS,   650 KASEY,   HASLETT                     MI 48840-9774
13884368*    +GREG NOWAK,   6128 ENOLA AVE,   KALAMAZOO                MI 49048-6129
13884369*    +GREG PEACOCK,   115 MADISON # 1,   GRAND RAPIDS         MI 49503-4536
13884370*    +GREG SEIF,   3638 76 TH ST,   CALEDONIA                MI 49316-8224
13884371*    +GREG WELLMAN,   41569 HIGGINS WAY,   FREMONT            CA 94539-4505
13884372*    +GRETA HUIZENGA,   7330 TYLERWOOD COURT,   HUDSONVILLE           MI 49426-9794
13884373*    +GRGICH HILLS CELLAR,   PO BOX 450,   RUTHERFORD         CA 94573-0450
13884374*    +GRIMES, DAVID JAMES,   9005 HARVEST WAY,   SACRAMENTO           CA 95826-2203
13884375*    +GRIVEAS CHRISTOPHER,   52219 BRENDON HILLS DR,   GRANGER       IN 46530-7812
13884376*    +GROVE OFFICE SUPPLY,   3475 LEMON GROVE AVENUE,   LEMON GROVE       CA 91945-1807
13884377*    +GROVE, JONATHAN C,   212 CHERRY DRIVE,   CENTERVILLE          O      45459-4510
13884378*    +GRUBER'S LANDSCPING,   59606 LOCUST RD,   SOUTH BEND        IN 46614-4015
13884379*    +GRUNDER LANDSCAPING CO,   9770 BYERS RD,   MIAMISBURG          O      45342-4342
13884380*    +GSP LIGHTING SUPPLIES LLC,   378 TEAKWOOD TERRACE,   WILLIAMSVILLE       N      14221-3904
13884381*    +GUALLERUIO LOPOZ,   1937 MIDDLEBURG CT,   MODESTO            CA 95356-0762
13884382*    +GUDINO, RUBEN,   1079 81ST.    #3,   OAKLAND                CA 94621-2447
13884383*    +GUERRERO, MANUEL,   31050 CONCORD ROAD APT B,   MADISON HTS            MI 48071-1703
13884384*    +GUEST DIRECTORIES,   1129 N TRUCKEE WAY,   MERIDIAN            ID 83642-8934
13884385*    +GUEST INFORMANT,   21200 ERWIN ST,   WOODLAND            CA 91367-3714
13884386*    +GUEST SERVICES,   162 COLLINS RD NE 324,   CEDAR RAPIDS           IA 52402-3229
13884387*    +GUEVARA, VICENTE,   31 VILLA COURT,   FAIRFIELD            CA 94533-2526
13884388*    +GUILLEN, RAFAEL ALFONSO,   8712 ASPEN HILL COURT,   ANTELOPE           CA 95843-4327
13884389*    +GUILLERMO DIAZ,   1227 Hays Park,   KALAMAZOO             MI 49001-3917
13884390*    +GUILLERMO GARCIA,   1832 GROUSE RUN CIRCLE,   ROSEVILLE           CA 95747-4922
13884391*    +GUSRAE, KAPLAN & BRUNO,,   120 WALL STREET - 11TH,   NEW YORK 10005-3910
13884392*    +GUTIERREZ, MARIA HILDA,   3945 SALMON CREEK COURT,   CERES           CA 95307-7332
13884393*    +GUTIERREZ, OSVALDO A.,   4233 KANSAS ST,   SAN DIEGO        CA 92104-1801
13884394*    +GUZMAN, ANGEL,   131 W. INGLEN,   MIDVALE           UT 84047-5387
13884395*    +GWIN STEAM CLEANING, INC,   153 LAKE FOREST DR,   WEST              O      45449-1654
13881232*     General Produce Co., Ltd.,   c/o Daniel A. McDaniel,  Nomellini, Grilli & McDaniel PLCs,
              235 East Weber Avenue,   P.O. Box 1461,   Stockton, California 95201-1461
13889044*     General Produce Co., Ltd.,   c/o Daniel A. McDaniel,  Nomellini, Grilli & McDaniel PLCs,
              235 East Weber Avenue,   P.O. Box 1461,   Stockton, California 95201-1461
13884396*    +H & H DISTRIBUTING COMPANY,   PO BOX 307,   URBANNA              VA 23175-0307
13884397*    +H & R SERVICE INC,   5640 DISTRICT BLVD # 108,   BAKERSFIELD           CA 93313-2184
13884398*    +H COX & SON INC,   1402 SAWYER RD,   TRAVERSE CITY          MI 49685-9365
13884399*    +H PEREZ, TEODORO S.,   656 41ST.,   OAKLAND            CA 94609-2371
13884400*    +H W KNIRK,   1214 BROOKSIDE DR,   LANSING            MI 48917-9281
13884401*    +H.. MORALES, JOSE C.,   2332 FOOTHILL BLVD. #106,   OAKLAND            CA 94601-1061
13884402*    +HAFER MIKE,   1005 N MERRIFIELD,   MISNAWAKA            IN 46545-6712
13884403*    +HAGAN, STACIE MARIE,   36262 CHITTAM WOOD PLACE,   MURRIETA           CA 92562-4395
13884404*    +HAGUE QUALITY WATER,   PO BOX 1659,   VISTA            CA 92085-1659
13884405*    +HAILEMARIAM, MINILIK T,   4201 BLAND RD., #K,   RALEIGH            N      27609-6142
13884406*    +HAKE, ASHLEY M,   8715 HIGHMOUNT DRIVE,   SPRINGBORO          O      45066-8850
13884407*    +HALES, JOSEPH L,   4240 HICKORY ROAD #2D,   MISHAWAKA           IN 46545-2585
13884409*    +HALL-MARK SERVICES INC,   6529 ELVAS AVE,   SACRAMENTO          CA 95819-4337
13884408*    +HALLETT JOHN B,   3031 BELMONT,   HAMTRAMCK            MI 48212-3283
13884410*    +HALLOWELL, NICOLE O,   860 TABOR AVE.,   FAIRFIELD            CA 94533-3235
13884411*    +HALPRIN LOREN MICHAEL,   633 QUARTER ST,   ROCHESTER            MI 48307-2652
13884412*    +HAMANN, PETER DAVID,   617 W. WASHINGTON ST. APT,   SOUTH BEND            IN 46601-1454
13884413*    +HAMCO BUSINESS MACHINE,   1314 FAIRVIEW RD,   RALEIGH            N      27608-2524
13884414*    +HAMED, MAYEZ M.,   1246 EL CAMINO REAL #10,   BURLINGAME           CA 94010-4851
13884415*    +HAMELIN CINDY,   10959 E FORT RD,   SUTTONS BAY            MI 49682-9693
13876585*    +HAMELIN, CINDY,   10959 E. FORT ROAD,   SUTTONS BAY           MI 49682-9693
13884416*    +HAMELIN, CINDY,   10959 E. FORT ROAD,   SUTTONS BAY           MI 49682-9693
13884417*    +HAMELIN, JASON MICHAEL,   10959 E FORT ROAD,   SUTTONS BAY           MI 49682-9693
13884418*    +HAMMONS MEAT SALES INC,   PO BOX 40638,   BAKERSFIELD          CA 93384-0638
13884419*    +HAMPTON INN-ANN ARBOR,   925 VICTORS WAY,   ANN ARBOR           MI 48108-2704
13884420*    +HAMPTON INN-MISHAWAKA,   445 UNIVERSITY DR,   MISHAWAKA           IN 46545-1105
13884421*    +HAND SURGERY,   5300 Far Hills Avenue STE 100,   DAYTON              O      45429-2323
13884422*    +HANDY ICE CORP,   PO BOX 1550,   WILLIAMSBURG           VA 23187-1550
13884423*    +HANDYMAN CONNECTION,   8341 FAIR OAKS BLVD.,   CARMICHAEL           CA 95608-1905
13884424*    +HANDYMAN MATTERS INC,   55 COMPARK DR,   CENTERVILLE          O      45459-4883
13884425*    +HANDYMAN MATTERS OF,   4006 CANYON DR,   FAIR OAKS            CA 95628-7120
13884426*    +HANGTOWN FIRE CONTROL,   POB 1832,   DIAMOND SPRINGS          CA 95619-1832
13884427*    +HANKE, LAURIE,   3446 TRAILVIEW COURT,   THOUSAND OAKS           CA 91360-6220
13884428*    +HANNAH BARRETT,   6808 NORRIS RD,   BAKERSFIELD          CA 93308-2047
13884429*    +HAPPY CHEF INC,   22 PARK PLACE,   BUTLER            NJ 07405-1377
13884430*    +HARA, AMANDA J.,   2130 BEDFORD STREET #203,   SANTA ROSA           CA 95404-8049
13884431*    +HARA, JR., MICHAEL E.,   314 SPARROW STREET,   VACAVILLE           CA 95687-7226
13884432*    +HARAKAL, STACIE F.,   1205 W. 18 STREET,   ANTIOCH            CA 94509-1425
13884433*    +HARLAN E MARR,   1530 N LOUIS AVE,   TUCSON            AZ 85712-3830
13884434*    +HARMON AUTO GLASS,   502 W WESTERN AVE,   SOUTH BEND           IN 46601-2706
13884435*    +HARMON BURNS C/O KATTEN,   2029 CENTURY PARK EAST:,   LOS ANGELES           CA 90067-2901
13884436*    +HARMON, ANDREA L.,   5774 BRAMS HILL DRIVE,   DAYTON              O      45459
13884437*    +HARNEY LANCE,   442 CR-681,   SULLIVAN            O      44880-9756
13884438*    +HAROLD & LOUISE WHALEN,   3027 POPLAR CREEK DR SE,   KENTWOOD.           MI 49512-5678
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
13884439*     +HAROLD A ZUERCHER,   5477 WEST SHIRE CIRCLE,   WAUNAKEE            WI 53597-9021
13884440*     +HAROLD ALVESTEFFER,   1542 BLANCHARD SW,   WYOMING             MI 49509-2755
13884441*     +HAROLD BLY,   7407 MANSION,   CHATHAM           IL 62629-8764
13884442*     +HAROLD E RICHARDSON,   68 W PROSPECT ST,   ROCKFORD          MI 49341-1143
13884443*     +HAROLD GREENLAND,   2168 REMINGTON WAY NE,   GRAND RAPIDS       MI 49505-7147
13884444*     +HAROLD GRIFFIOEN,   3836 MEADOWOOD LANE,   GRANDVILLE         MI 49418-2034
13884445*     +HAROLD HARRISON,   1170 MOONBEAN WAY,   MILPITAS            CA 95035-6220
13884446*     +HAROLD HOFFER,   487 SHERRY LANE,   EAST PEORIA          IL 61611-9442
13884447*     +HAROLD J POLZER,   1008 BIRCH HAVEN CIRCLE,   MADISON           WI 53716-3004
13884448*     +HAROLD STIEVE,   64 STONBHAVEN DR.,   SUN PRARIE         WI 53590-1240
13884449*     +HAROLD V. KELLER,   1753 NELSON ST,   SAN LEANDRO         CA 94579-2202
13884450*     +HARRELL SIGN CO INC,   512 PERSHING RD,   RALEIGH            N       27608-2698
13884451*     +HARRIS WATER CONDITIONING,   1371 FLEET AVE,   VENTURA          CA 93003-5101
13884452*     +HARRIS WHOLESALE INC,   PO BOX 1190,   RALEIGH            N       27602-1190
13884453*     +HARRISON SUPPLY CO INC,   PO BOX 596,   EDGEMONT          PA 19028-0596
13884454*     +HARRISON, MICHAEL RAY,   1501 SECRET RAVINE,   ROSEVILLE          CA 95661-6000
13884455*     +HARRY ANDERSON,   9869 MOORE ROAD,   VERMONTVILLE         MI 49096-8700
13884456*     +HARRY J. NIELSEN,   13735 W. POINT DRIVE,   GOWEN             MI 49326-9520
13884457*     +HARRY KREUZMAN,   3310BRILL RD.,   INDIANAPOLIS         IN 46227-1104
13884458*     +HARRY MATSUYAMA,   41 ASPEN LANE NE,   GRAND RAPIDS         MI 49546-1406
13884459*     +HARTFORD & RATLIFF CO,   32708 W EIGHT MILE RD,   FARMINGTON          MI 48336-5106
13884460*      HARTFORD FIRE INSURANCE,   HARTFORD PLAZA,   HARTFORD          CT       6115
13884461*     +HARTFORD INS,   PO BOX 59907,   RIVERSIDE          CA 92517-1907
13884462*     +HARTFORD SPECIALTY,   PO BOX 30000,   HARTFORD          CT 06150-5000
13884463*     +HARTJE, III. RICHARD A.,   32962 ADELANTE STREET,   TEMECULA          CA 92592-4372
13884464*     +HARTMUT GALLEISKY,   4041 Mira Verde Street,   OCEANSIDE          CA 92056-4609
13884465*      HARVEY J MEE U SE N,   6256 SPRINGMON Y DR,   HUDSONVILLE         MI       49426
13884466*     +HARVEY WILLIAMS,   6651 SILVERSTREAM AVE #A,   LAS VEGAS          NV 89107-1144
13884467*     +HASLER INC,   PO BOX 895,   SHELTON            CT 06484-0895
13884468*     +HATCHER SERVICES INC,   PO BOX 1339,   GARNER            N       27529-1339
13884469*     +HAUGHT COMMUNICATIONS,   201 N WAYNE ST,   PIQUA             O       45356-2227
13884470*     +HAY BADENHAP,   128 QUAIL RUN,   ARCHBOLD            O    43502-9307
13884471*     +HB&T ENVIRONMENTAL INC,   1787 TRIBUTE RD  STE-H,   SACRAMENTO          CA 95815-4404
13884472*     +HCI,   203 N WAYNE ST,   PIQUA             O    45356-2227
13884473*     +HEARN MIKE,   529 ECKMAN ST,   SOUTH BEND          IN 46614-1261
13884474*     +HEARTLAND CARPET CARE,   60 OLYMPIA COURT,   LAFAYETTE          IN 47909-5182
13884475*     +HEARTLAND PAYMENT,   ONE HEARTLAND WAY,   JEFFERSONVILLE       IN 47130-5870
13884476*     +HEATHER ALLING,   6572 S CLINTON TR,   EATON RAPIDS         MI 48827-8513
13884477*     +HEATHER MARTINSON,   2845 RIVA RIDGE CIRCLE,   COTTAGE GROVE       WI 53527-9549
13884478*     +HEATHER MCGOVERN,   5455 DEEP PURPLE WAY,   SAN JOSE          CA 95123-1308
13884479*     +HEATHER WILLIAMS,   163 HEARTLAND CIRCLE,   HINCKLEY            O       44233-9236
13884480*     +HEATHER YOUNG,   11944 AVENIDA SIRITA,   SAN DIEGO          CA 92128-4554
13884481*     +HEATHERLY TAKEUCHI,   P.O. BOX 53124,   SAN JOSE          CA 95153-0124
13884482*     +HEBERT MARK,   6123 WEST SURREY AVE,   GLENDALE          AZ 85304-1144
13884483*     +HEIDELBERG DIST-DAYTON,   1247 LEO ST,   DAYTON            O       45404-1660
13884484*     +HEIDI DURBIN,   2713 SHADY POND WAY,   LAS VEGAS          NV 89117-0403
13884485*     +HEILEMAN & SONS INC,   4797 GRATIOT AVE,   ST CLAIR           MI 48079-1518
13884486*     +HEIN JOHN,   3977 EVELYN ST,   TRAVERSE CITY         MI 49686-3703
13884487*     +HEIN LIGHTING & ELECTRIC,   PO BOX 6530,   CONCORD           CA 94524-1530
13884488*     +HEIN, JENNIFER LEE,   3977 EVELYN STREET,   TRAVERSE CITY       MI 49686-3703
13884489*     +HELEN B. MARINKO,   3982 LONNA COURT,   CLEVELAND          O       44111-5822
13884490*     +HELEN BETTENCOURT,   37045 SAINT CHRISTOPHER,   NEWARK            CA 94560-3212
13884491*     +HELEN CHALUPA,   9423 PARKVIEW RD,   BRECKSVILLE          O       44141-2959
13884492*     +HELEN HAMBLIN,   34 LAWRENCE AVE,   MILFORD           CT 06460-7334
13884493*     +HELEN WITKINS,   81 TERRILL DR,   STRATFORD          CT 06614-4140
13884494*     +HELENE VANDERMEY,   3280 WINDMILL LANE,   KALAMAZOO          MI 49004-3352
13884495*     +HELLER SIGNS,   PO BOX 188,   HONOI            MI 49640-0188
13884496*     +HENDERSON ARIANA L,   836 FALCON WAY,   HEALDSBURG          CA 95448-4356
13884497*     +HENDERSON, ARIANA,   836 FALCON WAY,   HEALSBURG          CA 95448-4356
13884498*     +HENDRIX CLEANING SERVICE,   PO BOX 3315,   ANN ARBOR          MI 48106-3315
13884499*     +HENRIETTA VALENTE,   1291 MATTERHORN DR,   SAN JOSE          CA 95132-2734
13884500*     +HENRY & ANNE POST,   1909 ROWLAND SE,   GRAND RAPIDS         MI 49546-4330
13884501*     +HENRY & NORMA WALKER,   4141 DEEP CREEK RD #193,   FREMONT           CA 94555-2082
13884502*     +HENRY C KEIZER,   1919 28 TH ST SW,   WYOMING           MI 49519-7016
13884503*     +HENRY EEFSTING,   6747 ROLLINGVIEW DR,   HUDSONVILLE         MI 49426-9379
13884504*     +HENRY LEPOIRE,   5810 MARILYN AVE,   HUDSONVILLE         MI 49426-1035
13884505*     +HENRY ROESSEL,   3709 ICE AGE DRIVE,   MADISON           WI 53719-4005
13884506*     +HENRY WINE GROUP - L.A.,   PO BOX 513827,   LOS ANGELES         CA 90051-3827
13884507*     +HENRY WINE GROUP - S.F.,   PO BOX 45936,   SAN FRANCISCO       CA 94145-0936
13884508*     +HENRY, AMBER C.,   4199 KIMBERLY LANE,   OCEANSIDE          CA 92056-3409
13884509*     +HENRY, BRIANNA N.,   4199 KIMBERLY LANE,   OCEANSIDE          CA 92056-3409
13884510*     +HENRY, CATHY L.,   4199 KIMBERLY LANE,   OCEANSIDE          CA 92056-3409
13884511*     +HENSLEY & CO,   4201 N 45TH AVE,   PHOENIX           AZ 85031-2109
13884512*      HENZ, NATHAN L,   6104 FIRESIDE DRIVE #D,   CENTERVILLE         O       95458
13884513*     +HEPPENHEIMER KORPAL &,   704 W WASHINGTON AVE,   SOUTH BEND         IN 46601-1494
13884514*     +HERALD-PALLADIUM,   PO BOX 128,   SAINT JOSEPH          MI 49085-0128
13884515*     +HERB SILL,   6170 EASTVIEN AVE,   N. RIDGEVILLE         O       44039-1500
13884516*     +HERBERT TITKEMEIER,   P O BOX 102,   PEMBERVILLE          O       43450-0102
13884517*     +HERBHOLZ, MIDGLEY &,   960 BROADWAY AVE #250,   BOISE            ID 83706-3688
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13884518*    +HERITAGE NEWSPAPER INC,   ONE HERITAGE PLACE STE,   SOUTHGATE            MI 48195-3094
13884519*    +HERMAN KNOLL,  P.O. BOX 247,   HASTINGS            MI 49058-0247
13884520*    +HERNANDEZ LAWN,   7109 DELHAVEN WAY,   NORTH            CA 95660-3301
13884521*    +HERNANDEZ, EFREN,  1889 OCEAN AVE.,   VENTURA            CA 93001-3401
13884522*    +HERNANDEZ, EVERARDO,   1255 PINE CREEK WAY #C,   CONCORD            CA 94520-3646
13884523*     HERNANDEZ, HUGO,   3001 HANH DR. AVE. APT #162,   MODESTO            CA   95350
13884524*    +HERNANDEZ, ISMAEL A BRAN,   3807D BONNEVILLE COURT,
             RALEIGH              N    27604-9215
13884525*    +HERNANDEZ, JAVIER,   30640 MILKY WAY DRIVE #P-,   TEMECULA            CA 92592-3296
13884526*    +HERNANDEZ, JOSE C.,  P.O. BOX 6612,   LAFAYETTE            IN 47903-6612
13884527*    +HERNANDEZ, JUAN,  440 CANYON DRIVE #3,   OCEANSIDE            CA 92054-3663
13884528*    +HERNANDEZ, LEONARDO,   1080 SAN MIGUEL ROAD #115,   CONCORD            CA 94518-1341
13884529*    +HERNANDEZ, MARCO A.,   3720 MIRAGE STREET,   PERRIS            CA 92571-9416
13884530*    +HERNANDEZ, MARIA P,   11246 S COTTONWOOD DRIVE,   TRAVERSE CITY            MI 49684-8317
13884531*    +HERNANDEZ, MOISES O.,   2759 VIOLET STREET,   FAIRFIELD            CA 94533-1169
13884532*    +HERNANDEZ, PATRICIA,   1970 GRANDE CIRCLE #4,   FAIRFIELD            CA 94533-4253
13884533*    +HERNANDEZ, WILLIAM,   7109 DEL HAVEN WAY,   NORTH            CA 95660-3301
13884534*    +HEROLD, CHARLES JAMES,   1364 BAMBOO STREET,   PLUMAS LAKE            CA 95961-8715
13884535*     HEROLD, ELEANOR M,   2052 FEATHER RIVER BLVD,   MARYSVILLE            CA   95901
13884536*    +HERRERA, JENNIFER L.,   3411 LOMBARDO CT.   #B,   CONCORD            CA 94519-1785
13884537*    +HERTER, NICKLAUS M.,   514 S. IRONWOOD,   SOUTH BEND            IN 46615-2129
13884538*    +HIDALGO, ALLISON M.,   616 VALLEY DRIVE,   VISTA            CA 92084-6417
13884539*    +HIGGINS, MEREDITH MAE,   1430 WILLOW PARK COURT,   DAYTON            O    45458-9570
13884540*    +HIGH PEAKS WATER SERVICE,   PO BOX 7150,   PHOENIX            AZ 85011-7150
13884541*    +HIGH PERFORMANCE LASER,   PO BOX 14109,   SPRINGFIELD            M    65814-0109
13884542*    +HIGH SCHOOL BOOSTERS,   223 N GUADALUPE ST SUITE-,   SANTA FE            N    87501-1868
13884543*    +HIGH-END CONCEPTS INC,   225 EAST TENTH ST,   INDIANAPOLIS            IN 46202-3303
13884544*    +HIGHLAND FOODS, LLC,   508 SHEEPSCOT RD,   NEWCASTLE            ME 04553-3608
13884545*    +HIGHLANDS UPHOLSTERY,   5070 ROSEVILLE RD,   NORTH            CA 95660-5194
13884546*    +HIGHWOODS PROPERTY,   3100 SMOKETREE CT SUITE 600,   RALEIGH            N    27604-1050
13884547*    +HILL STREET LOCK & KEY,   109 SOUTH COAST HIGHWAY,   OCEANSIDE            CA 92054-3017
13884548*    +HILL, TRACEY L.,   5909 PINE CANYON DRIVE,   BAKERSFIELD            CA 93313-5157
13884549*    +HILLCREST ASSOCIATION,   PO BOX 3655,   SAN DIEGO            CA 92163-1655
13884550*    +HIS & HERS LOCKSMITHING,   1522 S WEBSTER ST,   SOUTH BEND            IN 46613-1648
13884551*    +HISTORIC LANDMARKS OF IN,   914 LINCOLN WAY WEST,   SOUTH BEND            IN 46616-1152
13884552*    +HOBART CORP,   7055A COMMERCE CIRCLE,   PLEASANTON            CA 94588-8031
13884553*    +HOBART CORP-BAKERSFIELD,   202 VAN NESS AVE.,   FRESNO            CA 93721-3124
13884554*    +HOBART CORP-CHICAGO,   PO BOX 93852,   CHICAGO            IL 60673-3852
13884556*    +HOBART CORP-SACRAMENTO,   1584 SILICA AVE,   SACRAMENTO            CA 95815-3386
13884557*    +HOBART CORP-SANTA ROSA,   905 W COLLEGE AVE,   SANTA ROSA            CA 95401-5080
13884558*    +HOBART CORP-SOUTH BEND,   4314 TECHNOLOGY DR,   SOUTH BEND            IN 46628-9752
13884559*    +HOBART CORP-TRAVERSE,   6033 E TRAVERSE HIGHWAY,   TRAVERSE CITY            MI 49684-8469
13884555*    +HOBART CORPORATION,   200 TRANS AIR DR #900,   MORRISVILLE            N    27560-7288
13884560*    +HODGES JR, BRUCE C,   10959 EAST FORT ROAD,   SUTTONS BAY            MI 49682-9693
13884561*    +HOLIDAY INN-MIRAMAR,   9335 KEARY MESA RD,   SAN DIEGO            CA 92126-4502
13884562*    +HOLLAND, JESSICA T.,   10000 GLENN STREET.,   BAKERSFIELD            CA 93312-2763
13884563*    +HOLLON, AMBER MARIE,   1098 MUSIC PLACE,   LEBANON            O    45036-7848
13884564*    +HOME BAKERY,   300 MAIN ST,   ROCHESTER            MI 48307-2030
13884565*    +HOME CITY ICE COMPANY,   5709 HARRISON AVE,   CINCINNATI            O    45248-1601
13884566*    +HOME DEPOT COMMERCIAL,   PO BOX 660335,   DALLAS            TX 75266-0335
13884568*    +HOME IMPROVEMENT,   10474 HITE CIRCLE,   ELK GROVE            CA 95757-3526
13884567*    +HOME IMPROVEMENT CONS'T.,   4097 ORHARD CAYON LANE,   VACAVILLE            CA 95688-9785
13884569*    +HOMEOWNER MONTHLY,   23811 WASHINGTON AVE,   MURRIETA            CA 92562-2275
13884570*    +HOMER WILLIAMS PLUMBING,   7101 S 775 E,   LAFAYETTE            IN 47905-9324
13884571*    +HONEYWELL HOME &,   2626 WEST BERYL AVE,   PHOENIX            AZ 85021-1669
13884572*    +HONEYWELL PROTECTION,   P O BOX 5114,   CAROL STEAM            IL 60197-5114
13884573*    +HOOD SERVICES OF INDIANA,   1083 HOPE DR,   AVON            IN 46123-9197
13884574*    +HOOD, CHELSEA ANN,   814 BOON STREET,   TRAVERSE CITY            MI 49686-4403
13884575*    +HOOSIER JAYCEE PUB OFF,   PO BOX 42241,   INDIANAPOLIS            IN 46242-0241
13884576*    +HOOVER ELECTRIC,   2123 W 8 MILES RD,   DETROIT            MI 48203-4612
13884577*    +HOPE BENEDICT,   5665 MAVERICK STREET,   LAS VEGAS            NV 89130-1321
13884578*    +HOPE HADSELL,   P O BOX 2041,   SPRING VALLEY            CA 91979-2041
13884579*    +HOPSON, JAMIE L,   1030 BERWYL TRAIL APT D,   CENTERVILLE            O    45459-3935
13876750*    +HORIZON CHECK CASHING,   4805 N. 27TH AVE,   PHOENIX            AZ 85017-3603
13884580*    +HORIZON CHECK CASHING,   4805 N. 27TH AVE,   PHOENIX            AZ 85017-3603
13884581*    +HORIZON CHECK CASHING,   4805 N. 27TH AVE,   PHOENIX            AZ 85017-3603
13884582*    +HORTON, AMY,   266 KATHRYN CIRCLE,   SANDY            UT 84070-3383
13884583*    +HORTON, SAMANTHA LEIGH,   2200 CONDOR WAY,   FAIRFIELD            CA 94533-2404
13884584*    +HORVATH GARY,   1615 N. LAKE GEORGE DR.,   MISHAWAKA            IN 46545-4063
13884585*    +HOSKINS, AUTUMN L.,   713 N. MONROE STREET,   WILLIAMSPORT            IN 47993-1019
13884586*    +HOSPITALITY INC,   9558 CAMINO RUIZ,   SAN DIEGO            CA 92126-4435
13884587*    +HOT SPOT MARKETING INC,   259 GRANBY ST SUITE-250,   NORFOLK            VA 23510-1833
13884588*    +HOTEL SERVICES INT'L,   345 GRAND AVE,   LEONIA            NJ 07605-2238
13884589*    +HOTZ CATERING SERVICE,   20752 RYAN RD,   WARREN            MI 48091-2738
13884590*    +HOUGHMASTER, SCOTT A.,   1512 EASON ROAD,   WATERFORD            MI 48328-1211
13884591*    +HOUSTON MARK,   BOX 183,   MURRIETA            CA 92564-0183
13884592*    +HOWARD & JUDY HUISINGH,   4337 BALDWIN,   HUDSONVILLE            MI 49426-8629
13884593*    +HOWARD WINANS,   231 MEADE DRIVE,   LANSING            MI 48917-9605
13884594*    +HOWARD'S MINI MART ATTN:,   3300 PLANZ ROAD,   BAKERSFIELD            CA 93309-6163
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13884595*   +HOWELL, AMY M,   8839 CHANTILLY ROAD,   SPRING HOPE       N        27882-9245
13884596*   +HOWELL, ROBIN,   1077 ALASKA AVE., #1,   FAIRFIELD       CA 94533-2065
13884597*   +HOYT JOHN F,   4193 PINEWOOD LAKE DR.,   BAKERSFIELD     CA 93309-9307
13876767*   +HOYT, JOHN F.,   4193 PINEWOOD LAKE DR.,   BAKERSFIELD        CA 93309-9307
13884598*   +HOYT, JOHN F.,   4193 PINEWOOD LAKE DR.,   BAKERSFIELD        CA 93309-9307
13884599*   +HRH ELECTRIC INC,   PO BOX 4951,   VENTURA         CA 93007-0951
13884600*   +HRUBS,   P O BOX 1651,   NORFOLK           VA 23501-1651
13884601*   +HSM ELECTRONIC,   DEPT CH 10651,   PALATINE          IL 60055-0001
13884602*   +HUBERT DISTRIBUTORS INC,   1200 AUBURN RD,   PONTIAC         MI 48342-3312
13884603*   +HUBERT GOUGH,   363 VLONGFELLOW STREET,   ELYRIA            O       44035-3730
13884604*   +HUDSON BEVERAGE CO~,   237 LOPES RD,   FAIRFIELD         CA 94534-1622
13884605*   +HUEZO, EDWAR DENNIS,   2228 88 AVE.,   OAKLAND          CA 94605-3924
13884606*   +HUFF, CHRISTOPHER,   9791 PARAGON ROAD,   DAYTON          O       45458-3905
13884607*   +HUFF, GLEN T.,   7347 W. EUGIE AVE.,   PEORIA           AZ 85381-6041
13884608*   +HUFFER, SHERRI L,   501 NORTH OLIVE STREET,   SOUTH BEND       IN 46628-2232
13884609*   +HUFFY'S FENCE COMPANY,   9111 PARADISE PARK DR.,   LAKESIDE       CA 92040-3615
13884610*   +HUGH DEWEERD,   417 S MAIN ST,   WAYLAND           MI 49348-1315
13884611*   +HUGH VANDERWOUDE,   2709 MULFORD DR SE,   GRAND RAPIDS      MI 49546-5671
13884612*   +HUGHNER, LYNNETTE M.,   3637 W. ANGELA DRIVE,   GLENDALL          AZ 85308-3214
13884613*   +HUGO GUERRERO,   4400 AXMINSTER ST,   BAKERSFIELD       CA 93307-4710
13884614*   +HULA SOFTWARE INC,   19201 COOK ST,   FOOTHILL RANCH       CA 92610-3501
13884615*   +HUMITECH OF ARIZONA INC,   4605 E. TUMBLEWEED DR,   CAVE CREEK        AZ 85331-4049
13884616*   +HUNT, AMY J,   1631 RASHO ROAD,   TRAVERSE CITY     MI 49696-9127
13884617*   +HUNT, CHRISTOPHER,   536 SOUTH MAIN STREET,   SOUTH BEND        IN 46601-2231
13884618*   +HUNT, CYRINDA MARIE,   4568 15 MILE ROAD #107,   STERLING          MI 48310-5435
13884619*   +HUNT, JENNIFER IRENE,   1801 APRTMENT DRIVE UNIT,   TRAVERSE CITY        MI 49696-9268
13884620*   +HUNT, SAUNDRA J.,   2941 OLDEN OAK LANE,   AUBURN HILLS     MI 48326-2172
13884621*   +HUNTER JERSEY FARMS,   1900 N. MAIN ST.,   HIGH POINT       N        27262-2132
13884622*   +HUNTER WINE CELLARS,   PO BOX 561,   SEBASTOPOL        CA 95473-0561
13884623*   +HUNTER, SHARON B,   2204 VISTA LUNA COURT,   FAIRFIELD         CA 94534-1761
13884624*   +HUNTLEY, MULLANEY &,   3001 DOUGLAS BLVD, SUITE,   ROSEVILLE        CA 95661-3851
13884625*   +HURTADO, ALEJANDRO,   275-183 ORANGE AVE.,   CHULA VISTA       CA 91911-4968
13884626*   +HUSTON ELECTRIC INC,   PO BOX 904,   KOKOMO          IN 46903-0904
13884627*   +HUTCHINS PROMOTION,   PO BOX 2245,   VISTA            CA 92085-2245
13884628*   +HVAC AIR COMMAND INC,   PO BOX 891708,   TEMECULA          CA 92589-1708
13884629*   +HYDE SR, JOSHUA DAVID,   2607 COHO CT.,   SACRAMENTO        CA 95826-1905
13884630*   +HYLAND COOLING & HEATING,   30951 SARABIA,   LAKE ELSENORE        CA 92530-6911
13884640*   +I'DEAL ESPRESSO,   4643 LEGACY LANE,   TURLOCK           CA 95382-7361
13884631*   +I-5 FURNITURE WAREHOUSE,   421 RICHARDS BLVD,   SACRAMENTO        CA 95811-0219
13884632*   +IBANEZ, LUIS,   1727 ORO VISTA ROAD #225,   SAN DIEGO        CA 92154-4504
13884633*   +IBARRA, FELIPE,   3608 WAUSAU COURT,   LAFAYETTE         IN 47905-4376
13884634*    IBARRA, HECTOR,   7321 VERDUGO WAY,   SACRAMENTO        CA      95842
13884635*   +IBARRA, JORGE L.,   1522 COVENT GARDEN CT.,   SANTA ROSA        CA 95403-7234
13884636*   +IBC WONDER/HOSTES,   PO BOX 108,   OGDEN            UT 84402-0108
13884637*   +ICEMAN,   4545 E UNIVERSITY DR,   PHOENIX           AZ 85034-7405
13876807*   +ICU SERVICE CO,   PO BOX 6866,   LAFAYETTE         IN 47903-6866
13884638*   +ICU SERVICE CO,   PO BOX 6866,   LAFAYETTE         IN 47903-6866
13884639*   +IDA STERK,   945 68TH ST SE,   GRAND RAPIDS      MI 49508-7003
13884642*   +IDEARC MEDIA CORP,   POB 619009,   DFW AIRPORT        TX 75261-9009
13884643*   +IIONA LAWSON,   8102 OAK HILL DR,   INDIANAPOLIS      IN 46250-1634
13884644*   +ILENE ANTHONY,   1912 CONCORD AVE SE,   GRAND RAPIDS      MI 49506-4653
13884645*   +IMAGE DIGITAL PRINTING &,   13481 STAMFORD CT,   LIVONIA          MI 48150-1531
13884646*    IMMEDIATE CARE CTR-GREEN,   1278 N. MADISON AVE,   GREENWOOD        IN      46142
13884647*   +IMPACT PAPER & INK LTD,   1590 GILBRETH RD,   BURLINGAME        CA 94010-1605
13884648*   +IMPACT PRODUCTS LLC,   9171 GAZETTE AVE,   CHATSWORTH        CA 91311-5918
13884649*   +IMPERIAL TEXTILE,   PO BOX 132,   BUFFALO          N        14205-0132
13884650*   +IMPRESSIONS BY DESIGN,   3309 NUNAMAKER COURT,   RALEIGH          N        27616-8912
13884651*   +IN OUT PARTY STORE,   687 UNIVERSITY,   PONTIAC          MI 48342-1758
13884652*   +IN THE NEWS INC,   PO BOX 30176,   TAMPA            FL 33630-3176
13884653*   +IN TOUCH AUTO INTERIOR,   2809 SHEFFIELD LN,   MODESTO          CA 95350-2434
13884654*   +IN VIE,   PO BOX 1402,   INDIANAPOLIS       IN 46206-1402
13884655*   +INAUDI, LORRAINE LEE,   934 PENINSULA AVE #309,   SAN MATEO         CA 94401-1551
13884656*   +INCLINE EQUIPMENT REPAIR,   PO BOX 661,   CAMERON PARK       CA 95682-0661
13884657*   +INDEPENDENT DAIRY INC,   126 N TELEGRAPH RD,   MONROE           MI 48162-3299
13884658*   +INDEPENDENT EMERG PHYS,   P.O. BOX 67000 DEPT 236301,   DETROIT          MI 48267-0002
13884659*   +INDEPENDENT EMERG.,   P O BOX 79001,   DETROIT           MI 48279-1701
13884660*   +INDEPENDENT NEWSPAPERS,   PO BOX 46580,   MT CLEMENS        MI 48046-6580
13884661*   +INDEPENDENT WEEKLY,   PO BOX 2690,   DURHAM           N        27115-2690
13884662*   +INDIANA ALCOHLIC BEV,   251 N ILLINOIS SUITE 900,   INDIANAPOLIS      IN 46204-1927
13884663*   +INDIANA BED & BREAKFAST,   PO BOX 354,   SALEM            IN 47167-0354
13884664*   +INDIANA BEVERAGE,   PO BOX 5067,   ZIONSVILLE        IN 46077-5067
13884665*    INDIANA DEPT OF,   TRAINING SVC CALLER #6061,   INDIANAPOLIS      IN      46206
13884667*   +INDIANA MICHIGAN POWER,   POB 24411,   CANTON           O        44701-4411
13884668*   +INDIANA SECRETARY OF,   PO BOX 5501,   INDIANAPOLIS      IN 46255-5501
13884669*   +INDIANA WHOLESALE WINE &,   PO BOX 2007,   MICHIGAN CITY     IN 46361-8007
13884670*   +INDUSTRIAL DOORS,   1347 WINDWARD CIRCLE,   WEST             CA 95691-3518
13884671*   +INDUSTRIAL RELATIONS,   1550 W MAIN ST,   EL CENTRO         CA 92243-2105
13884672*   +INFINITE DESIGNS MERINO,   1240 N FITZGERALD AVE  116,   RIALTO           CA 92376-8613
13884673*   +INFINITE OIL DIPOSAL,   10050 WOODLEY AVE,   NORTH HILLS       CA 91343-1346
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
13884674*      +INFINITY ADVERTISING,   1239 GARFIELD RD.,   TRAVERSE CITY            MI 49686-4330
13884675*      +INGLES, MELINA BIANCA,   2295 ROCHESTER COURT,   TROY                  MI 48083-1825
13884676*      +INITIAL TROPICAL PLANTS,   POB 95409,   PALATINE               IL 60095-0409
13884677*      +INSIGHT COMMUNICATIONS,   PO BOX 740273,   CINCINNATI            O         45274-0273
13884678*      +INSTANT WHIP,   475 LESSER ST,   OAKLAND                CA 94601-4916
13884679*      +INSTANTWHIP DAYTON INC,   5820 EXECUTIVE BLVD,   DAYTON              O         45424-1451
13884680*      +INTEGRATED MARKETING,   715 J ST SUITE 100,   SAN DIEGO            CA 92101-7135
13884681*      +INTEGRITY BUSINESS,   1302 INDUSTRY DR. STE. B,   TRAVERSE CITY        MI 49696-9358
13884684*      +INTERNAL REVENUE SERVICE,   620 MORLAND DRIVE,   LAFAYETTE            IN 47905-4717
13884685*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court:  INTERNAL REVENUE,   PO BOX 145566,
                 CINCINNATI     O       45214)
13876851*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court:  INTERNAL REVENUE SERVICE,   PO Box 21126,   Philadelphia PA 19114)
11466441*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court:  IRS,   Special Procedures Branch,   880 Front Street, Room 3269,
                 San Diego, CA 92101)
11497920*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Service,   Insolvency Group 1,   880 Front Street,
                 San Diego CA 92101-8869)
11497919*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Service,   PO Box 21126,   Philadelphia PA 19114)
13884686*      +INTERNATIONAL COVERS INC,   8538 HIDDEN CREEK DR,   UNION               KY 41091-9762
13884687*      +INTERNATIONAL GOURD ART,   145 E FIG ST #E,   FALLBROOK            CA 92028-2872
13884688*      +INTERNATIONAL WINE,   10246 MILLER RD,   DALLAS                TX 75238-1206
13884689*      +INTERSTATE BRANDS,   POB 60000,   SAN FRANCISCO            CA 94160-0001
13884690*      +INTERSTATE BRANDS CORP--,   1324 ARDEN WAY - FILE #73222,   SACRAMENTO           CA 95815-3304
13884691*      +INTERSTATE BRANDS-MERITA,   PO BOX 591,   ROCKY MOUNT           N       27802-0591
13884692*      +IOLETA SNOW,   511 VALLEY DR,   DE FOREST            WI 53532-3067
13884693*      +IOMA  INC,   29 WEST 35TH ST  5TH FLOOR,   NEW YORK 10001-2299
13884694*      +IRENE ANGELA SHAFT,   10900 VERNON AVE,   GARFIELD HTS          O       44125-2722
13884695*      +IRENE CRAWFORD,   4640 BASSWOOD OVAL,   BRUNSWICK             O       44212-2541
13884696*      +IRENE DOHERTY,   3280 SOUTH COVE CT,   MAINEVILLE            O       45039-9523
13884697*      +IRENE RIEMERSMA,   8224 WOODSTONE SE,   BYRON CENTER          MI 49315-8479
13884698*      +IREY III, AMEDEE JEAN-,   1502 LA PLAYA AVE. #6209,   SAN DIEGO            CA 92109-6326
13884699*      +IRION, LAUREN A.,   2527 KELLY STREET  #12,   HAYWARD            CA 94541-3365
13884700*      +IRON MOUNTAIN,   PO BOX 601002,   LOS ANGELES            CA 90060-1002
13884701*      +IRON MOUNTAIN OFF-SITE,   PO BOX 601018,   LOS ANGELES            CA 90060-1018
13884702*      +IRRIGATION WORKS, INC.,   467 BARCELONA LANE,   VIRGINIA BEACH        VA 23452-5334
13884703*      +ISABEL SHAW,   690 PERSIAN DR #35,   SUNNYVALE            CA 94089-1714
13884704*      +ISC SERVICE INC,   1271 W MAPLE RD,   CLAWSON              MI 48017-1060
13884705*      +ISIDRO ULLOA,   703 C ST,   UNION CITY            CA 94587-2195
13884706*      +ISLAND OASIS -CINCINNATI,   PO BOX 711558,   CINCINNATI            O         45271-0001
13884707*      +ISLAND OASIS FROZEN,   PO BOX 769,   WALPOLE               MA 02081-0769
13884708*      +ISMAEL RIVERA & ROY,   PO BOX 1147,   CEDAR RIDGE          CA 95924-1147
13884709*      +ITW FOOD EQUIPMENT,   1584 SILICA AVE,   SACRAMENTO           CA 95815-3312
13884710*      +IVAN YU,   293 MORETTI LANE,   MILPITAS            CA 95035-4637
13884711*      +IVAN, JENNIFER R.,   1264 ELAINE,   TROY                MI 48083-2106
13884712*      +J & E RESTAURANT SUPPLIES,   430 E 19TH ST,   BAKERSFIELD           CA 93305-5108
13884713*      +J & J CHECK CASHING STORE,   220 CYPRESS AVE,   SOUTH SAN            CA 94080-3704
13884714*      +J & J CLEAN & CLEAR INC,   6021 ROOSEVELT,   TAYLOR               MI 48180-1349
13884715*      +J & L WINES,   PO BOX 2399,   PASO ROBLES            CA 93447-2399
13884716*      +J & M PLUMBING & HEATING,   8587 SOUTH STATE ST,   SANDY                UT 84070-1034
13884717*      +J & M SERVICES,   52393 CONNAUGHTON CT,   SOUTH BEND           IN 46635-1069
13884718*      +J & S DAIRY DISTRIBUTORS,   2440 DAIRY SQUARE,   TRAVERSE CITY        MI 49684-7197
13884719*      +J B DOLLAR STRETCHER,   3105 FARNHAM RD,   RICHFIELD             O         44286-7200
13884720*      +J E VANDER LEEST,   2375 DEER TRAIL DR,   GRAND RAPIDS         MI 49505-5796
13884721*      +J LEWIS COOPER CO,   3101 GULLEY SUITE 1,   DEARBORN             MI 48124-4406
13884722*      +J R FOODS,   277 E 42,   LORAIN               O       44055-3501
13884723*      +J S PALUCH CO INC,   3768 RIVER RD  SUITE-400,   FRANKLIN PARK        IL 60176
13884724*      +V VINEYARDS & WINERY,   PO BOX 6009,   HEALDSBURG           CA 95448-6009
13884725*      +J W COLLINS,   507 1/2 NORTH 4TH ST,   LAFAYETTE            IN 47901-1004
13884726*      +J&D WINDOW WASHING,   7085 W. SHIPPY SW,   FIFE LAKE            MI 49633-9176
13884727*      +J&J FINE FURNITURE SERVICE,   21930 WYOMING AVE,   OAK PARK             MI 48237-3102
13884728*       J, RAMON ALEJANDRO,   DEL MEDIO ST. 263,   VENTURA              CA      93001
13884729*      +J. SHARP,   P. O. BOX 2435,   FULLERTON            CA 92837-0435
13876899*      +J.B. DOLLAR STRETCHER,   3105 FARNHAM RD.,   RICHFIELD             O         44286-7200
13884730*      +J.B. DOLLAR STRETCHER,   3105 FARNHAM RD.,   RICHFIELD             O         44286-7200
13884731*      +J.F.F. UNIFORMS, INC,   557 VAN NESS AVE.,   TORRANCE             CA 90501-1424
13884732*      +J.S. PALUCH CO., INC.,   P.O. BOX 2703,   SCHILLER PARK        IL 60176-0703
13884733*      +JABRO CONSTRUCTION,   701 WICHITA AVE,   EL CAJON             CA 92019-2608
13884734*      +JACK ACUS,   5945 CARPOL ST,   CINCINNATI            O       45241-2100
13884735*      +JACK ANCHOR,   632 WASHINGTON AVE,   WISCONSIN DELLS       WI 53965-1543
13884736*      +JACK BORST,   0-159 TYLER,   GRANDVILLE            MI 49418-2168
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13884738*      +JACK BOUWMAN,    6254 GENTRY CT S,   HUDSONVILLE        MI 49426-8722
13884738*      +JACK DYKEMA,    3540 NEW HOLLAND ST,   HUDSONVILLE      MI 49426-1644
13884739*      +JACK FREEMAN,    645 FIRE TOWER RD,   DRESDEN        IN 38225-1919
13884740*      +JACK KIRRMANN,    7707 TURTLEDOVE SE,   GRAND RAPIDS      MI 49508-7224
13884741*      +JACK ORR,    5538 TIMOTHY LANE,   BATH        MI 48808-9790
13884742*      +JACK REINERS,    3535 SABAKA TRAIL,   VERONA        WI 53593-9566
13876912*      +JACK STAR,    1405 FUERTE HEIGHTS LANE,   EL CAJON        CA 92019-3774
13884743*      +JACK STAR,    1405 FUERTE HEIGHTS LANE,   EL CAJON        CA 92019-3774
13884744*      +JACK STAR,    2734 VICTORIA MANOR,   SAN CARLOS        CA 94070-4348
13884745*      +JACK VISSER,    3930 CARPET ROSE COURT,   CALEDONIA        M       49316-8147
13884746*      +JACKIE ADAMS,    6714 LEDGEWOOD DR,   LAS VEGAS        NV 89103-3141
13884747*      +JACKIE BECKMAN,    4106 FENNER,   MUSKEGON        MI 49445-9667
13884748*      +JACKIE GRAY,    2714 MACARTHUR LANE,   INDIANAPOLIS        IN 46224-3326
13884749*       JACKIE KELLER,    1731 21ST AVE S.,   MINNIAPOIS        M       55454
13884750*      +JACKIE MORIS,    4738 BANNOCK CIRCLE,   SAN JOSE        CA 95130-2201
13884751*      +JACKIE NEIL,    9518 E SHORE DR,   PORTAGE        MI 49002-7451
13884752*      +JACKIE RAINER,    5107 MILDRED AVE SE,   GRAND RAPIDS        MI 49508-4711
13884753*      +JACKSON, KARL DAMON,    86 S FRANCIS,   PONTIAC        MI 48342-2809
13884754*      +JACKSON, STACEY L.,    2484 BYERS RIDGE DRIVE,   MIAMISBURG        O       45342-6758
13884755*      +JACLYN NOWAKOWSKI,    5706 POTTER ST #4,   HASLETT        MI 48840-8459
13884756*      +JACOB & MARYJANE SABATIN,    10503 S CLAY ST,   MONTVILLE        O       44064-9794
13884757*      +JACOB JOLMAR,    5919 LEISURE SOUTH DR SE,   KENTWOOD        MI 49548-6857
13884758*      +JACOB MOLENKAMP,    1051 AMBERWOOD WEST DR,   BYRON CENTER        MI 49315-8314
13884759*      +JACOBSENS FLOWERS INC,    2600 ELIZABETH LAKE RD,   WATERFFORD        MI 48328-3213
13884760*      +JACQUELINE J. BAKER,    2600 S. 28TH ST.,   KALAMAZOO        MI 49048-8618
13884761*      +JACQUELINE POWER,    1345 N. 4TH STREET,   SPRINGFIELD        IL 62702-3841
13884762*      +JADEON, INC.,    17841 MITCHELL N,   IRVINE        CA 92614-6003
13884763*      +JAIME BLOMELING,    3768 FLAMINGO AVE S.W.,   WYOMING        MI 49509-3863
13884764*      +JAIME O'REILY,    8383 PALLUX WAY,   SAN DIEGO        CA 92126-1832
13884765*      +JAIMES, BRANDON J,    385 ATLANTIC AVE.,   FAIRFIELD        CA 94533-1540
13884766*      +JAIMES, BRYCE MICHEAL,    385 ATLANTIC AVENUE,   FAIRFIELD        CA 94533-1540
13884767*      +JAKES FIVE STAR HEATING &,    605 N MAIN ST,   ROYAL OAK        MI 48067-1833
13884768*      +JALOMA, MALISSA A.,    665 FIRST LANE,   SO. SAN        CA 94080-3404
13884769*      +JALYN WHITMAN,    13839 68TH AVENUE,   COOPERSVILLE        MI 49404-9796
13884770*      +JAMEEL ZAINI ROBERT,    1620 S HANLEY ROAD,   ST LOUIS        M       63144-2906
13884771*      +JAMES & ANNE MCLEOD,    8866 LAMONT STREET,   LIVONIA        MI 48150-3450
13884772*      +JAMES & JEAN ELLINGER,    1823 THRUSHWOOD AVE,   PORTAGE        MI 49002-5759
13884773*      +JAMES & KAREN DANTUMA,    9668 WEST M-179 HWY,   MIDDLEVILLE        MI 49333-8442
13884774*      +JAMES & REBA SINARSKI,    24 SANTIN CIRCLE,   BEDFORD        O       44146-3456
13884775*      +JAMES & SUSAN SNYDER,    3860 CIRCLEWOOD DRIVE,   FAIRVIEW PARK        O       44126-1261
13884776*      +JAMES A. PARR,    2106 UNIVERSITY DRIVE #G7,   VISTA        CA 92083-7745
13884777*      +JAMES BENCHLEY,    19513 TRADEWINDS DR,   MABLEVILLE        IN 46062-6633
13884778*      +JAMES BISCHAER,    1119 TANGLEWOOD DR,   PORTAGE        MI 49024-5047
13884779*      +JAMES BYLAND,    4611 BLACKSTONE DR,   INDIANAPOLIS        IN 46237-2559
13884780*      +JAMES CITY COUNTY,    PO BOX 8701,   WILLIAMSBURG        VA 23187-8701
13884781*      +JAMES COLLINS,    10394 TIMBER LINE DR,   ALTO        MI 49302-9593
13884782*      +JAMES COSPER JR,    7250 MESA COLLEGE DR RM,   SAN DIEGO        CA 92111-4902
13884783*      +JAMES CRUM,    270 ANNE MAR I E COURT,   HINCKLEY        O       44233-9227
13884784*      +JAMES DUFFY,    5382 NORDICA AVE,   FREMONT        CA 94536-7055
13884785*      +JAMES E. BENNETT,    6231 CO RD 17,   WAUSEON        O       43567-9706
13884786*      +JAMES ENDRES,    610   6TH ST,   WAUNAKEE        WI 53597-1546
13884787*      +JAMES FLYNN,    9360 SHARON LANE,   N. ROYALTON        O       44133-2348
13884788*      +JAMES G KOLEZYNSKI,    19592 TROTWOOD PARK,   CLEVELAND        O       44149-4994
13884789*      +JAMES G MARTIN,    7943 BRICKFORD RD,   MENTOR        O       44060-5916
13884790*      +JAMES GOIFFON,    917 JANA LANE #6,   MADISON        WI 53704-8515
13884791*      +JAMES GRAY,    1713 N STATE,   MARION        IL 62959-5303
13884792*      +JAMES GULA,    5824 PROVINCE CT,   LORIAN        O       44053-4136
13884793*      +JAMES H. JOHNSON,    5760 PERKINS RD,   BEDFORD        O       44146-2561
13884794*      +JAMES H. MEINES,    1660 N. GETTY,   MUSKEGON        MI 49445-2618
13884795*      +JAMES KLINGSHIRN,    823 SALEM AVE,   ELYRIA        O       44035-1823
13884796*      +JAMES KLUSS,    340 COYIER LANE,   MADISON        WI 53713-2151
13884797*      +JAMES MANESS, JR,    265 LUPE STREET,   NEWBURY PARK        CA 91320-3229
13884798*      +JAMES MARTINSON,    226 WINDSOR CT,   MADISON        WI 53714-2710
13884799*      +JAMES MARY ANN RAMSEY,    PO BOX 607,   TEMECULA        CA 92593-0607
13884800*      +JAMES MAY,    1245 SOUTH DUKANE WAY,   INDIANAPOLIS        IN 46241-3009
13884801*      +JAMES MC CORMICK,    N2796 SUMMERVILLE PARK,   LODI        WI 53555-9651
13884802*      +JAMES O'CONNOR,    3104 CORYDON RD,   CLEVELAND HTS        O       44118-3502
13884803*      +JAMES OEHRLEIN,    1813 BARRINGTON DR.,   SUN PRAIRIE        WI 53590-3503
13884804*      +JAMES R MAAS,    7125 BRIDEWOOD CIRCLE,   PORTAGE        MI 49024-4034
13884805*      +JAMES R. GIFFORD,    800 GREEN MEADOW DR,   GREENWOOD        IN 46143-2537
13884806*      +JAMES RADFORD,    18111 SHERRINGTON RD,   SHAKER HTS        O       44122-5041
13884807*      +JAMES RAMSEY,    3113 VALLEY FARMS RD,   INDIANAPOLIS        IN 46214-1517
13884808*      +JAMES RIDER,    1790 SAGELAND DR,   SAN JOSE        CA 95131-2750
13884809*      +JAMES ROBINSON,    2233 HOWARD LANE,   AKRON        O       44312-4917
13884810*      +JAMES STANTON,    3606 ETHAN CT,   SAN JOSE        CA 95136-1417
13884811*      +JAMES STOLL,    153 E ST SW,   NAVARRE        O       44662-9212
13884812*      +JAMES VINCENT,    229 JENNINGS LANE,   MASON        MI 48854-8718
13884813*      +JAMIE & JACOB KUDARY,    825 BARBER ST,   KALAMAZOO        MI 49001-4803
13884814*      +JAMIE REED,    2152 TANSEL RD,   INDIANAPOLIS        IN 46234-9549
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13884815*     +JAMIE SHOUGH,   41001 SAVAGE RD.,   BELLEVILLE             MI 48111-3026
13884816*     +JAMIE TURBEN,   2771 OLIA RD,   CAMBRIDGE                  WI 53523-9455
13884817*     +JAN DEVRIES,   11081 E MICHIGAN AVE,   BOTTLE CREEK        MI 49014-8904
13884818*     +JAN GILLEN,   521 SWANTON ST,   MELAMORA                   O      43540-9754
13884819*     +JAN HAVEMEIER,   2915 HAMPSHIRE BLVD SE,   GRAND RAPIDS    MI 49506-5023
13884820*     +JAN REIN,   2314 CTY TK B,   STOUGHTON                     WI 53589-3408
13884821*     +JANCIE GALLAGHER,   5902 LEANNE LANE,   MC FARLAND         WI 53558-8622
13884822*     +JANE C COOK,   4217 CENTURY DR,   DORR                     MI 49323-9502
13884823*     +JANE GROENLEER,   725 JOYCE AVE,   HOLAND                  MI 49423-6852
13884824*     +JANE LO,   14707 WILEY ST,   SAN LEANDRO                   CA 94579-1214
13884825*     +JANE MASON,   230 W SOUTH ST,   VICKSBURG                  MI 49097-1354
13884826*     +JANE PRICE-GAHLER,   PO BOX 7,   GRAYTOWN                  O      43432-0007
13884827*     +JANE ZWIERS,   7740 WOODVIOLET COURT SE,   ADA            MI 49301-8313
13884828*     +JANET ALWARD,   4263 DRUMHELLER RD,   BATH                 MI 48808-9750
13884829*     +JANET BROWN,   4438 BRIARHILL DR,   PORTAGE                MI 49024-8131
13884830*     +JANET CROEL,   248 OAKWOOD CT,   IONIA                     MI 48846-1261
13884831*      JANET HOEKSTRA,   6732 N WENTWORTH CT,   HUDSONVILLE        MI      49426
13884832*     +JANET JANOWSKI,   519 NOTTINGHAM ROAD,   STOUGHTON         WI 53589-4844
13884833*     +JANET KRCEK,   35651 CATHEDRAL,   STERLING HTS             MI 48312-4323
13884834*     +JANET LUPICO,   38256 CROOK ST,   GRAFTON                  O      44044-9215
13884835*     +JANET MILLS,   4054 GRAY RD.,   DE FOREST                  WI 53532-2665
13884836*     +JANET SALATINWALLACE,   7465 COOPER RD,   CINCINNATI        O      45242-7140
13884837*     +JANET SHAPIRO,   4118 VERONA RD,   SOUTH EUCLID             O      44121-3110
13884838*     +JANET SKELTON,   11041 MOMMOTH RIVER CT,   RANCHO          CA 95670-2829
13884839*     +JANET WARRENBURG,   726 N CAMPBELL AVE,   INDIANAPOLIS     IN 46219-6004
13884840*     +JANICE HUJING,   10004 WOODGLEN VISTA DRIVE,   SANTEE       CA 92071-1145
13884841*     +JANICE SNYDER,   5066 GOODWILL RD,   TOLEDO                 O      43613-2502
13884842*     +JANICE WOODE,   412 S. CLEVELAND AVE.,   DEFOREST          WI 53532-1606
13884843*     +JANNA SHAMERY,   3700 BLACK CREEK DR,   HUDSONVILLE        MI 49426-9036
13884844*     +JAON M NIERATH,   11823 BROUGHAM DR,   STERLING HTS        MI 48312-3977
13884845*     +JAQUELINE HURTARTE,   4023 ARTHUR ASHE CIRCLE,   SANTA ROSA        CA 95407-2502
13884846*     +JASON & JULIE DIEPSTRA,   5868 WHEATLANDS AVE,   SCOTTS              MI 49088-7736
13884847*      JASON BRUNO,   BOX 2070,   ROHNERT          CA      94928
13884848*     +JASON HERRON,   4513 TERRY DR SE,   KENTWOOD               MI 49512-5318
13884849*     +JASON LABRUM,   3150 VIA SIMPATIA,   CARLSBAD              CA 92009-6082
13884850*     +JASON MC  HENRY,   P. O. BOX 31,   VERMONTVILLE           MI 49096-0031
13884851*     +JAY BERENS,   3334 52ND ST SW,   WYOMING                   MI 49418-9208
13884852*     +JAYS FOOD SHOPPE,   24940 CARLYSLE,   DEARBORN             MI 48124-4435
13884853*     +JAZOWSKI, CHRISTOPHER A,   1281 GALLOWAY CIRCLE,   PONTIAC           MI 48340-2182
13884854*     +JB ASSOCIATES,   PO BOX 28611,   COLUMBUS                   O      43228-0611
13884855*     +JBI PERFORMANCE,   2640 LANCE DRIVE,   MORAINE              O      45409-1527
13884856*     +JC LAUBER SHEET METAL CO.,   504 EAST LASALLE AVE,   SOUTH BEND         IN 46617-2726
13884857*     +JEAN ARGO,   2946 W STATE RD,   HASTINGS                   MI 49058-9549
13884858*     +JEAN BUIST,   8239 45TH SE,   ADA                          MI 49301-9331
13884859*     +JEAN CHATMAN,   9521 SOPHIA AVE.,   CLEVELAND               O      44104-4637
13884860*     +JEAN M KREUZ,   4213 TALMADGE WOODS DR,   TOLEDO           O      43623-2163
13884861*     +JEAN MARSEE,   3333 MAPLE RIDGE CT,   INDIANAPOLIS         IN 46227-7955
13884862*     +JEAN MEYER,   2584 KNOLLWOOD DRIVE,   CAMERON PARK         CA 95682-7719
13884863*     +JEAN PETTERSEN,   3574 RIDGEWAY AVE,   MADISON             WI 53704-4132
13884864*     +JEAN STRANG,   719 LINCOLN AVE NW,   GRAND RAPIDS          MI 49504-4043
13884865*     +JEAN TANNER,   1455 S STATE ST SUITE B,   OREM             UT 84097-7777
13884866*     +JEAN WISNESKI,   4087 BEXLEY DR,   MUSKEGON                MI 49444-4304
13884867*     +JEANEEN ROSS,   23464 LORIAN RD-- APT 157,   NORTH OLMSTED         O      44070-2205
13884868*     +JEANETTE DIEPSTRA,   1819 KEYHILL SE,   GRAND RAPIDS       MI 49546-4355
13884869*     +JEANETTE HYATT,   2377 CHAMPION TRAIL,   TWINSBURG          O      44087-3213
13884870*     +JEANETTE KRAKLAU,   369 GARY AVE,   BENTON HARBOR          MI 49022-7025
13884871*     +JEANETTE TURNMIRE,   965 CLEVELAND STREET,   BELOIT                WI 53511-4904
13884872*     +JEANINE GOGOLESKI,   1070 TAYLOR RD,   BRIGHTON            MI 48114-7615
13884873*     +JEANNE GREELEY,   3043 VIA SERENA S UNIT A,   LAGUNA WOODS         CA 92637-8802
13884874*     +JEANNE IZANT,   3014 KNIGHTS BRIDGE,   SAN JOSE            CA 95132-1728
13884875*     +JEANNE OLSON,   4300 BRADFORD NE,   GRAND RAPIDS           MI 49525-3333
13884876*     +JEANNE PATTERSON,   1213 PERSHING,   LANSING               MI 48910-1842
13884877*     +JEANNETTE MOUGHAN,   2712 TARTAN WAY,   SPRINGFIELD        IL 62711-7094
13884878*     +JEANNIE MOTHERSELL,   2160 LONG LEAF TRAIL,   OKEMOS       MI 48864-3211
13884879*     +JEFF ASHBY,   5530 BENTBROOK DR,   KENTWOOD                MI 49508-6388
13884880*     +JEFF BARNETT,   5909 CHARITY LANE,   KNIGHTDALE            N      27545-9602
13884881*     +JEFF BOHACH,   3068 DONALD AVE,   MUSKEGON                 MI 49442-4514
13884882*     +JEFF HEWITT,   1826 OUTLOOK CT.,   STOUGHTON               WI 53589-1946
13884883*     +JEFF MATH,   49 FAIRLAWN RD.,   WALLINGFORD                CT 06492-6056
13884884*     +JEFF PLUYMERT,   2310 RIDGECRAFT,   GRAND RAPIDS           MI 49546-5762
13884885*     +JEFF REASON,   1146 SCOTT,   MAWNEE                         O      43537-3144
13884886*     +JEFF STEWART,   415 N LEXINGTON PARKWAY,   DE FOREST       WI 53532-1015
13884887*     +JEFF TEACHOUT,   1617 S AINGER RD,   CHARLOTTE            MI 48813-9540
13884888*     +JEFFERSON PILOT FINANCIAL,   PO BOX 0821,   CAROL STREAM   IL 60132-0821
13884889*     +JEFFERY & MELISSA,   2714 OLD CAMDEN SQUARE,   MADISON     WI 53718-7954
13884890*     +JEFFERY J MOORE,   951 OBEEFPE AVE#69,   SUN PRAIRIE       WI 53590-4130
13884891*     +JEFFERY LEACH,   19 TERN CR,   MADISON                     WI 53716-4403
13884892*     +JEFFREY HARP,   3524 TRAVELER COURT,   MODESTO             CA 95355-3663
13884893*     +JENEE COLOMBERO,   1054 CROSS SPRINGS COURT,   SAN JOSE            CA 95120-1516
```

```
                       ***** BYPASSED RECIPIENTS (continued) *****
13884894*       +JENKINS, EDWARD P,    4402 HICKURY RD APT 1C,   MISHAWAKA              IN 46545-2510
13884895*       +JENNIFER BONNETT,    4401 W 146TH ST,   CLEVELAND              O       44135-2017
13884896*       +JENNIFER HARDY,    13210 FOREST HILL RD,   GRAND LEDGE            MI 48837-9222
13884897*       +JENNIFER KEMP,    227 E HAMLIN,   EATON RAPIDS            MI 48827-1501
13884898*       +JENNIFER L KEARNS,    713 BROOKFIELD RD,   KETTERING              O       45429-3323
13884899*       +JENNIFER MARTIN,    3420 BENJAMIN AVE NE,   GRAND RAPIDS            MI 49525-2673
13884900*       +JENNIFER MONGE,    7102 N DRAYCOTT,   PEORIA            IL 61615-9296
13884901*       +JENNIFER PACKARD,    8626 BRECKSVILLE RD,   BRECKSVILLE            O       44141-1918
13884902*       +JENNIFER ROZEBOOM,    5670 142ND AVE,   HOLLAND            MI 49423-9311
13884903*       +JENNIFER SALGAT,    367 W PECK LAKE RD,   IONIA            MI 48846-9466
13884904*       +JENNIFER SCHICH,    2716 56TH STREET SW,   GRANDVILLE            MI 49418-8708
13884905*       +JENNIFER STRAUSER,    932 WASHTENAW NE,   GRAND RAPIDS            MI 49505-4848
13884906*       +JENNIFER TENBRINK,    1515 LAKESIDE DR,   HUDSONVILLE            MI 49426-8467
13884907*       +JENNY BRAY,    9635 FARMCREST DR,   WEST CHESTER            O       45069-4307
13884908*       +JENNY COOK,    6547 LINDENHURST DR,   KALAMAZOO            MI 49009-6155
13884909*       +JENNY HERMAN,    3730 N 26TH ST,   KALAMAZOO            MI 49048-9298
13884910*       +JENSEN, DEBBIE A,    20271 N. 52ND DRIVE,   GLENDALE            AZ 85308-9198
13884911*       +JENSEN, ZACHARY,    440 EAST 300 SOUTH #1,   SALT LAKE CITY            UT 84111-2644
13884912*       +JENY JOHNSON,    6108 W 79TH STREET,   INDIANAPOLIS            IN 46278-1746
13884913*        JEPSON VINEYARDS LTD,    10400 SOUTH HIGHWAY 101,   UKIAH              CA       95482
13884914*       +JEREMY HARRISON,    4329 AZTEC WAY,   OKEMAS            MI 48864-5209
13884915*       +JERENE SCHROTENBOER,    4595 137TH AVE,   HAMILTON            MI 49419-9776
13884916*       +JERICO INC,    3726 MARYSVILLE BLVD,   SACRAMENTO            CA 95838-3796
13884917*       +JEROME MIKONSKY,    12643 TAYLOR WELLS ROAD,   CLARIDON TWP            O       44024-7907
13884918*       +JERREL THOMAS,    5142 CORDOY LANE,   SAN JOSE            CA 95124-5603
13884919*       +JERRI SMITTER,    4775 GRAND RIVER DE NE,   GRAND RAPIDS            MI 49525-9722
13884920*       +JERRY & CAROL WEIPER,    3838 N BROADLAWN CIRCLE,   SILVERTON              O       45236-3321
13884921*       +JERRY A STICKLER,    6078 BURBANK PL,   SAN JOSE            CA 95120-2702
13884922*       +JERRY BANCHEK,    29741 WESTMINSTER DR,   N. OLMSTED              O       44070-5070
13884923*       +JERRY CHEN,    898 CANADA DR,   MILPITAS            CA 95035-4503
13884924*       +JERRY JUDY,    1246 ARROWHEAD DR. SW,   DELLRAY              O       44620-9746
13884925*        JERRY LYNCH,    7190 E 700 N,   BROWNSBURG            IN       46112
13884926*       +JERRY MESECHER,    116 BLOSSOM TERRACE,   WASHINGTON            IL 61571-3114
13884927*       +JERRY POTTER,    1338 MAYCRAFT,   LANSING            MI 48917-2056
13884928*       +JERRY PRESTON,    722 S HALLIDAY ST,   ANAHEIM            CA 92804-3129
13884929*       +JERRY SERAFINI,    37386 CLUBHOUSE DR,   STERLING HTS            MI 48312-2270
13884930*       +JESSE HEISE,    2002 RATHERT ROAD,   COTTAGE GROVE            WI 53527-8817
13884931*       +JESSI REEMS-TERRELL,    1108 DOVER LN APT#A,   VENTURA              CA 93001-3806
13884932*       +JEVIN DAVIS,    5823 MARSHALL,   OLOVET            MI 49076-9452
13884933*       +JH DEMING RESTAURANT,    1809 S ST  SUITE-101-163,   SACRAMENTO            CA 95811-6736
13884934*       +JI HOLCOMB,    2721 PAYSPHARE CIRCLE,   CHICAGO            IL 60674-0027
13884935*       +JIE ZOU,    35211 CORNISH DR,   FREMONT            CA 94536-2412
13884936*       +JILL BECKMAN,    7575 FULTON ST EAST; MC 78-,   ADA              MI 49355-0001
13884937*       +JILL HUTCHINS,    9810 STORE DR,   PORTAGE            MI 49002-7477
13884938*       +JILL READING,    739 STONE BRIDGE WAY,   PLEASANT HILL            CA 94523-4851
13884939*       +JILL SIMDON,    N4281 HWY A,   CAMBRIDGE            WI 53523-9014
13884940*       +JILL STRUYK,    4569 ROSEVIEW SE,   ADA            MI 49301-8374
13884941*       +JILL WALTON,    1418 MEDALLION DR,   SAN JOSE            CA 95120-3843
13884942*       +JIM & CAROL THOMPSON,    509 WESTLAWN DR. #12,   COTTAGE GROVE            WI 53527-9120
13884943*       +JIM & DORIE JAGER,    4322 CROSSING WAY DR,   GRANDVILLE            MI 49418-3160
13884944*       +JIM & MARILYN ADAMS,    339 HOGAN BOX 453,   CENTREVILLE            MI 49032-9549
13884945*        JIM & MIC HELLE CROSS,    N 6806 GROUSE DR,   ENDEAVOR            WI       53930
13884946*       +JIM & TERRI LEENSTRA,    901 ONEIDA WOODS TRAIL,   GRAND LEDGE            MI 48837-2253
13884947*       +JIM CHURA,    2154 W 20TH ST,   CLEVELAND              O       44113-4222
13884948*       +JIM DUKE SERVICE CO,    157 E FREEDOM AVE,   ANAHEIM            CA 92801-1006
13884949*       +JIM DUKE SERVICE CO INC,    8360 CLAIREMONT MESA BLVD,   SAN DIEGO              CA 92111-1321
13884950*       +JIM LATIMER,    4399 COUNTY RD A,   OREGON            WI 53575-2905
13884951*        JIM MAHONEY,    1364 W VIA CERRO,   SAHUARITA            AZ       85629
13884952*       +JIM MURPHY,    3009 WOODROFF AVE #8,   LANSING            MI 48912-4924
13884953*       +JIM RANSOME,    148 W WASHINGTON ST,   MOORESVILLE.            IN 46158-1524
13884954*       +JIM RUSSEL,    14555 128TH AVE,   GRAND HAVEN            MI 49417-9777
13884955*       +JIM SALEY,    190 FORD AVE #7,   WYANDITTE            MI 48192-4044
13884956*       +JIM SCHUAN,    5918 EAGLES WAY,   HASLETT            MI 48840-9760
13884957*       +JIM VANDERPLOEG,    5843 BARCROFT SW,   GRANDVILLE            MI 49418-9314
13884960*       +JIM'S SERVICE,    4251 VALLEY VIEW,   NORCO            CA 92860-3502
13884958*       +JIMENEZ, ARMANDO,    849 GRAPELEAF WAY,   MODESTO            CA 95356-2117
13884959*       +JIMMY LESTER,    3580 ROSEDALE WAY,   BAKERSFIELD            CA 93308-6229
13884961*       +JM ELECTRIC,    5776 LINDERO CANYON D-406,   WESTLAKE            CA 91362-6428
13884970*       +JO-ANN FABRICS INC,    600 BROWN RD,   AUBURN HILLS            MI 48326-1307
13884962*       +JOAN ETCHBERGER,    100 WOODLAND RD,   WILLIAMSBURG            VA 23188-1215
13884963*       +JOAN HOAG,    1015 VANDERBILT RD,   TOLEDO              O       43615-4568
13884964*       +JOAN JACKSON,    5108 ROTTERDAM,   HOLT            MI 48842-9562
13884965*       +JOAN KELLER,    630 SOUTH PARK AVE,   SPRINGFIELD            IL 62704-1626
13884966*       +JOAN RAKES,    7501 CURRAN RD,   CHATHAM            IL 62629-8753
13884967*       +JOAN TIPPLE,    2049 SKYLINE DR,   STOUGHTON            WI 53589-3255
13884968*       +JOANIE COMEAUX,    P O BOX 888342,   GRAND RAPIDS            MI 49588-8342
13884969*       +JOANN BICKLE,    205 HILLTOP TRAIL EAST,   FORT ATKINSON            WI 53538-2655
13884971*       +JOANN KURTZ,    95 ROBIN COURT,   HOWELL            MI 48855-8775
13884972*       +JOANN LEWIS,    5657 MCKENZIE RD,   NORTH OLMSTED              O       44070-4204
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13884973*     +JOANN WITKOWSKI,   2278 MINNIE STREET,   LINCOLN PARK        MI 48146-2587
13884974*     +JOANN YONEDA,   343 TITLEIST CT,   SAN JOSE           CA 95127-5439
13884975*     +JOANNE DEHAAN,   4772 BLUFF RD,   WHITEHALL         MI 49461-9608
13884976*     +JOANNE GAUGHAN,   23611 CARRIAGE LANE,   N OLMSTED           O    44070-1410
13884977*     +JOANNE MILLER,   3055 S. BAUER RD,   FOWLER         MI 48835-9115
13884978*     +JOANNE SCHUTZ,   1511 N. MAGNOLIA AVE,   LANSING          MI 48912-3345
13884979*     +JOANNE STOUT,   123 MILTON ST,   LAKE MILLS        WI 53551-1820
13884980*     +JOANNE THOMAS,   1601 GETTUSBURG DR,   PARMA           O    44134-5316
13884981*     +JOANNE ZARNOCH,   24 MAXWELL DR,   MILFROD         CT 06461-2737
13884982*     +JOBING.COM,   PO BOX 29386,   PHOENIX            AZ 85038-9386
13884983*     +JODI BOLLIG,   1236 SWEENEY DR # 5,   MIDDLETON            WI 53562-3763
13884984*     +JODI ZACHARY,   7320 W VERDE WAY,   LAS VEGAS          NV 89149-5829
13884985*     +JODY DE VECHT,   5959 PINETREE SE,   GRAND RAPIDS         MI 49508-0608
13884986*     +JOE & CINDY  MILLER,   6870 S. FOREST HILL RD,   ST JOHNS           MI 48879-9236
13884987*     +JOE & CYNDI SALA,   15408 FREENDALE AVE,   MAPLE HTS           O    44137-3712
13884988*     +JOE & ELAINE KOVARS,   17118 CTY RD G Q,   MUSCODA           WI 53573-8862
13884989*     +JOE & MICHELLE BECK,   1915 140TH AVE,   DORR          MI 49323-9547
13884990*     +JOE DESARO,   P.O. BOX 398,   SPRINGBORO           O     45066-0398
13884991*     +JOE HUMMEL,   1766 TIMBER HEIGHTS DR,   INDIANAPOLIS          IN 46280-1557
13884992*     +JOE HUMMEL,   7950 BARLUM DR,   INDIANAPOLIS         IN 46240-2635
13884993*     +JOE LUKSO,   4300 CLAY AVE SW,   WYOMING          MI 49548-3023
13884994*     +JOE M MARTINEZ,   2038 LIMEWOOD DR,   SAN JOSE          CA 95132-3530
13884995*     +JOE NASCIMENTO,   2255 PUMPHERSTON CT,   SAN JOSE           CA 95148-4030
13884996*     +JOE REYNOLDS,   7094 WELLER DR,   ROCKFORD          MI 49341-8538
13884997*     +JOE RYAN,   2220 PROSPECT AVE NE,   GRAND RAPIDS         MI 49505-4141
13884998*     +JOE TRUJILLO,   1030 GLENHAVEN AVENUE,   FULLERTON            CA 92835-3726
13884999*     +JOEL & JAN MODDERMAN,   12280 SPRINKLE ROAD,   VICKSBURG            MI 49097-8466
13885000*     +JOEL & KAREN JANSSEN,   2321 MICA RD,   MADISON          WI 53719-4637
13885001*     +JOEL A BROOKS,   4356 SQUIRE HEATH LANE,   PORTAGE           MI 49024-4060
13885002*     +JOEL PETROELJE,   10347 MASON,   HOLLAND           MI 49423-9199
13885003*     +JOEL RUIZ,   6462 W. PLAINS RD,   EATON RAPIDS          MI 48827-9603
13885004*     +JOEL WOLVERTON,   108 COLRAIN SW,   WYOMING          MI 49548-1137
13885005*     +JOESPH AND LAURA DRESEN,   N6969 DELORIS LANE #19,   LAKE MILLS            WI 53551-9402
13885006*     +JOESPH WIDMAR,   5435 E 135TH ST,   CLEVELAND            O     44125-3213
13885007*     +JOHN & ANGELA LONG,   9690 FAIRWINDS CT,   ALTO          MI 49302-9587
13885008*     +JOHN & BETTY NIEMAN,   3995 MEFFORD LANE,   CINCINNATI            O     45241-2817
13885009*     +JOHN & CHARLENE BAAS,   16888 PEACH RIDGE,   KENT CITY          MI 49330-9176
13885010*     +JOHN & DIANE GLESSNER,   65 24TH ST,   OTSEGO          MI 49078-9633
13885011*     +JOHN & IRENE MONTICELLO,   1906 FIRETHORN CT SE,   GRAND RAPIDS           MI 49546-8255
13885012*     +JOHN & JEAN PODBREGAR,   4438 W 124 TH,   GRANT          MI 49327-8807
13885013*     +JOHN & JEAN REINERS,   808 WEST MAIN ST,   STOUGHTON            WI 53589-2010
13885014*     +JOHN & LINDA KLAVER,   2156 EDINGTON SE,   GRAND RAPIDS          MI 49508-3714
13885015*     +JOHN & LORI PYLMAN,   1139 AMBER COVE DR SW,   BYRON CENTER           MI 49315-9002
13885016*     +JOHN & ROSEMARYE ZEDELLA,   27060 OAKWOOD CIRCLE #107M,
                OLMSTEAD FALLS           O          44138-3118
13885017*     +JOHN & RUTH RACINE,   5956 SUMMERHILL DR,   HUDSONVILLE          MI 49426-7911
13885018*     +JOHN A. EHASZ,   7507 WOOSTER PKWY,   CLEVELAND            O     44129-2519
13885019*     +JOHN BATTERSHELL,   7505 ALLEN RD NE,   HARTVILLE            O     44632-9378
13885020*     +JOHN BOLE,   3361 TAYLOR ST,   JENISON           MI 49428-9534
13885021*     +JOHN C. LINCOLN HOSPITAL,   250 E. DUNLAP AVE,   PHOENIX          AZ 85020-2871
13885022*     +JOHN C. LINCOLN NM,   250 E. DUNLAP,   PHOENIX            AZ 85020-2871
13885023*     +JOHN CARUSO,   3762 RAINTREE RD,   SUN PRAIRIE          WI 53590-9315
13885024*     +JOHN CARUSO,   4974 DARU WAY,   FAIR OAKS          CA 95628-5452
13885025*     +JOHN CHMIELINSKI,   6292 #C JOAQUIN MURIETA,   NEWARK            CA 94560-5492
13885026*     +JOHN COCCHIARALE,   7634 ALAN PARKWAY,   MIDDLEBURG HTS           O     44130-6403
13885027*     +JOHN COX,   5004 HICKORY LANE,   MCFARLAND          WI 53558-9669
13885028*     +JOHN CROSS FISHERIES,   209 BELVEDERE AVE,   CHARLEVOIX           MI 49720-1505
13885029*     +JOHN CUMMING,   1450 OLYMPIC DR,   MILPITAS          CA 95035-6516
13885030*     +JOHN DERER,   120 BERKELEY ROAD #7,   VERONA            WI 53593-1366
13885031*     +JOHN DOBBS,   1448 FARWOOD DR,   EAST LANSING          MI 48823-1868
13885032*     +JOHN DONEHUE,   15207 RIVERSIDE,   LIVONIA           MI 48154-5194
13885033*     +JOHN E HART,   1511 SAN ANDREAS AVE,   SAN JOSE          CA 95118-1056
13885034*     +JOHN ETTORRE,   4601 GREENWOLD ROAD,   SOUTH EUCLID           O    44121-4235
13885035*     +JOHN FATE,   260 OAKWOOD CT,   IONIA           MI 48846-1261
13885036*     +JOHN G HEEREN,   2316 DUCAMA DR NW,   GRAND RAPIDS          MI 49504-2540
13885037*     +JOHN GIBEL,   8953 LONG BROOK DR,   NORTH            O     44039-6341
13885038*     +JOHN H MUNRO,   223 LAGUAN CIRCLE,   KALAMAZOO            MI 49009-9395
13885039*     +JOHN H PERKINS,   13727 RYBAK AVE,   GARFIELD HTS           O    44125-5238
13885040*     +JOHN HERNANDEZ,   10115 SERENE CT,   TWINSBURG           O    44087-1126
13885041*     +JOHN HOLLAND,   PO BOX 124,   GOSHEN            O     45122-0124
13885042*     +JOHN HOLMLUND,   6960 GLENCREEK DRIVE SE,   CALEDONI            MI 49316-9155
13885043*     +JOHN J. JANCSURAK,   694 HIGH ST.,   BEDFORD            O     44146-2835
13885044*     +JOHN J. LANGHAM,   6530 BROOKLAND AVE,   SOLON            O     44139-4106
13885045*     +JOHN KEATING,   4423 MUIRFIELD WAY,   WESTLAKE            O     44145-5079
13885046*     +JOHN KENNY,   1451 OPDYKE RD,   AUBURN HILLS         MI 48326-2652
13885047*     +JOHN KULJU,   1214 TUXEDO AVE,   PARMA            O     44134-1730
13885048*     +JOHN M HARTMAN,   10790 MARVIN RD,   HARRISON            O     45030-1636
13885049*     +JOHN MASKERVILLE,   701 MONROE ST,   FORT ATKINSON          WI 53538-1337
13885050*     +JOHN MCDERMOTT,   210 WESTMINSTER CT.,   MADISON            WI 53714-2708
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885051*   +JOHN MEYER,   14487 CYPRESS LN,   SAN LEANDRO          CA 94579-1022
13885052*   +JOHN OLSON,   1600 CALICO COURT,   SUN PRAIRIE         WI 53590-1027
13885053*   +JOHN P BULGARELLA,   1513 MEADOWLARK DR,   JENISON          MI 49428-9395
13885054*   +JOHN P BURKHARDT,   8505 W 96TH ST,   ZIONSVILLE         IN 46077-8431
13885055*   +JOHN P CAREY,   3645 TOWNLEY RD,   CLEVELAND           O     44122-5119
13885056*   +JOHN P KANDRA,   1645 BALL NE,   GRAND RAPIDS         MI 49505-5617
13885057*   +JOHN P LENHARD,   PO BOX 4280,   EAST LANSING         MI 48826-4280
13885058*   +JOHN PULLELLA,   4249 LANCELOT ROAD,   TOLEDO           O     43623-2519
13885061*   +JOHN S. LOWE,   2516 PLATEAU DRIVE,   SPRINGFIELD         IL 62707-9733
13885062*   +JOHN STEELE,   4989 LANSING DR,   NORTH           O     44070-2415
13885063*    JOHN SWARTZ,   26198 120TH AVE,   ALLEGAN         MI      49010
13885064*   +JOHN TINKLENBERG,   2520 RUSRIDGE AVE,   KALAMAZOO          MI 49006-1623
13885065*   +JOHN VADAJ,   739 BEAVER RIDGE TRAIL,   BROADVIEW HTS         O     44147-1973
13885066*   +JOHN WAPLE,   10275 RICHLAND PARK DR,   LOVELAND           O     45140-4823
13885067*   +JOHN, JADE L.,   28844 WALKER AVE.,   WARREN           MI 48092-4154
13885068*   +JOHNSON DIVERSEY INC,   1760 PAYSHIRE CIRCLE,   CHICAGO           IL 60674-0017
13885069*   +JOHNSON JR., CORNELL J,   764 CAPRICORN CIRCLE,   FAIRFIELD         CA 94533-1470
13885070*   +JOHNSON MEMORIAL,   P.O. BOX 669,   FRANKLIN           IN 46131-0669
13885071*   +JOHNSON, JODI LYNN,   411 HAMILTON STREET,   TRAVERSE CITY         MI 49686-2916
13885072*   +JOHNSON, JORDAN ROBERT,   1122 SHADY SHORES DRIVE,   NILES           MI 49120-9531
13885073*   +JOHNSON, REBEKAH SUSAN,   3292 ARROYO DRIVE,   FAIRFIELD         CA 94533-7206
13885074*   +JOHNSON, STEVE M.,   1325 N. GREENBUSH STREET,   LAFAYETTE           IN 47904-2007
13885075*   +JOHNSTONE SUPPLY,   PO BOX 13845,   SACRAMENTO           CA 95853-3845
13885076*   +JON ARMIGER,   26848 66TH AVE,   LAWTON           MI 49065-8507
13885077*   +JON MARGUESS,   7385 OAKVIEW DR,   AVON           IN 46123-9455
13885078*   +JON MILLER,   458 PINEWOOD DRIVE,   HOLLAND           MI 49424-6622
13885079*   +JON PLUMER,   917 FLY WHEEL CIRCLE,   DE FOREST           WI 53532-0910
13885080*   +JON ROBINSON,   6632 19 MILE RD,   CEDAR SPRINGS         MI 49319-8788
13885081*   +JON WOLTERS,   641 FENDALE CT SE,   GRAND RAPIDS         MI 49548-7315
13885082*   +JONAS, SARA ANN DOROTHY,   2305 ROCHESTER COURT,   TROY           MI 48083-1871
13885083*   +JONATHAN RIGGS,   813 WALL ST,   MAUMEE           O     43537-3567
13885084*   +JONATHAN TABAR,   150 W BAGLEY APT 104,   BEREA           O     44017-1885
13885085*   +JONES, ASHLEY M,   7408 ABBY MARIE E.,   W. LAFAYETTE         IN 47906-9682
13885086*   +JONES, PATRICIA,   1924 CENTRAL PARK WY,   MODESTO           CA 95351-4490
13885087*   +JONES, STACY L.,   501 PLANTATION WAY,   LAFAYETTE           IN 47909-6826
13885088*   +JONI FADEL,   7723 HILLSMOOR LANE,   PORTAGE           MI 49024-7824
13885089*   +JONI GROENDYK,   5945 VALLEY VIEW,   KALAMAZOO           CA 49009-9104
13885090*   +JORDAN URBANSKI,   2907 LA GRANGE ST,   TOLEDO           O     43608-2352
13885092*   +JORDAN'S UPHOLSTERING INC,   917 S COAST HIGHWAY,   OCEANSIDE           CA 92054-5002
13885091*   +JORDANO'S FOOD SERVICE,   550 SOUTH PATTERSON AVE,   SANTA BARBARA         CA 93111-2498
13885093*   +JORGENSEN & CO.,   2691 SO EAST AVE,   FRESNO           CA 93706-5497
13877263*   +JORGENSEN & CO.,   2691 SO. EAST AVE.,   FRESNO           CA 93706-5497
13885094*   +JORGENSEN & CO.,   2691 SO. EAST AVE.,   FRESNO           CA 93706-5497
13885095*   +JOSE ALEJANDRO PEREZ,   11940 BERNARDO PLAZA,   SAN DIEGO           CA 92128-2538
13885096*   +JOSE L MONTES,   1252 PERMATA CT,   SAN JOSE           CA 95116-1087
13885097*   +JOSEPH & IRENE WING,   4600 FINDLEY RD RT #1,   ST JOHNS           MI 48879-8428
13885098*    JOSEPH A MURPHY,   5538 E 200 N,   AVON           IN      46123
13885099*   +JOSEPH DUCA,   4903 FARNHURST RD,   CLEVELAND           O     44124-2328
13885100*   +JOSEPH FELICIJAN,   12465 MERLAU,   PLANWELL           MI 49080-9325
13885101*   +JOSEPH G HACKMAN,   6026 WINNETKA DR,   CINCINNATI           O     45236-4226
13885102*   +JOSEPH J. BELL JR.,   749 DANBURY RD,   CINCINNATI           O     45240-3103
13885103*   +JOSEPH KOVAL,   137 FROST COURT,   TAYLORSVILLE           KY 40071-6742
13885104*   +JOSEPH L WILSON,   10595 MARGATE TERRACE,   CINCINNATI           O     45241-3148
13885105*   +JOSEPH LANGA,   15512 STEINWAY BLVD,   MAPLE HEIGHTS           O     44137-4627
13885106*   +JOSEPH M DANZE,   1578 ALISAL AVE,   SAN JOSE           CA 95125-5033
13885107*   +JOSEPH MARTIN,   330 W COLFAX APT 206,   SOUTH BEND           IN 46601-1559
13885108*   +JOSEPH SOMMERDYKE,   2125 HOUSEMANNE,   GRAND RAPIDS         MI 49505-4341
13885109*   +JOSEPH STITS,   10752 CAMPBELL AVE,   RIVERSIDE           CA 92505-1314
13885110*   +JOSEPH WALER,   3680 SEVEN OAKS TRAIL,   RICHFIELD           O     44286-9160
13885111*   +JOSH COOPER,   2815 AURORA DR,   LANSING           MI 48910-3807
13885112*   +JOSH HALL,   3721 NAVAHO ST SW,   GRANDVILLE           MI 49418-1842
13885113*   +JOSHUA ANLIKER,   PO BOX 275,   BROOKSTON           IN 47923-0275
13885114*   +JOSHUA JUSTIN WALTERS,   745 MUIRFIELD,   BROWNSBURG           IN 46112-8324
13885115*   +JOY BRANSCUM,   1352 BOYSEA DR,   SAN JOSE           CA 95118-1901
13885116*   +JOYCE CARPENTER,   2657 HICKORY NUT LANE,   KALAMAZOO           MI 49004-3739
13885117*   +JOYCE CASSIDY,   429 CRITTENDEN AVE,   TOLEDO           O     43609-2817
13885118*   +JOYCE HART,   925 BEECH ST,   LOWELL           MI 49331-1021
13885119*    JOYCE LONDON,   4740 WLAKER NW,   COMSTOCK           MI      49321
13885120*   +JOYCE PACANOSKY,   3216 PORTMAN AVE,   CLEVELAND           O     44109-4957
13885121*   +JOYCE PIERCE,   6651 E CARRIGAN DR,   NEWAYGO           MI 49337-8760
13885122*   +JOYCE ROBERTS,   5210 VIRGINIA LANE,   GRANDVILLE           MI 49418-9234
13885123*   +JOYCE SKIRVIN,   1815 WILLIAMS AVE. #6,   NORWOOD           O     45212-3535
13885124*   +JOYCE VIEUX,   9989 ALTAMONT PASS RD,   LIVERMORE           CA 94551-9384
13885125*   +JPC METAL RECYCLING,   4012 CAMPBELL ST,   DEARBORN           MI 48125-2719
13885126*   +JSA INC,   3900 WHOOPING CRANE,   VA BEACH           VA 23455-1555
13885127*   +JSA PUBLISHING,   P O BOX 800,   RIVERSIDE           CA 92502-0800
13885128*   +JUAN A LARA,   7034 PLUMBER WAY,   NORTH           CA 95660-3448
13885129*   +JUANITA LOPES,   2470 MARTIN ROAD,   FAIRFIELD           CA 94534
13885130*   +JUAREZ MEXICAN FOOD,   1365 E. MAIN STREET,   EL CAJON           CA 92021-6540
```

```
***** BYPASSED RECIPIENTS (continued) *****
13885131*   +JUAREZ, FRANCISCO,   1505 AIVARADO ST. #101,   OCEANSIDE           CA 92054-5961
13885132*   +JUDD POWELLS LAWN,   2113 FERRY RD,   BELLBROOK         O          45305-9728
13885133*   +JUDGE, JESSICA A.,   20433 N. 88TH DRIVE,   PEORIA               AZ 85382-6413
13885134*   +JUDITH A STENGER,   8310 STRATFORD DR,   PARMA                O     44129-5512
13885135*   +JUDITH C. BROWN,   4150 LAKESIDE,   KALAMAZOO             MI 49008-2814
13885136*   +JUDITH DALSON,   1861 PARKCREST DR SW,   WYOMING            MI 49519-9355
13885137*   +JUDITH K MEEKER,   8914 S SPRINKLE RD,   PORTAGE            MI 49002-6589
13885138*   +JUDITH OVER,   53 WILLIAMSBURG DR,   MONROE              CT 06468-2502
13885139*   +JUDITH R LEWISON,   3802 VALLEY R  IDGE RD,   MIDDLETON           NI 53562-1232
13885140*   +JUDITH THOMAS,   111 SUNRISE LANE,   LIZTON            IN 46149-9241
13885141*   +JUDSON ELECTRIC INC,   3911 N VENTURA AVE,   VENTURA             CA 93001-0163
13885142*   +JUDY A HAUG,   302 PARKWAY DR APT #2,   MARSHALL            WI 53559-9652
13885143*   +JUDY A. MUSSELMAN,   8320 STEINER RD,   STERLING           O      44276-9726
13885144*   +JUDY CRAFT,   626 BROOK ST,   EATON RAPIDS         MI 48827-1118
13885145*   +JUDY CURRA,   4483 N CTY RD 1025E,   INDIANAPOLIS             IN 46234-9024
13885146*   +JUDY EAST,   3023 EARL DR,   INDIANAPOLIS         IN 46227-5530
13885147*   +JUDY FITZGERALD,   5152 HAVANA AVE SW,   GRAND RAPIDS             MI 49509-5034
13885148*   +JUDY FUNK,   5474 LINDSEY RD,   DELTON              MI 49046-8766
13885149*    JUDY HELMER,   6745 WEST 7 AVE,   KALAMAZOO           MI    49009
13885150*   +JUDY HUMBER,   P. O. BOX 1484,   WEST CHESTER         O      45071-1484
13885151*   +JUDY K. BEAK,   1719 BLANCHARD SW,   WYOMING            MI 49519-3317
13885152*   +JUDY KING,   PO BOX 8314,   KENTWOOD          MI 49518-8314
13885153*   +JUDY LACHNIET,   9690 DOWNES ST NE,   LOWELL             MI 49331-9453
13885154*   +JUDY MIEDEMA,   13462 FOREST PARK DR,   GRAND HAVEN            MI 49417-9658
13885155*   +JUDY NICHOLSON,   1778 ASLAN CT,   ADA              MI 49301-8557
13885156*    JUDY RODAKIS,   4508 REVERE VIRGINA BEACH,   VIRGINIA BEACH          VA     23456
13885157*   +JUDY STEJSKAL,   2011 GORDON ST NW,   GRAND RAPIDS             MI 49504-3821
13885158*   +JUDY THOMPSON,   455 W DICKMAN RD,   BATTLE CREEK             MI 49037-8411
13885159*   +JUDY WILLIAMS,   765 DORGENE LANE,   CINCINNATI         O      45244-1069
13885160*   +JUDY WILLIS,   2025 WALKER AVE NW,   GRAND RAPIDS             MI 49504-2574
13885161*   +JULIA CAMPBELL,   7702 WENDY LANE,   PORTAGE            MI 49024-4962
13885162*   +JULIA H HOUSE,   183 PEARL LANE,   SUN PRAIRIE           WI 53590-1931
13885163*    JULIA HINOJOSA,   1623 PINICALES,   ROCKLIN             CA    95678
13885164*   +JULIA R FELDE,   P O BOX 3502,   BLUE JAY           CA 92317-3502
13885165*   +JULIA VANHOLE,   10 WILDWOOD PLACE,   PLEASANT            CA 94523-4534
13885166*   +JULIAN CHAMBER OF,   PO BOX 1866,   JULIAN             CA 92036-1866
13885167*   +JULIANNE JAKSA,   2750 MULFORD DR SE,   GRAND RAPIDS            MI 49546-5640
13885168*   +JULIANNE OSTING,   5111 7 PINES DR,   LORAIN             O      44053-3313
13885169*   +JULIE BAUMCHEN,   656 BRADFORD PL NE,   GRAND RAPIDS            MI 49525-3307
13885170*   +JULIE BROWN,   6053 S LOWELL,   ST JOHNS           MI 48879-9221
13885171*   +JULIE CARLBERG,   8171 HOMERICH AVE,   BYRON CENTER           MI 49315-8651
13885172*   +JULIE HENSLEY,   3355 WEST COVE DR,   PORTAGE            MI 49024-1079
13885173*   +JULIE HILL,   8323 PEACH TREE NE,   ROCKFORD           MI 49341-8598
13885174*   +JULIE LUDEMA,   14177 64 TH ST,   ALTO               MI 49302-9248
13885175*    JULIE MACDONALD,   6117 EAST R5 AVE,   SCOTTS            MI    49088
13885176*   +JULIE NELSON,   5609 LEANNE LANE,   MC FARLAND           WI 53558-9604
13885177*   +JULIE NOBLE,   827 HOLLYWOOD DR,   ELYRIA             O      44035-1815
13885178*   +JULIE NOSKOWIAK,   1859 WINDEMERE CT,   SUNPRAIRE           WI 53590-3522
13885179*   +JULIE WEBB,   978 TIMBER WINDS DR,   GRAND RAPIDS            MI 49534-6692
13885180*   +JULIE WESLEY,   4812 ROYSTON RD,   EATON RAPIDS           MI 48827-8017
13885181*   +JULLIE HOGGAN,   579 CLEMENT CT,   LAS VEGAS           NV 89123-6231
13885182*   +JUNE CURLEY,   159 SHAGBACK DR,   DERBY              CT 06418-2621
13885183*   +JUNE POLAND,   250 GULF ST,   MILFORD            CT 06460-6528
13885184*   +JUNOLL INDUSTRIES LTD,   PO BOX 10134,   SOUTH BEND            IN 46680-0134
13885185*   +JURGEN KRAESMMER,   2713 SOMADOE ST,   LAS VEGAS            NV 89108-6601
13885186*   +JURIN'S DISTRIBUTING CO,   PO BOX 19476,   SACRAMENTO            CA 95819-0476
13885187*   +JUST ASK RENTAL,   115 LYSTRA COURT,   SANTA ROSA            CA 95403-8076
13885188*   +JUST FOR FUN INC,   557 VAN NESS AVE,   TORRANCE             CA 90501-1424
13885189*   +JUST PLUMBING,   PO BOX 1548,   YORKTOWN           VA 23692-1548
13885190*   +JUST WATER HEATERS, INC.,   3400 INVESTMENT BLVD,   HAYWARD            CA 94545-3811
13885191*   +JUSTICE OVERCOMING,   631 CESAR CHAVEZ,   SAN DIEGO            CA 92113-1116
13885192*   +JUSTICE, JESSICA T,   1505 NOB LANE #205,   PONTIAC            MI 48340-1469
13885193*   +JUSTIN DEAN,   4707 BURMA ROAD #B,   MCFARLAND           WI 53558-8910
11641858*   +Jan Reinicke,   4979 Gabrieliano Ave.,   Oceanside, CA 92057-4437
13889053*    John Cross fisheries,   209 Belvedere Ave.,   Charlevoix MI 49720-1505
11517700*    John Pappajohn,   666 Walnut St. Ste 2116,   Des Moines, IA 50309-3908
13885194*   +K & K MAINTENANCE AND,   6225 BRACKETT,   WILLIAMSBURG           MI 49690-9569
13885195*   +K D PRICE CONTRACTING,   414 RAILWAY RD,   YORKTOWN             VA 23692-2939
13885196*   +K KEYS,   7455 BLAKELY DR,   ROCKFORD           MI 49341-9488
13885197*   +KABCO,   216 TAHLEQUAH TRAIL,   SPRINGBORO         O      45066-3052
13885198*   +KACI STOWELL,   721 N. DIVISION,   CARSON CITY           NV 48811-8511
13885199*   +KADWELL DAVE,   3660 BLSAM NE,   GRAND RAPIDS         MI 49525-2409
13885200*   +KAESER AND BLAIR INC,   4236 GRISSOM DR,   BATAVIA            O     45103-1696
13885201*   +KAISER FOUNDATION,   File 54602,   LOS ANGELES           CA 90074-0001
13885202*   +KALOYANOV, GEORGE S.,   1655 SUTTER ST.  #3,   CONCORD            CA 94520-2619
13885203*   +KAM WO LAU AND LILY L LAU,   2079 ADMIRAL PLACE,   SAN JOSE           CA 95133-1113
13885204*   +KAMERON A BACH,   3632 HIGH STREET,   SOUTH BEND           IN 46614-1964
13885205*   +KANE, DEBRA M.,   101 PEABODY STREET,   SAN FRANCISCO           CA 94134-2809
13885206*   +KANEHARA, LINDSEY K.,   8933 SO. SUNRIDGE DRIVE,   SANDY            UT 84093-7043
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
13885207*      +KANGAROOTER INC,    2615 EDISON HWY,   BAKERSFIELD          CA 93307-2020
13885208*      +KAPITY, STEVEN J,    3620 MIRA FLORES CT,   OCEANSIDE         CA 92056-5012
13885209*      +KAREN BECKA,    4755 DEBORAH LYNN DR,   BROOKLYN               O    44144-3012
13885210*      +KAREN CARDINAL,    6830 ROSEWOOD CIRCLE,   INDEPENDENCE          O    44131-4960
13885212*      +KAREN DUNN,    188 E GIRARD RD,   UNION CITY               MI 49094-9782
13885213*      +KAREN E DUNN,    113 CARNEY,   LESLIE                 MI 49251-2560
13885214*      +KAREN HARTMAN,    5324 MAIN AVE,   ELYRIA                   O    44039-2222
13885215*      +KAREN JOHNSON,    388 CHURCHILL DR,   MUSKEGON            MI 49441-5404
13885216*      +KAREN KANIA,    6866 MAPLECREST SE,   GRAND RAPIDS          MI 49546-9207
13885217*      +KAREN KORTMAN,    1423 ROYCE,   KALAMAZOO            MI 49001-5175
13885218*      +KAREN KURKJIAN,    312 PROSPECT NE,   GRAND RAPIDS          MI 49503-5621
13885219*      +KAREN LOCHWOOD,    2139 SHERWOOD,   WILLIAMSTON           MI 48895-9605
13885220*      +KAREN MADSEN,    361 TORR ANO COMMON,   FREMONT             CA 94536-1652
13885221*      +KAREN MORAN,    77 SORENSON RD,   WEST HAVEN            CT 06516-4848
13885222*      +KAREN WIDMAR,    4321 EAST 71ST STREET,   CLEVELAND          O    44105-5731
13885223*      +KARI O'CONNOR,    201 ACHER PKWY,   DEFOREST              WI 53532-1002
13885224*      +KARIN GARCIA,    13848 ASH STONE CT,   FORTVILLE            IN 46040-9435
13885225*      +KARL SEPER,    6720 CHANCERY DR SE,   ALTO               MI 49302-9007
13885226*      +KARLA KVALHEIM,    410 JOY CE CT,   SUN PRAIRIE            WI 53590-2346
13885227*      +KAROLYI'S HEATING,,    24521 DALE AVE.,   EASTPOINTE          MI 48021-1020
13885228*      +KARPAKIS, CRYSTAL L.,    3063 ALTA PEAK ROAD,   SOUTH JORDAN       UT 84095-8483
13885229*      +KATHERINE CONDE,    10615 CLIFTON BLVD,   CLEVELAND            O    44102-1566
13885230*      +KATHERINE KOLDENHOF,    24650 M-43,   MATTAWAN             MI 49071-9743
13885231*      +KATHERINE M. PLATT,    10776 13 MILE RD NE,   ROCKFORD          MI 49341-8475
13885232*      +KATHERINE PRILLAMAN,    5661 BRENDA BLVD,   GREENWOOD            IN 46143-9109
13885233*      +KATHI BOKANO,    33575 EMBASSY,   N BALT               MI 48047-2026
13885234*      +KATHLEEN A MORSE,    2455 JUDSON RD,   SPRING LAKE           MI 49456-9632
13885235*      +KATHLEEN G PITTS,    909 BRAD ST,   LANSING               MI 48911-4828
13885236*      +KATHLEEN HAWKINS,    10870 W JOLLY RD,   LANSING            MI 48911-3005
13885237*      +KATHLEEN HENDRICKS,    607 REEVE DR. APT.#109,   WAUNABEE          WI 53597-1185
13885238*      +KATHLEEN M KUBICEK,    5128 NORTH AUTUMN LANE,   MC FARLAND         WI 53558-9664
13885239*      +KATHLEEN MARX,    1007 STANFORD DR,   WAUNAKEE            WI 53597-1565
13885240*      +KATHLEEN MCCREADY,    414 14TH STREET,   PORT HURON           MI 48060-4237
13885241*      +KATHLEEN MORSE,    10635 KINGSBURY RD,   DELTON             MI 49046-8532
13885242*      +KATHLEEN OLSEN,    19 MEADOW RD,   TRUMBULL             CT 06611-2020
13885243*      +KATHLEEN PETERSEN,    5922 BARBER RD,   HASTINGS           MI 49058-9500
13885244*      +KATHLEEN SEIFERT,    186 MARTINIQUE RD,   NORTH PORT          FL 34287-3307
13885245*      +KATHRYN L WIRTH,    1902 SHELLEY LANE,   MADISON            WI 53704-2339
13885246*      +KATHRYN M FAIKS,    3692 FENWICK RD,   GREENVILLE           MI 48838-9740
13885247*      +KATHY AERNI,    4165 PILLARS DR,   CINCINNATI               O    45209-1306
13885248*      +KATHY ALEXANDER,    7236 GREEN HAVEN DRIVE,   SAC             CA 95831-3519
13885249*      +KATHY ANTHON,    8057 ROCKFORD PLACE,   PLEASANTON          CA 94566-9503
13885250*      +KATHY BREMER,    2290 WOODCLIFF SE,   GRAND RAPIDS          MI 49546-5713
13885251*      +KATHY GLIEBE,    13500 SETTLEMENT ACRES,   BROOK PARK          O    44142-3951
13885252*      +KATHY HAMBRIGHT,    6038 DEER RUN,   SCHOOLCRAFT           MI 49087-9194
13885253*      +KATHY JENNEN,    132 SUMMIT AVE,   NORTHFIELD              O    44067-1356
13885254*      +KATHY KEMP,    200 E SAGINAW HWY,   GRAND LEDGE            MI 48837-2166
13885255*      +KATHY LESIAK,    P O BOX 31673,   INDEPENDENCE               O    44131-0673
13885256*      +KATHY LOUDON,    2050 BAIRD AVE SE,   PARIS                O    44669-9644
13885257*      +KATHY M ORTE,    35606 MORLEY PLACE,   FREMONT             CA 94536-3376
13885258*      +KATHY MARTIN,    4911 RIDGEVIEW DRIVE,   ANTIOCH           CA 94531-7756
13885259*      +KATHY MURPHEY,    2071 BAXTERLY AVE.,   LAKEWOOD             O    44107-6027
13885260*      +KATHY PIOTROWSKI,    11528 CENTER RD,   BATH               MI 48808-9431
13885261*      +KATHY SAWKA,    4722 DEER CREEK CIR,   RICHFIELD             O    44286-9134
13885262*      +KATHY SCHAEFFER,    14259 FOX CHASE COURT,   GRANGER            IN 46530-4950
13885263*      +KATHY STATZ,    N6326 RAVEN ROAD,   PARDEEVILLE            WI 53954-9579
13885264*      +KATHY THOMAS,    6646 HIGHRIDGE AVE,   FLORENCE            KY 41042-1319
13885265*      +KATHY VOSSLER,    4960 BIRMINGHAM DR,   SAN JOSE            CA 95136-2908
13885266*      +KATHY WALCOTT,    68 E 31ST ST,   HOLLAND               MI 49423-5135
13885267*      +KATIE GORTON,    2545 EASTWOOD LANE,   BROOKFIELD           WI 53005-4991
13885268*      +KATY HORVAT,    10725 VERNON AVE.,   GARFIELD HTS.           O    44125-2717
13885269*      +KATY HORVAT,    5388 EAST 134TH ST,   GARFIELD HTS.           O    44125-3210
13885270*      +KAUFMANN, ALICIA J.,    927 WOODMERE AVE. #103,   TRAVERSE CITY          MI 49686-4298
13885271*      +KAY PUFLEA,    11290 KADER DR,   PARMA                O    44130-7245
13885272*      +KAY SPIETH,    13622 TIMKERS CREEK RD,   VALLEY VIEW           O    44125-5657
13885273*      +KAYLA BYRNE,    32512 SUNNYVAIL CIRCLE,   TEMECULA          CA 92592-1840
13885274*      +KBAK TV,    PO BOX 2929,   BAKERSFIELD             CA 93303-2929
13885275*      +KC TREE INC,    10880 MCKINLEY HWY,   OSCEOLA             IN 46561-9784
13885276*      +KCRC,    PO BOX30650,   SALT LAKE CITY           UT 84130-0650
13885277*      +KCRC KROGER,    PO BOX 30650,   SALT LAKE CITY           UT 84130-0650
13885278*      +KEARNEY'S LANDSCAPING,    700 W PEKIN RD,   LEBANON              O    45036-8492
13885279*      +KEARNY MESA TRUCK CENTER,    5624 KEARNY VILLA RD,   SAN DIEGO          CA 92123-1110
13885280*      +KEILSON-DAYTON COMPANY,    PO BOX 1457,   DAYTON              O    45401-1457
13885281*      +KEITH CUMMINGS,    1920 OPALINE DR,   LANSING            MI 48917-8639
13885282*      +KEITH HAMMAN,    12113 JAQUAY RD,   COLUMBIA STATION           O    44028-9561
13885283*      +KEITH J. VANDERBELE,    6579 CROWROOTE DR SW,   BYRON CENTER          MI 49315-8211
13885284*      +KEITH KOLTHOFF,    4900 HAGEWA DR,   CINCINNATI             O    45242-6219
13885285*      +KEITH WILTSE,    215 GRAND ST,   EATON RAPIDS           MI 48827-1717
13885286*      +KEITH'S LAWN CARE INC,    43206 CHIANTI COURT,   STERLING          MI 48314-1932
```

```
                       ***** BYPASSED RECIPIENTS (continued) *****
13885287*    +KELLEY, CHRISTOPHER J,   32218 CORTE CARMELA,   TEMECULA          CA 92592-4304
13885288*    +KELLI TOWNSEND,   50525 BURLINGTON RD,   MARCELLUS          MI 49067-9705
13885291*    +KELLY A SACKTT,   7839 CLYDSDALE AVE,   KALAMAZOO          MI 49009-5994
13885291*    +KELLY HENSHAW,   3274 LONE OAK DRIVE,   WAYLAND          MI 49348-9456
13885292*    +KELLY LANDSCAPING INC,   PO BOX 23,   LAFAYETTE          IN 47902-0023
13885293*    +KELLY MAZE,   6372-A BUENA VISTA DR,   NEWARK          CA 94560-5309
13885294*     KELLY NEAL,   708 HOUAND ROAD,   METAMORA          IL   61548
13885295*    +KELLY ORLOSKY,   6841 DAY DR APT-414,   PARMA          O     44129-5448
13885296*    +KELLY SLOCUM,   1016 CHESTER RD APT B-3,   LANSING          MI 48912-4821
13885297*    +KELLY WISNER,   6574 BEECHWOOD DRIVE,   INDEPENDENCE          IN 44131-4619
13885301*    +KELLY'S RENDERING,   1679 MICHIGAN,   LINCOLN PARK          MI 48146-3921
13885298*    +KELLY, FRANCES O.,   8433 LONGFIELD DRIVE,   RALEIGH          N          27616-7711
13885299*    +KELLY-MOORE PAINT,   40778 FREMONT BLVD,   FREMONT          CA 94538-4373
13885300*     KELLY-MOORE PAINTS,   6800 SU 200 FOLSOM BLVD,   SACRAMENTO          CA    95819
13885302*    +KEN FARIA,   P.O. BOX 3670,   SAN LEANDRO          CA 94578-0670
13885303*    +KEN HUDSON,   919 MEADOWLANE,   STURGIS          MI 49091-1060
13885304*    +KEN KUHN,   14800 EDEN LANE,   MIDDLEBURG HTS          O     44130-5566
13885305*    +KEN MC CAGE,   11835 KLEBBA,   TAYLOR          MI 48180-4142
13885306*    +KEN MILLER,   2909 EAGLE RIDGE CT,   SPRINFIELD          IL 62711-7829
13885307*    +KEN NORUS,   16919 AUSTRIAN COURT,   WESTFIELD          IN 46074-9379
13885308*    +KEN OLEYNIK,   19 PENNY LANE,   WOODBRIDGE          CT 06525-1531
13885309*    +KEN OSGOOD,   4294 REYNOLDS RD,   DELTON          MI 49046-7695
13885310*    +KEN RANDT,   1719 SCHURING RD,   PORTAGE          MI 49024-4976
13885311*    +KEN SHERMAN & HOLLY,   5321 FAYETTE AVE,   MADISON          WI 53713-1633
13885312*    +KEN SPAGNUOLO,   3522 MACON AVE,   LANSING          MI 48917-2238
13885313*    +KEN VAN WOERKOM,   841 N OTTILLIA SE,   GRAND RAPIDS          MI 49507-3736
13885314*    +KENDRA LATKO,   4513 JAY DR,   MADISON          WI 53704-1714
13885315*    +KENLEY R. LEE,   19517 NORTH SHORE DRIVE,   SPRING LAKE          MI 49456-9107
13885316*    +KENNA, JONATHAN M,   1701 TIFFANY BAY COURT,   RALEIGH          N          27609-5087
13885317*    +KENNEDY & WAGNER,   408 FOLSOM RD,   ROSEVILLE          CA 95678-2718
13885318*    +KENNEDY, HEATHER A,   213 W NORTH STREET,   ZEBULON          N          27597-2633
13885319*    +KENNETH & DIANE RUDY,   702 SOUTH BAKER,   ST JOHNS          MI 48879-2018
13885320*    +KENNETH C MILES,   43191 DALCOMA SUITE 2,   CLINTON TWP          MI 48038-6308
13885321*    +KENNETH G HANEL,   6862 WINDSONG WAY,   KALAMAZOO          MI 49009-9716
13885322*    +KENNETH GAST,   2505 CRESTLINE DR.,   MADISON          WI 53704-2842
13885323*    +KENNETH J VANDER MOLEN,   89 IONIA NW SUITE-100,   GRAND RAPIDS          MI 49503-3034
13885324*    +KENNETH KIRBUM,   39 MOROSS AVE,   MOUNT CLEMENS          MI 48043-2211
13885325*     KENNETH KOPMEYER,   4707 HWY IM,   MORRISONVILLE          WI   53571
13885326*    +KENNETH KULEY,   8001 BACKBAY COURT,   DAYTON          O     45458-1760
13885327*    +KENNETH RONGEY,   2319 EL DORADO SE,   GRAND RAPIDS          MI 49506-3537
13885328*    +KENNEY, ROBERT W,   5679 RIDGE ROAD,   WILLIAMSBURG          MI 49690-9347
13885329*    +KENNY WARNER,   P. O. BOX 527,   BRIMFIELD          IL 61517-0527
13885330*    +KENT COUNTY HEALTH DEPT,   700 FULLER AVE N E,   GRAND RAPIDS          MI 49503-1996
13885331*    +KENT DILLINGHAM,   503 HALE ST,   EATON RAPIDS          MI 48827-1829
13885332*    +KENT SOMMER,   1800 LORAIN BLVD,   ELYRIA          O     44035-2407
13885333*     KENT'S UPHOLSTERY SERVICE,   4881 - 146TH AVE,   HOLLAND          MI     49423
13885334*    +KERI ROBINSON,   1680 N LESLIE ST,   PAHRUMP          NV 89060-3623
13885335*    +KERI WELCH,   215 E POINTE LN. APT-F19,   EAST LANSING          MI     48823
13885336*    +KERN COUNTY ENVR HLTH,   2700 M SUITE 300,   BAKERSFIELD          CA 93301-2370
13885337*    +KERN COUNTY MUSEUM,   3801 CHESTER AVE,   BAKERSFIELD          CA 93301-1345
13885338*    +KERN COUNTY TREASURER-,   1115 TRUXTUN AVE 2ND FLOOR,   BAKERSFIELD          CA 93301-4630
13885339*    +KERO TV 23,   321 21ST ST,   BAKERSFIELD          CA 93301-4120
13885340*    +KERRY BATT,   PO BOX 66,   FULTON          MI 49052-0066
13885341*    +KERRY HUIZINGA,   6752 N WENTWARD CT,   HUDSONVILLE          MI 49426-9256
13885342*    +KERRY SMALLA,   335 SOUTH 16TH ST,   OTSEGO          MI 49078-9641
13885343*    +KEVIN & SARA KURT,   1984 E. BRANCH RD.,   SUN PRAIRIE          WI 53590-9666
13885344*    +KEVIN ANDERSON,   2440 WOODY NOLL,   PORTAGE          MI 49002-7666
13885345*    +KEVIN FORD,   1816 COOPER FOSTA PAUL,   LORAIN          MI 44053-3604
13885346*    +KEVIN KANZ,   5149 E 115TH ST,   GARFIELD HTS          O     44125-2869
13885347*    +KEVIN LEIGH,   8016 W HIREHAVEN DR,   PARMA          O     44129-5362
13885348*    +KEVIN MIX,   9672 RIVERSIDE DRIVE,   GRAND LEDGE          MI 48837-9275
13885349*    +KEVIN NANAETO,   14727 SOUTH COURTNEY DR,   GLENPOOL          OK 74033-3536
13885350*    +KEVIN THEEL,   201 SLEEPY HOLLOW RD,   FALL RIVER          WI 53932-9584
13885351*    +KEVIN ZELLNER,   608 5TH ST,   WAUNAKEE          WI 53597-1218
13885352*    +KEYCARD PROMOTIONS LLC,   PO BOX 1314,   MAPLE GROVE          M          55311-6314
13885353*    +KEYSTONE DIRECTORIES,   3000 RDU CENTER DR STE,   MORRISVILLE          N          27560-7671
13885354*    +KHAMIS, MOUFAK J,   8225 STATE PARK,   CENTERLINE          MI 48015-1710
13885355*    +KHANGEAR,   5982 FORD COURT,   BRIGHTON          MI 48116-8511
13885356*    +KHATRA, GURSIMRAN K,   859 SOCIAL ROW ROAD,   CENTERVILLE          O     45458-4709
13885357*    +KID STUFF MARKETING INC,   PO BOX 19235,   TOPEKA          KS 66619-0235
13885358*    +KIDD RESTAURANT SERVICES,   BOX 1508,   OJAI          CA 93024-1508
13885359*    +KIERNAN, KRISTA M.,   2624 AUBURN CT.,   BAKERSFIELD          CA 93306-2309
13885360*    +KILLINGSWORTH, JOSEPH E.,   8303 WALERGA ROAD #27,   ANTELOPE          CA 95843-6103
13885361*    +KILLPACK, DENNIS,   1654 EVENINGSIDE DRIVE,   THOUSAND OAKS          CA 91362-1246
13885362*    +KIM & RICH VAN GALDER,   543 S LA GRAVE ST,   PAW PAW          MI 49079-1561
13885363*    +KIM BENTZ,   2275 COY RD,   MASON          MI 48854-9205
13885364*    +KIM BLACKSEITH INTERRSTS,   310 17TH ST,   OAKLAND          CA 94612-3312
13885365*    +KIM BRUSSEE,   2133 CROSS COUNTRY DR,   KALAMAZOO          MI 49009-7550
13885366*    +KIM CAPURRO,   924 EVERGREEN AVE,   SAN LEANDRO          CA 94577-5220
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885367*    +KIM GAVINSKI,   728 E. EDGEWATER ST.,   PORTAGE            MI 53901-2319
13885368*    +KIM KELEMEN,   4573 CARIBOU ST,   PORTAGE               MI 49002-9004
13885369*    +KIM KESSELMAN,   1014 SHASTA DR,   MADISON            WI 53704-2260
13885370*    +KIM LANGLOIS,   3310 26TH ST,   HOPKINS             MI 49328-9738
13885371*    +KIM MULDER,   3302 OAKHARBOR,   KALAMAZOO            MI 49009-8087
13885372*    +KIM PAGE,   3737 MESA CT NE,   ROCKFORD              MI 49341-9186
13885373*    +KIM SEVERSON,   5232 WESTLEIGH AVE,   LAS              NV 89146-3322
13885374*    +KIM SIEGFRIED,   3411 GRAVELIE DR,   INDIANAPOLIS       IN 46227-7849
13885375*    +KIM STEWART,   11790 BORVENS MILL,   MIDDLEVILLE        WI 49333-9756
13885376*    ++++KIMBERLY A BROWN,   202 BROADWAY DR,   SUN PRAIRIE WI 53590-1731
             (address filed with court: KIMBERLY A BROWN,   1850 BROADWAY DRIVE,
              SUN PRAIRIE         WI     53590)
13885377*    +KIMBERLY HAYES,   2022 N ELLIS,   PEORIA              IL 61604-3476
13885378*    +KIMBERLY J DEVAULT,   1011 STARLIGHT LANE,   COTTAGE GROVE       WI 53527-9139
13885379*    +KIMBERLY K WEBER,   1600 YALLUP RD,   ST JOHNS           MI 48879-8225
13885380*    +KIMBERLY SCHOLTEN,   3865 LEE ST,   HUDSONVILLE         MI 49426-1218
13885381*    +KIMCO CROSS CREEK 607,   PO BOX 5020,   NEW HYDE PARK        N        11042-0020
13885382*    +KINDT, JENELLE R,   602 KINGLET STREET,   SUISUN          CA 94585-2314
13885383*    +KING MENUS,   2102 E KARCHER RD,   NAMPO               ID 83687-3000
13885384*    +KING, MELISSA G.,   3701 ESPRESSO CT.,   SANTA ROSA        CA 95403-8660
13885385*    +KING, STEPHEN DANIEL,   4005 ROBIN HOOD LANE,   TRAVERSE CITY      MI 49686-6343
13885386*    +KINI HARBORTS,   2116 FRAWLEY DR.,   SUN PRAIRIE          WI 53590-3853
13885387*    +KINKO'S, INC. CUST ADMIN,   PO BOX 530257,   ATLANTA          GA 30353-0257
13885388*    +KIT,   740 13TH ST #220,   SAN DIEGO             CA 92101-7343
13885389*    +KLARA MARIDAN,   206 HERLONG AVE,   SAN JOSE           CA 95123-3719
13885390*    +KLEIN'S FIRE PROTECTION,   PO BOX 1038,   LAKE ISABELLA        CA 93240-1038
13885391*    +KLEIN, SCOTT D.,   1471 EARDLEY AVE,   SANTA ROSA         CA 95401-4527
13885392*    +KLOSTERMANS BAKERY CO.,   PO BOX 712572,   CINCINNATI         O        45271-2572
13885393*    +KMZROSENMAN,   2029 CENTURY PARK EAST-,   LOS ANGELES         CA 90067-2901
13885394*    +KNICKERBOCKER BAKING,   26040 PINEHURST,   MADISON HEIGHTS     MI 48071-4139
13885395*    +KNOX COMPANY INC,   1601 W DEAR VALLEY RD,   PHOENIX          AZ 85027-2112
13885396*    +KOBARI, SAM,   3228 VIEWLAKE DRIVE,   WESTLAKE           CA 91361-3621
13885397*    +KOLAT, KASEY J,   63686 US 31,   SOUTH BEND            IN 46614-9517
13885398*    +KOLAT, KYLE A,   63686 US 31,   SOUTHBEND             IN 46614-9517
13885399*    +KONSTANZER, KEN,   6225 BRACKETT ROAD,   WILLIAMSBURG        MI 49690-9569
13885400*    +KOOISTRA, COURTNEY M,   6595 ARTS ROAD NW,   RAPID CITY        MI 49676-9552
13885401*    +KOONTZ, JAMIE MICHELLE,   52 JORDAN AVE.,   VENTURA         CA 93001-3510
13885402*    +KOORSEN PROTECTION,   2719 N ARLINGTON,   INDIANAPOLIS       IN 46218-3322
13885403*    +KOSINS PARTY & TENT RENTAL,   203 N MAIN ST,   CENTERVILLE        O        45459-4617
13885404*    +KOWALSKI, BIANCA N,   3880 FABER,   WATERFORD           MI 48328-4030
13885405*    +KOWALSKY, BENJAMIN JAMES,   7027 YARROW WAY,   CITRUS HEIGHTS      CA 95610-4023
13885406*    +KOWALSKY, GARY M,   7027 YARROW WY,   CITRUS HEIGHTS       CA 95610-4023
13885407*    +KOWALSKY, LAURA PEAR,   7027 YARROW WAY,   CITRUS HEIGHTS      CA 95610-4023
13885408*    +KRIS NADERSON,   105 LINDERWELL COURT,   POYNETTE         WI 53955-8902
13885409*    +KRIS RAULS,   706 W. LEXINGTON PKWAY,   DE FOREST        WI 53532-3008
13885410*    +KRIS VAN WINKLE,   PO BOX 909,   PLACERVILLE          CA 95667-0909
13885411*    +KRISTAN E. BUEGE,   2814 TWELVE OAKS DR,   CHARLOTTE        MI 48813-8362
13885412*    +KRISTEN ENNIS,   6239 VHERRY BLOSSOM,   TRAVERSE CITY       MI 49685-5000
13885413*    +KRISTIN DALIEGE,   1086 N ARCHERSWAY,   NEBOOSA           WI 54457-8135
13885414*    +KRISTINA CENDEJAS,   15230 HERRING AVE,   SAN JOSE          CA 95124-3426
13885415*    +KRISTINE STACHTER,   8660 WOODHAVEN DR SW,   BYRON CENTER      MI 49315-8640
13885416*    +KRISTY JOHNSON,   7040 BUCHANAN SW,   GRAND RAPIDS       MI 49548-7128
13885417*    +KRISTYN KAMPS,   340 W 35TH ST,   HOLLAND             MI 49423-4667
13885418*    +KRIZ, PAUL M.,   5 PORTOLA AVE,   SO. SAN              CA 94080-5934
13885419*    +KROGER,   PO BOX 30650,   SALT LAKE CITY            UT 84130-0650
13885420*    +KSON-FM,   1615 MURRAY CANYON RD,   SAN DIEGO           CA 92108-4364
13885421*    +KUHNE, COLE G.,   1679 RUSSELL AVE.,   SANTA ROSA         CA 95403-9424
13885422*    +KUIPER, TIMOTHY W,   2972 SAUNDERS ROAD,   KALKASKA        MI 49646-9373
13885423*    +KULE N JANETZKE,   5661 CANAL RD,   DIMONDALE           MI 48821-9729
13885424*    +KURLAND, SAMANTHA J.,   5720 GAINES STREET   #24,   SAN DIEGO        CA 92110-1781
13885425*    +KURT PITCH,   15295 CUTLER ROAD,   PORTLAND             MI 48875-9314
13885426*    +KURT W FREUND,   2550 FOREST HILL AVE SE,   GRAND RAPIDS     MI 49546-7533
13885427*    +KUUPUA COSTA,   5651 COLDWATER DR,   CASTRO VALLEY       CA 94552-2641
13885428*    +KUZALA, RAMONA M.,   30072 N. 73RD DRIVE,   PEORIA         AZ 85383-3068
13885429*    +KWIK PRINT-TRAVERSE CITY,   515 SO GARFIELD AVE,   TRAVERSE CITY      MI 49686-3423
13885430*    +KYLE SAAVEDRA,   4097 ORCHARD CANYON LANE,   VACAVILLE      CA 95688-9785
13885431*    +KYLE, EUGENE,   1024 BARBERRY LANE,   SOUTH BEND         IN 46619-4102
13885432*    +L & L WINE WORLD,   1500 STEPHENSON HWY,   ROYAL OAK        MI 48067-1524
13885433*    +L DAVE & KATHLEEN,   1556 SISKIYOU DR,   WALNUT CREEK       CA 94598-2117
13885434*    +L J ROSS & ASSOCIATES, INC.,   P O BOX 1838,   ANN ARBOR       MI 48106-1838
13885435*    +L R F (MASE BROS) KNIFE CO,   113 N BROADWAY,   MELROSE PARK      IL 60160-3752
13885436*    +L S MACDONALD,   2633 CREEK BLUFF PL NW,   GRAND RAPIDS      MI 49504-2359
13885437*    +L. J. ROSS ASSOCIATES,   PO BOX 1838,   ANN ARBOR          MI 48106-1838
13885438*    +L. P. DENNEY INC,   P O BOX 747,   HEMET              CA 92546-0747
13885440*    +LA GRASSO BROS.,   5001 BELLEVUE,   DETROIT            MI 48211-3278
13885441*    +LA MESA VILLAGE,   PO BOX 1353,   LA MESA             CA 91944-1353
13885442*    +LABANN CORPORATION,   2038 HANCOCK ST,   SAN DIEGO        CA 92110-2009
13885443*    +LABOR COMMISSION SAFETY,   PO BOX 146620,   SALT LAKE CITY      UT 84114-6620
13885444*    +LABOR COMMISSION, SF,   455 GOLDEN GATE AV,   SAN FRANCISCO      CA 94102-7012
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13885445*     +LABOR COMMISSIONER,  2031 HOWE AVE #100,   SACRAMENTO                     CA 95825-0196
13885446*     +LABOR COMMISSIONER,,  2031 HOWE AVE.; SUITE 100,   SACRAMENTO                  CA 95825-0196
13885447*     +LABOR STANDARDS,   8765 AERO DR,   SAN DIEGO       CA 92123-1781
13885448*     +LACLAIR, DARCY D,   1143 E INDIANA AVENUE,   SOUTH BEND         IN 46613-3014
13885449*     +LADEWSKI, MARY N,   27680 CHICAGO TR.,   NEW CARLISLE       IN 46552-9712
13885450*     +LAFAYETTE BUSINESS,   P.O. BOX 587,   LAFAYETTE             IN 47902-0587
13885451*     +LAFAYETTE CHAMBER OF,   100 LAFAYETTE CIRCLE STE,   LAFAYETTE           CA 94549-4375
13885452*     +LAFAYETTE CITY OF,   20 NORTH 6TH STREET,   LAFAYETTE              IN 47901-1410
13885454*     +LAFAYETTE EMERGENCY CARE,   P.O. BOX 1937 DEPT 169,   INDIANAPOLIS              IN 46206-1937
13885453*     +LAFAYETTE EMERGENCY CARE,   P O BOX 5569,   LAFAYETTE             IN 47903-5569
13885455*     +LAFAYETTE GLASS INC,   3469 MT DIABLO BLVD,   LAFAYETTE           CA 94549-3992
13885456*      LAFAYETTE HOME HOSPITAL,   P.O. BOX 6200 HOME10070,   INDIANAPOLIS          IN      46206
13885457*     +LAFAYETTE JOURNAL AND,   217 N SIXTH STREET,   LAFAYETTE            IN 47901-1420
13885458*     +LAFAYETTE LIMO,   2525 KLONDIKE RD,   WEST LAFAYETTE            IN 47906-5202
13885459*     +LAFAYETTE- WEST,   301 FRONTAGE RD,   LAFAYETTE            IN 47905-4564
13885460*     +LAGUNA OAKS VINEYARD &,   5700 OCCIDENTAL RD,   SANTA ROSA           CA 95401-5533
13885461*     +LAKE RESORT LIFESTYLE ON,   PO BOX 1606,   KANKAKEE          IL 60901-1606
13885462*     +LAKE, MOONRAVEN,   2229 EDISON AVENUE #4,   SACRAMENTO             CA 95821-1634
13885463*     +LAKESIDE PUBLISHERS,   PO BOX 1606,   KANKOKEE             IL 60901-1606
13885464*     +LAMAR COMPANIES,   PO BOX 66338,   BATON ROUGE             LA 70896-6338
13885465*     +LAMB SCREEN PRINTING,   230-C ROYMAR RD,   OCEANSIDE             CA 92058-1323
13885466*     +LAMN, ROBERT B.,   6983 RUNNING SPRINGS,   W. JORDAN             UT 84084-2321
13885467*     +LANG, CATHY,   7767 SOUTH BEND AVE,   NEW CARLISLE          IN 46552-9204
13885468*     +LANGLEY CO,   40451 CALLE FIESTA,   TEMECULA          CA 92591-1731
13885469*     +LANSING CHRISTIAN SCHOOL,   3405 BELLE CHASE,   LANSING                MI 48911-4252
13885470*     +LARKIN ELECTRIC,   408 LEXOW AVE,   DAYTON                 O    45419-3610
13885471*     +LARRY & JUDY JOHNSON,   23859 THURSTON COURT,   HAYWARD             CA 94541-4589
13885472*     +LARRY & KAREN MCMILLAN,   3847 E NORWALK DR SE,   GRAND RAPIDS          MI 49508-2637
13885473*     +LARRY & KATHY HOEKSEMA,   227 GABARDINE,   KALAMAZOO                MI 49002-7021
13885474*     +LARRY & LORRAINE PAUL,   10055 NEWKIRK DR,   PARMA HTS             O    44130-3144
13885475*     +LARRY & RON'S,   2039 NILES ST,   BAKERSFIELD         CA 93305-5005
13885476*     +LARRY & SHARON ALBAUGH,   7700 BOUMAN DR,   MIDDLEVILLE             MI 49333-8543
13885477*     +LARRY E SIMONS,   13064 FRANCIS RD,   DEWITT                MI 48820-9208
13885478*     +LARRY HOWARD,   12682 CABET AVE,   GARDEN GROVE          CA 92840-4012
13885479*     +LARRY KISER,   8155 N 27TH ST,   RICHLAND              MI 49083-9733
13885480*     +LARRY LICH,   7088 E DAVID HWY,   LYONS                 MI 48851-9754
13885481*     +LARRY METSALA,   7817 WOOD REED DR.,   MADISON               WI 53719-4423
13885482*     +LARRY ODEGAARD,   3059 STREB WAY,   COTTAGE GROVE          WI 53527-9515
13885483*     +LARRY SCHABATH,   813 ELLINGTON CT,   INDIANAPOLIS          IN 46234-2215
13885484*     +LARRY T SCHAEFER,   6825 W SUTTER RD,   DEWITT               MI 48820-9680
13885485*     +LARRY W. DALSON,   1133 GRISWOLD SE,   GRAND RAPIDS          MI 49507-3812
13885486*     +LARRY W. REYNHOUT,   5470 SUTTON PL SW,   GRANDVILLE             MI      49418
13885487*     +LARRY WRAY,   1527 INVERNESS AVE,   LANSING               MI 48915-1287
13885488*     +LARRY'S MAINTENANCE &,   5275 DIXIE HIGHWAY SUITE-,   WATERFORD              MI 48329-1772
13885489*     +LAS MONTANAS MARKET,   1839 WILLOW PASS ROAD,   CONCORD            CA 94520-2522
13885490*     +LASER PRINTER,   1379 TRADE CENTER DR.,   TRAVERSE CITY          MI 49696-8913
13885491*     +LASKOWSKI, AMY V.,   28440 FOUNTAIN,   ROSEVILLE              MI 48066-4764
13885492*     +LASZLO & CATHY BODI,   2220 SANDALWOOD DR,   TWINSBURG             O    44087-1386
13885493*     +LATHAM & WATKINS,   633 W. 5TH STREET SUITE,   LOS ANGELES          CA 90071-2005
13885494*     +LAUANN TURCOTT,   7222 BALFOUR DR,   PORTAGE               MI 49024-4006
13885495*     +LAUNIER, MICHELLE LYNN,   21490 PUMICE LANE,   WILDOMAR             CA 92595-6934
13885496*     +LAURA ARNOLD,   39776 MEMORY LANE,   HARRISON              MI 48045-1760
13885497*     +LAURA CARD,   P O BOX 314,   PARDEEVILLE           WI 53954-0314
13885498*     +LAURA ENDRES,   8880 WEST G. AVE,   KALAMAZOO              MI 49009-8598
13885499*     +LAURA L. ANDERSON,   3333 MOORES RIVER DRIVE,   LANSING             MI 48911-1051
13885500*     +LAURA RODENBURG,   1738 CLEVELAND SW,   WYOMING               MI 49509-1396
13885501*     +LAURA ROSENAU,   4705 ANNIVERSITY LANE,   MADISON            WI 53704-3207
13885502*     +LAURA ROSENTHAL,   13855 SUPERIOR RD APT 902,   CLEVELAND             O    44118-1042
13885503*     +LAURA WEBER,   P O BOX 10,   COTTAGE GROVE         WI 53527-0010
13885504*     +LAUREL HENKEL,   615 JENNINGS LANDING,   BATTLE CREEK          MI 49015-3528
13885505*     +LAUREN FRIEDMAN,   12 MANOR HOUSE LANE,   MILFORD             CT 06461-2439
13885506*      LAURIANO, JESUS D.,   1201 PINE STREET,   CONCORD               CA      94520
13885507*     +LAURIE BOWN,   509 PERRY PARKWAY #3,   OREGON            WI 53575-3216
13885508*     +LAURIE MATHES,   608 FANDEL ROAD,   MELAMORA              IL 61548-9496
13885509*     +LAURIE SCHAUT,   451 PARKSIDE NW,   GRAND RAPIDS          MI 49534-3408
13885510*     +LAURIE STEINKE,   4652 CANARY CIRCLE,   COTTAGE GROVE          WI 53527-9772
13885511*     +LAURIE VALENCIA,   713 ALMOND AVE,   SOUTH SAN             CA 94080-2524
13885512*     +LAVA CAP WINERY,   2221 FRUITRIDGE RD,   PLACERVILLE          CA 95667-3700
13885513*     +LAVEENA SHETTY,   3276 HARDWOOD HOLLOW,   MEDINA               O    44256-9692
13885514*     +LAVERNE A SMITH,   3437 COUNTY RD # 959,   LOUDONVILLE          O    44842-9308
13885515*     +LAVERNE GERINGER,   5830 CO RD 19,   WAUSEON               O    43567-9340
13885516*     +LAVERNE SCHUT,   5868 8TH AVE,   GRANDVILLE             MI 49418-9661
13885517*     +LAW OFFICES OF DAN,   550 WEST C STREET STE. 1350,   SAN DIEGO          CA 92101-8545
13885518*     +LAW OFFICES OF LYNN,   12 WILLIAMSBURG LN,   CHICO               CA 95926-2225
13885519*     +LAW SEMINARS,   165 NO. REDWOOD DRIVE,   SAN RAFAEL          CA 94903-1969
13885520*     +LAWLESS, KENNETH RYAN,   3404 REED SPORT DRIVE,   BAKERSFIELD           CA 93309-5404
13885521*     +LAWLESS, KEVIN L.,   3404 REEDSPORT DR.,   BAKERSFIELD           CA 93309-5404
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885522*   ++++LAWN BEAUTICIAN,  109 REV CW HARRIS ST,   HOPEWELL VA 23860-2944
            (address filed with court: LAWN BEAUTICIAN,   109 TERMINAL ST,
              HOPEWELL               VA    23860)
13885523*   +LAWN LANDSCAPING,  13423 BACKUS,   SOUTHGATE            MI 48195-3607
13885524*   +LAWRENCE B OLIVARES,   11991 SCHAVEY RD,   DEWITT           MI 48820-8720
13885525*   +LAWRENCE FITZGERALD,   99 MORNING MIST RD,   MILFORD           CT 06460-5938
13885526*   +LAWRENCE, BRIAN,   4103 FOTOS CT,   SACRAMENTO         CA 95820-3335
13885527*   +LAWSON-FISHER,   525 WEST WASHINGTON AVE,   SOUTH BEND          IN 46601-1599
13885528*   +LAWYER FOR PSR: SARA,   PO BOX 188,   PICKERRINGTON           O      43147-0188
13885529*   LAWYER JAMES MADISON,   877 BROADWAY ST,   SAN DIEGO            CA       92101
13885530*   +LAWYERS TITLE INSURANCE,   805 E WASHINGTON ST SUITE,
              MEDINA               O     44256-3340
13885531*   +LAYER ELECTRIC INC,   603 S LUDLOW,   DAYTON             O      45402-2608
13885532*   +LAYTON PRODUCE CO,   PO BOX 41083,   RALEIGH            N     27629-1083
13885533*   +LEACH, ALISON,   11257 S. 1700 E.,   SANDY            UT 84092-5162
13885534*   +LEAZER, RYAN TRAVIS,   1743 MARGARET WAY,   CERES             CA 95307-1824
13885535*   +LEDGEWOOD CREEK WINERY,   4589 ABERNATHY RD,   FAIRFIELD           CA 94534-9789
13885536*   +LEE & SHARON BURGESS,   51016 MAPLE ROAD,   MARCELLUS           MI 49067-9735
13885537*   +LEE ANN LANDT,   7519 GARDEN COURT,   SAN DIEGO          CA 92127-3610
13885538*   +LEE CHASE,   6215 MAKSIMOWSKI AVE,   BELMONT            MI 49506-9700
13885539*   +LEE ERDMANN,   415 PARKVIEW DR,   COLOMBUS            WI 53925-1833
13885540*   LEE KIRNON,   3568 - 88 CAMINITO EL,   SAN DIEGO           CA       92130
13885541*   +LEE RAY-TARANTINO CO INC,   P O BOX 2408,   S SAN             CA 94083-2408
13885542*   +LEE, TASHIA L.,   204 TAVISSTOCK COURT,   CLAYTON            N      27520-2184
13885543*   +LEESA ROSENBAUM,   2111 GLENEAGLE DR,   KALAMAZOO           MI 49048-9636
13885544*   LEFFERS, JOSHUA THOMAS,   908 GAVAIN CIRCLE,   WEST             O      45449
13885545*   +LEFFLER, REINA DARLENE,   5264 MANDARIN DRIVE,   OCEANSIDE           CA 92056-6446
13885546*   +LEHTINEN, ERIC EDWIN,   4308 ZIRCON COURT,   ELK GROVE           CA 95758-3923
13885547*   +LEIGH WALTERSDORF,   1933 TAHOE CIRCLE,   OKEMOS             MI 48864-2770
13885548*   +LEIGHTON PANY,   14308 S SUMMERVIND LANE,   HERVIMAN            UT 84096-6617
13885549*   +LEISURE HOST / SELIG INC,   PO BOX 4307,   LONGVIEW           TX 75606-4307
13885550*   +LEISURE LAWN INC,   PO BOX 73,   WEST               O      43569-0073
13885551*   +LEMMO, JOSEPH M.,   3100 WELDON COURT,   MODESTO            CA 95350-0121
13885552*   +LENETTA BOLLINGER,   303 PINE COURT,   BELLEVUE            O      44811-1860
13885568*   LEO'S TOWING & AUTO,   2107 OCEANSIDE BLVD; SUITE,   OCEANSIDE           CA       92054
13885553*   +LEON B., MANUEL,   2439 INYO AVE.,   OAKLAND            CA 94601-1225
13885554*   LEON FRANCISCO,   409 MARDIS,   VACAVILLE            CA     95688
13885555*   +LEON STALLWORTH,   13601 CORBY RD,   CLEVELAND           O      44120-2711
13885556*   +LEON WYRE,   1451 OPDYKE RD,   AUBURN HILLS           MI 48326-2652
13885557*   +LEON, ABRAHAM ANDRADE,   591 PEABODY ROAD #106,   VACAVILLE           CA 95687-5860
13885558*   +LEONARD & RITA FARR,   P.O. BOX 12,   SHAFTSBURG           MI 48882-0012
13885559*   +LEONARD EIFEL,   22161 MARLEEN DR,   FAIRVIEW PARK           O      44126-2527
13885560*   +LEONARD LYZEN,   13105 DARLINGTON AVE,   CLEVELANDE           O      44125-3764
13885561*   +LEONARD NEWMAN,   6424 HOOVER RD,   INDIANAPOLIS           IN 46260-4662
13885562*   +LEONARD VIGGIANI,   2044 MAY VALLEY WAY,   HENDERSON           NV 89052-6993
13885563*   +LEONARD'S SYRUPS,   4225 NANCY,   DETROIT             MI 48212-1250
13885564*   +LEONARDO GARICA,   439 MERLOT AVE,   SAN MARCOS           CA 92069-7819
13885565*   +LEONE VELLENGA,   1841 S. NORWALK DR. SE,   GRAND RAPIDS           MI 49508-2641
13885566*   +LEONESSE CELLARS,   38311 DE PORTOLA RD,   TEMECULA           CA 92592-8923
13885567*   +LEONNE SMITH,   4172 W FRENCH RD,   ST JOHNS            MI 48879-9460
13885569*   +LEPLEY, JEFFREY P.,   1350 SUTTER STREET # 41,   SAN FRANCISCO           CA 94109-5436
13885570*   +LESLIE A WESTCOTT,   11971 WEEPING WILLOW CT,   LOVELAND           O      45140-1887
13885571*   +LESLIE DETJEN,   2219 N COON ISLAND RD,   EVANSVILLE           WI 53536-9402
13885573*   +LESLIE GYOREY,   2652 NORTHVALE DR #201,   GRAND RAPIDS           MI 49525-1722
13885574*   +LESTER ADAMS,   8652 ARNOLD ST,   DEARBORN HT           MI 48127-1221
13885575*   +LET US PRODUCE,   620 EAST OLNEY RD,   NORFOLK            VA 23510-2916
13885576*   +LETICIA CARMAN,   4455 CAREN ST,   FREMONT            CA 94538-3356
13885577*   +LEVITON MFG. CO. INC.,   10240 Ottobonn Way,   GALT             CA 95632-8873
13885578*   +LEW & DONNA BOWEN,   PO BOX 303,   LAWRENCE            MI 49064-0303
13885579*   +LEWIS EQUIPMENT COMPANY,   14711 E NINE MILE,   EASTPOINTE           MI 48021-2137
13885580*   +LEWIS K RIGGS,   1616 BLUE SPRUCE WAY,   MILPITAS            CA 95035-6705
13885581*   +LEWIS PAPER PLACE,   3419 VOORDE DR,   SOUTH BEND           IN 46628-1646
13885582*   +LEWIS, FREDERICK,   921 VILLAGE GREEN, APT,   WATERFORD           MI 48328-2467
13885583*   +LEXINGTON INSURANCE,   100 SUMMER ST,   BOSTON            MA 02110-2135
13885584*   +LIBERTY INSURANCE,   601 S FIGUEROA STE 2750,   LOS ANGLES           CA 90017-5753
13885585*   +LIDREN DAVE,   5519 LARKIN ST.,   VISTA             CA 93003-4237
13885586*   +LIFESTYLES INFOCUS,   12226 LOMICA DR,   SAN DIEGO           CA 92128-2717
13885587*   +LIGHT BULBS UNLIMITED,   245 N EL CAMINO REAL,   ENCINITAS           CA 92024-2808
13885588*   +LIGHT BULBS UNLIMITED-CA,   1017 MORENA BLVD,   SAN DIEGO           CA 92110-3913
13885589*   +LIGHTHOUSE,   734 EL CAMINO REAL,   SAN CARLOS           CA 94070-3106
13885590*   +LIGHTING & FAN SERVICE,   1903 MAPLE DR,   TRAVERSE CITY           MI 49686-9148
13885591*   LIGHTING DESIGN COMPANY,   11538 SOUTH ST SUITE 100,   DRAPER             UT     84057
13885592*   +LIGHTING SOLUTIONS INC,   9951 HORN AVE,   SACRAMENTO           CA 95827-1955
13885593*   +LILLIAN VAZQUES,   5410 ARCHMERE AVE,   CLEVELAND           O      44144-4013
13885594*   +LILLIAN WILLIAMSON,   1645 EAST 73RD ST,   CLEVELAND           O      44103-4029
13885595*   +LILY KRIEGER,   535 ADAPOINTE DR SE,   ADA               MI 49301-9135
13885596*   +LIMON, ARTURO,   501 SEQUOIA AVE,   MANTECA            CA 95337-5535
13885597*   +LINCOLN MEDIA GROUP,   PO BOX 1206,   LINCOLN            CA 95648-1206
13885598*   +LINCOLN, RALPH,   17040 OLMEDA WAY,   SAN DIEGO           CA 92127-1454
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13885599*    +LINCOLN, RALPH A,   10200 WILLOW CREEK RD.,   SAN DIEGO          CA 92131-1669
13885600*    +LINDA & TOM MOLESKI,   3440 WILLIAMSON AVE N2,   GRAND RAPIDS          MI 49525-2613
13885601*    +LINDA BROOKS,   2555 BURNS AVE,   DETROIT          MI 48214-1864
13885602*    +LINDA CAMPBELL,   4255 ROYALWOOD RD.,   NORTH          O     44133-4069
13885603*    +LINDA CANNON,   1798 TRILLIUM COURT,   AVON          IN 46123-8651
13885604*    +LINDA CHERVENKA,   1015 BRETON RD SE,   GRAND RAPIDS          MI 49506-3527
13885605*    +LINDA COLLINS,   422 ESSEX RD,   VERMILIAN          O     44089-2238
13885606*    +LINDA DOMINGO,   2146 HOMEWOOD DR,   LORAIN          O     44055-2729
13885607*    +LINDA EVANS,   28686 BROCKWAY DR,   WESTLAKE          O     44145-5204
13885608*    +LINDA FOGLE,   9556 HUMPHREY RD,   CINCINNATI          O     45242-5424
13885609*    +LINDA FRIDSMA,   1041 WALWOOD DR NE,   GRAND RAPIDS          MI 49505-5941
13885610*    +LINDA IZZO,   3012 APPALOOSA WAY,   LANSING          MI 48906-9069
13885611*    +LINDA JABLONSKI,   1107 CARRIER CREEK NE,   GRAND RAPIDS          MI 49503-1214
13885612*    +LINDA JENKO,   3314 GRANT STREET,   LORAIN          O     44052-2626
13885613*    +LINDA KEELER,   12480 HEINTZELMAN  AVE N E,   CEDAR SPRINGS          MI 49319-8769
13885614*    +LINDA KELLER,   6692 28TH AVENUE,   HUDSONVILLE          MI 49426-8812
13885615*    +LINDA M MEDEIRAS,   4298 BORA BORA AVE.,   FREMONT          CA 94538-4004
13885616*     LINDA MC  CORMICK,   3252 EDSEL DR,   MILIPTAS          CA     95035
13885617*    +LINDA OTTEN,   8612 EASTERN AVE,   BYRON CENTER          MI 49315-8819
13885618*    +LINDA PETERSON,   632 CRAWFORD DR,   COTTAGE GROVE          WI 53527-9652
13885619*    +LINDA PLUMERT,   4062 MARION ST,   HUDSONVILLE          MI 49426-9134
13885620*    +LINDA R LAYLE,   1911 JACK PINE CT,   DORR          MI 49323-9330
13885621*    +LINDA SCHAFLE,   2001 MAJESTIC WAY,   SAN JOSE          CA 95132-1944
13885622*    +LINDA SKINNER,   15332 CANARY DR,   GRAND HAVEN          MI 49417-9566
13885623*    +LINDA VISLAY,   27484 OREGON ROAD LOT 247,   PERRYSBURG          O     43551-6551
13885624*    +LINDA WINGER,   1015 WOODBRIDGE LANE,   INDIANAPOLIS          IN 46260-1236
13885625*    +LINDA WREGE,   10520 WOODLAWN DR,   PORTAGE          MI 49002-7202
13885626*    +LINDA ZACKS,   373 BAY ST,   SAN JOSE          CA 95123-4303
13885627*    +LINDHARDT TECHNICAL,   2854 SO REDWOOD RD  C-17,   WEST VALLEY CITY          UT 84119-2392
13885628*    +LINDI LABINE,   1152 FARMINGTON WAY,   LIVERMORE          CA 94550-6425
13885629*    +LINDNER, TOD,   505 MONTGOMERY ST.: 2ND,   SAN FRANCISCO          CA 94111-6529
13885630*    +LINE TECH LLC,   1324 MEADE DR.,   SUFFOLK          VA 23434-7535
13885631*    +LINGENFELTER, CANDICE,   99 ELMWOOD LANE,   OCEANSIDE          CA 92054-5410
13885632*    +LINNE, LISA ERIN,   5747 UTICA ROAD,   WAYNESVILLE          O     45068-9367
13885633*     LION GROUP,   1247 LED ST,   DAYTON          O     45404
13885634*    +LIQUOR SYSTEMS OF UTAH,   951 E 7865 SO,   SANDY          UT 84094-0210
13885635*    +LISA BERKAS,   5742 STONYBROOK CT SE,   GRAND RAPIDS          MI 49546-3866
13885636*    +LISA BRADMAN,   2201 BOSTON BLVD,   LANSING          MI 48910-2459
13885637*    +LISA CROISSANT,   3755 TOKEN RD,   DEFOREST          WI 53532-2873
13885638*    +LISA DIONISE,   1504 SETTLER'S HILL,   LANSING          MI 48917-1284
13885639*    +LISA FALK,   4306 BEILFUSS DR.,   MADISON          WI 53704-1100
13885640*    +LISA FATA,   4731 MALPASO,   LANSING          MI 48917-1555
13885641*    +LISA GLUSZIK,   7736 OAKHILL RD APT-7,   NORTH          O     44133-6846
13885642*    +LISA HAFFERT,   5715 S STATE RD,   IONIA          MI 48846-9426
13885643*    +LISA JAKUCHUNAS,   1000 AMERICAN PACIFIC DR #,   HENDERSON          NV 89074-8790
13885644*    +LISA KOETJE,   10367 FELCH,   ZEELANE          MI 49464-6839
13885645*    +LISA LUSARDO,   222 JUDD RD,   EASTON          CT 06612-1026
13885646*    +LISA M. WASCAK,   11470 CHIPPEWA RD.,   BRECKSVILLE          O     44141-2140
13885647*    +LISA MUNSON,   N2775 LAKEPOINT DR.,   LODI          WI 53555-1560
13885648*    +LISA ROCKWELL,   5276 12TH ST,   HOMEWORTH          O     44634-9723
13885649*    +LISA WELCH,   3905 SILVER OAKS WAY,   LIVERMORE          CA 94550-3376
13885650*    +LISA WISEMAN,   2123 HOLLIDAY DR SW,   WYOMING          MI 49519-4236
13885651*    +LISA WISEMAN,   233 EAST FULTON STE 210,   GRAND RAPIDS          MI 49503-3261
13885652*    +LITE 92.7 FM,   KLMT FM 99 LONG COURT,   THOUSAND OAKS          CA 91360-6066
13885653*    +LITTLE MARIES,   PO BOX 83687,   SAN DIEGO          CA 92138-3687
13885654*    +LITTMAN KROOKS LLP,   655 THIRD AVENUE,   NEW YORK 10017-9108
13885655*    +LIVELY DISTRIBUTING,   2633 W CYPRESS ST,   PHOENIX          AZ 85009-2697
13885656*    +LIZ LIGHT,   6901 PIME KNOLL DRIVE,   CLINTON          O     44216-9693
13885657*    +LLOYD BARCLAY,   16871 GRANGE RD,   GRAND LEDGE          MI 48837-9637
13885658*    +LLOYD, CAMIE A,   1611 W. 12950 SO,   RIVERTON          UT 84065-6620
13885659*    +LLOYD, STANLEY L.,   11467 COPPER STONE DRIVE,   SOUTH JORDAN          UT 84009-8082
13885660*     LLOYDS OF LONDON,   ONE LIME ST,   LONDON          UK
13885661*    +LOAD-N-LOCK STORAGE,   11297 TRADE CENTER DR.,   RANCHO          CA 95742-6223
13885662*    +LOCAL BIZ NOW,   300 E. MAPLE RD. #200,   BIRMINGHAM          MI 48009-6310
13885663*    +LOCKDOWN BREWING,   317 LEIDESDORF,   FOLSOM          CA 95630-2632
13885664*    +LOEFFLER, MICHELLE R.,   375 GEORGE STREET,   TRAVERSE CITY          MI 49686-4809
13885665*    +LOFTON, MARK A,   1111 SORIN,   SOUTH BEND          IN 46617-2125
13885666*    +LOIS ALLEGRETTO,   187 BROOKFIELD RD,   AVON LAKE          O     44012-1574
13885667*    +LOIS BENDALL,   326 W. PINE ST APT# 219,   LAKE MILLS          WI 53551-1100
13885668*    +LOIS D MARSHALL,   35 NORTH PARK,   OBERLIN          O     44074-1230
13885669*    +LOIS MILANO,   267 HUNTING HILL RD,   ORANGE          CT 06477-2017
13885670*    +LOLA J LUCAS,   1906 TIMBERIDGE DR,   LOVELAND          O     45140-2626
13885671*    +LON WARINNER,   4060 N OJAI RD,   SANTA PAULA          CA 93060-9678
13885672*    +LONG BEVERAGE,   10405 CHAPEL HILL RD,   MORRISVILLE          N     27560-8710
13885673*    +LONG'S BAKERY,   6434 STOCKTON BLVD,   SACRAMENTO          CA 95823-1605
13885674*    +LONG, STEPHEN V.,   6663 HUNTER MESA DRIVE,   WEST VALLEY          UT 84128-1235
13885675*    +LONGDEN KEVIN,   3635 FESTIVAL COURT,   THOUSAND OAKS          CA 91360-6207
13885676*    +LONNIE RAYMOND,   19435 CHIGRIN BLVD,   SHAKER HEIGHTS          O     44122-4933
13885677*    +LOOKOUT MUSIC,   3797 PLEASANT RIDGE DR,   WILLIAMSBURG          MI 49690-9323
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885678*     +LOPEZ DAVE,   332 WEST RIVER RD,   TRAVERSE CITY      MI 49696-8223
13885679*     +LOPEZ GUILLERMO,   1937 MIDDLEBURG CT,   MODESTO          CA 95356-0762
13885680*     +LOPEZ JERRY,   5568 14TH AVE,   SACRAMENTO      CA 95820-3130
13885681*     +LOPEZ, ASHLEY J,   332 WEST RIVER ROAD,   TRAVERSE CITY       MI 49696-8223
13885682*     +LOPEZ, DAVID,   332 W. RIVER ROAD,   TRAVERSE      MI 49696-8223
13885683*     +LOPEZ, ERIKA,   3800 TERNEVZEN AVENUE,   MODESTO          CA 95356-0733
13885684*     +LOPEZ, GILBERTO H.,   6333 THORN STREET,   SAN DIEGO          CA 92115-6908
13885685*     +LOPEZ, GUILLERMO,   1937 MIDDLEBURG COURT,   MODESTO          CA 95356-0762
13885686*     +LOPEZ, MARIO ORTIZ,   8 KEEL DRIVE,   SUISUN CITY      CA 94585-2527
13885687*     +LOPEZ, MIGUEL ANGEL,   532 GRAND AVENUE,   SACRAMENTO          CA 95838-3315
13885688*     +LORD OF THE FRUIT FLIES INC,   12717 WEST SUNRISE BLVD,   SUNRISE          FL 33323-0902
13885689*      LORENE BROWN,   7100 92ND S T SE,   CALEDONIA      MI      49316
13885690*     +LORENZANA, JOSE ELIAS,   424 OBREGON AVENUE,   BAKERSFIELD          CA 93307-7713
13885691*     +LORETTA KNEZEVIC,   6585 CYPRESS DR,   N. OLMSTED          O       44070-5116
13885692*     +LORI AMELN,   770 HEATHERWOOD ESTATES,   HOLLISTER      CA 95023-9176
13885693*     +LORI BARNES,   7531 LAKE WOOD,   PORTAGE.      MI 49002-4337
13885694*     +LORI CROSBY,   2975 EGYPT VALLEY AVE NE,   ADA          MI 49301-9537
13885695*     +LORI HEIMBURGER,   938 RICHMOND STREET,   GRAND RAPIDS          MI 49504-3072
13885696*     +LORI HONERKAMP,   10711 HOEL RD,   CAMDEN      O      45311-8651
13885697*     +LORI KADDATZ,   5026 CAMILLA ROAD,   MADISON      WI 53716-2308
13885698*     +LORI LIEFFERS,   13650 60TH AVE,   COOPERSVILLE      MI 49404-9725
13885699*     +LORI RONSPIEZ,   1405 LORERN DRIVE,   MADISON      WI 53711-3314
13885700*     +LORIANN KLEIN,   7611 PECKINS RD,   LYONS      MI 48851-9747
13885701*     +LORNA HULLINGER,   7828 GOLF POINT DR,   CALEDONIA      MI 49316-7779
13885702*     +LORRAINE HAAS,   824 HUNTERS TRAIL,   SUN PAIRIE      WI 53590-2591
13885703*     +LORRAINE KLIES,   2788 BRAHMS AVE,   PORTAGE      MI 49024-6628
13885704*     +LORRIE COLLIGAN,   469 6 MILE RD NE,   COMSTOCK PARK      MI 49321-8018
13885705*     +LOS ALAMITOS CHAMBER OF,   3231 KATELLA AVE.,   LOS ALAMITOS          CA 90720-2336
13885706*     +LOS ROBLES EMER PHY MED,   P.O. BOX 661147,   ARCADIA          CA 91006-1147
13885707*     +LOS ROBLES REGIONAL MED,   P.O. BOX 402602,   ATLANTA          GA 30384-2602
13885708*     +LOU JONES & ASSOCIATES,   P.O. BOX 41375,   LOS ANGELES          CA 90041-0375
13885709*     +LOUIS & ANN MARTON,   155 JUSTO LANE,   SEVEN HILLS      O      44131-3806
13885710*     +LOUIS A KOVACS,   1453 WILSHIRE CIRCLE SW,   NORTH CANTON      O      44720-4158
13885711*     +LOUIS ALCARAZ,   312 ILLINI DR,   EAST PEORIA      IL 61611-1825
13885712*     +LOUIS CLERIC,   8139 MULBERRY PL,   DUBLIN      CA 94568-1267
13885713*     +LOUIS SABO,   619 PARK AVE.,   SOUTH BEND      IN 46616-1335
13885714*     +LOUISE EVANS,   8735 KARI LANE SW #PVT,   BYRON CENTER      MI 49315-9252
13885715*     +LOVEJOY SARA,   11396 DUNCAN CT,   SAN DIEGO      CA 92126-1418
13885716*     +LOVINS, ANNA N,   23107 N BEMICK,   CLINTON TWP      MI 48036-2736
13885717*     +LOW COST SELF STORAGE,   262 E MAPLE RD,   TROY      MI 48083-2716
13885718*     +LOW RATES APPLIANCE,   6292 CANYON BLUFF COURT,   SAN DIEGO          CA 92121-4380
13885719*     +LOWRY PROCESS,   157 SCHLOSS LV,   DAYTON      O      45439-7931
13885720*     +LUANA MCKIBBEN,   667 CHOCTAW DRIVE,   SAN JOSE      CA 95123-4711
13885721*     +LUANNE LAHIFF,   5055 SHADY RIDGE LANE,   BROOKLYN HTS      O      44131-1046
13885722*     +LUANNE MODDERMAN,   12940 76TH,   ALLENDALE      MI 49401-9747
13885723*     +LUANNE SHAW,   1761 OXFORD RD SE,   GRAND RAPIDS      MI 49506-4503
13885724*     +LUCAS PAVING,   1012-B SECOND ST,   LAFAYETTE      CA 94549-3908
13885725*     +LUCCHESI, NAOMI GENNIEVE,   7767 LA RIVIERA DRIVE APT,   SACRAMENTO          CA 95826-5732
13885726*     +LUCERO, IVAN J.,   851 E. GREENBLOSSOM CT.,   MURRAY          UT 84107-8309
13885727*     +LUCERO, LISA ANN,   3313 TULLY ROAD #68,   MODESTO          CA 95350-0805
13885728*     +LUCETTE GARRETT,   4353 OGDEN DR,   FREMONT      CA 94538-2628
13885729*     +LUCILLE RICHARDSON,   9503 MILLBROOK DR,   CINCINNATI      O      45231-2630
13885730*     +LUCKEY, JAMIE L.,   770 HARBOR CLIFF WAY #140,   OCEANSIDE          CA 92054-2267
13885731*     +LUKE VANDERHILL,   3325 HURON,   KALAMAZOO      MI 49006-2024
13885732*     +LUMIVES ALEXANDER S.,   204 ARCADIA DR,   MIDDLETOWN      O      45042-3932
13885733*     +LUNA, HILDEBERTO M.,   571 GRAND AVE    #3,   SO. SAN      CA 94080-3550
13885734*     +LUNA, JULIAN M.,   571 GRAND AVE.,   S. SAN      CA 94080-3584
13885735*     +LUTH, LAURA A.,   1123 CRESPI DRIVE,   PACIFICA      CA 94044-3516
13885736*     +LUTHER BURBANK ROSE,   637 FIRST ST,   SANTA ROSA      CA 95404-4716
13885737*     +LYLE SCHROEDER,   82423 NEW CIRCLE DR.,   PINELLAS PARK          FL 33781-1761
13885738*     +LYMBURNER, TYLER J.,   3564 LANGLEN DRIVE,   SOUTH BEND          IN 46614-1912
13885739*     +LYN HAMILTON,   4148 CASTERSON CT,   PLEASANTON      CA 94566-7534
13885740*     +LYNN HALL,   4341 CIDER MILL DR,   CINCINNATI      O      45245-1401
13885741*     +LYNN MEARS,   5328 CHIMNEYROCK,   LANSING      MI 48917-4053
13885742*     +LYNN ROBERTS,   7070 Nth 6th ST,   KALAMAZOO      MI      49009
13885743*     +LYNN VOLK,   1022 ONYX COURT,   VERONA      WI 53593-1927
13885744*     +LYNN WELCH,   P.O. BOX 263,   PERRY      MI 48872-0263
13885745*     +LYNNE GOSSMAN,   361 FIELDSTONE CT,   WELLINGTON      O      44090-1191
13885746*     +LYNNE PRYOR,   9110 SCIO CHURCH RD,   ANN ARBOR      MI 48103-9325
13885747*     +LYON, KAREN SUE,   1154 BLACKBIRD STREET,   EL CAJON          CA 92020-1404
13885748*     +LYONS-MAGNUS INC,   PO BOX 49121,   SAN JOSE      CA 95161-9121
13889050*     +Lisa Torres, Esq.,   William P. Fennell, Esq.,   Law Office William P Fennell APLC,
                1111 Sixth Ave. #404,   San Diego, CA 92101-5211
13873702*     +Littman Krooks, LLP,   655 Third Avenue,   New York, NY 10017-9108
13885749*     +M & M HERB LONG,   5549 BROAD BLVD,   N. RIDGEVILLE      O      44039-2207
13885750*     +M B F COMMUNICATIONS,   2307 LEVANTE ST,   CARLSBAD          CA 92009-8018
13885751*     +M N GAUL,   7471 BLUE FOX WAY,   SAN RAMON      CA 94583-3739
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13885752*   ++++M PRICE DISTRIBUTING CO,    1 BUDWEISER ST,    HAMPTON VA  23661-1774
            (address filed with court: M PRICE DISTRIBUTING CO,    1812 W PEMBROKE AVE,
            HAMPTON            VA    23661)
13885753*   +M SANTOS & SONS,    2724 SHOEMAKE AVE,    MODESTO              CA 95358-9544
13885754*   +M&B KRANCICK,    201 W JOLLY RD #528,    LANSING              MI 48910-6678
13886354*   +M'POWERED WASTE &,    3125 GRESHAM LAKE ROAD,    RALEIGH               N          27615-4233
13886032*   +M-C INDUSTRIES INC. SECUR.,    P O BOX 5502,    TOPEKA              KS 66605-0502
13885755*   +M. ARGANDONA, VICTOR H.,    6231 N 67 AVE.,    GLENDALE              AZ 85301-4353
13885756*   +M. HERNBERK,    7329 VINTON, NW,    COMSTOCK PARK              MI 49321-8322
13885757*   +M., HERIBERTO SALAZAR,    7642 W. TURQUOISE AVE.,    PEORIA              AZ 85345-6691
13885758*   +M.R. ORLOVICH,    517 PROUD EAGLE LANE,    LAS VEGAS              NV 89144-0908
13885759*   +MABEL FITZPATRICK,    342 EAST COLLEGE ST,    OBERLIN               O          44074-1317
13885760*   +MAC TRENCH SERVICES LLC,    1939 PUCKER ST,    NILES              MI 49120-1186
13885770*   +MAC'S MARKET,    22399 NORTHLINE,    TAYLOR              MI 48180-4629
13885761*   +MACALUSO, JACQUELINE,    2348 CAMINO DE LAS PALMAS,    LEMON GROVE              CA 91945-3305
13885762*   +MACCOUN, STEPHEN A.,    621 WEST J STREET,    BENICIA              CA 94510-3046
13885763*   +MACDONALD, JOHN,    1595 CALLE LA CUMBRE,    CAMARILLO              CA 93010-1818
13885764*   +MACHINE & WELDING,    PO BOX 1708,    DUNN               N          28335-1708
13885765*   +MACIAS, ALFRED H.,    2803 VIA CLAREZ,    CARLSBAD              CA 92010-8345
13885766*   +MACIAS, CHANEL M.,    2803 VIA CLAREZ,    CARLSBAD              CA 92010-8345
13885767*   +MACIAS, LUIS L.,    259 VILLAGE,    SOUTH SAN              CA 94080-4736
13885768*   +MACIAS-CHAIREZ, LEOPOLDO,    67 TANFORAN AVE,    SAN BRUNO              CA 94066-1533
13885769*   +MACOMB COUNTY HEALTH,    43525 ELIZABETH RD,    MT CLEMENS              MI 48043-1078
13885771*   +MADE IN THE SHADE TENT,    PO BOX 6359,    VACAVILLE              CA 95696-6359
13885772*   +MADELINE JOHNSON,    5828 APPLEVIEW SE,    KENTWOOD              MI 49508-6503
13885773*   +MADHAUS STUDIO,    57 FRANKLIN ST SUITE-111,    VALPARAISO              IN 46383-5669
13885774*   +MADISON CASH EXPRESS,    2805 N. SHERMAN AVE,    MADISON              WI 53704-3016
13885775*   +MADISON CLUB, INC.,    32275 STEPHENSON HWY,    MADISON HEIGHTS              MI 48071-5519
13885776*   +MADISON EAST JV,    PO BOX 630610,    CINCINNATI              O          45263-0001
13885777*   +MADISON ELECTRIC,    31855 VAN DYKE AVE,    WARREN              MI 48093-1047
13885778*   +MADISON CASH EXPRESS,    2805 N. SHERMAN AVE,    MADISON              WI 53704-3016
13885779*   +MAHONEY ENVIRONMENTAL,    37458 EAGLE WAY,    CHICAGO              IL 60678-1374
13885780*   +MAIDEN, CHUCK,    749 HANOVER AVE,    NEWBURY PARK              CA 91320-5427
13885781*   +MAIL R US,    45 SOUTH PARK VICTORIA,    MILPITAS              CA 95035-5706
13885782*   +MAIN DRIVE-THRU,    3401 N MAIN ST,    DAYTON               O          45405-2713
13885783*   +MAIN STREET CANOGA PARK,    21500 WYANDOTTE ST # 117,    CANOGA PARK              CA 91303-1566
13885784*   +MAINSTREET OCEANSIDE,    214 N COAST HWY,    OCEANSIDE              CA 92054-2822
13885785*   +MAITA DISTRIBUTORS INC,    3151 EDISON WAY,    REDWOOD CITY              CA 94063-3811
13885786*   +MAJESTIC MEAT CO,    115 WEST 1700 SOUTH,    SALT LAKE CITY              UT 84115-5233
13885787*   +MALAMMA, JOEL ALEXANDER,    3100 EMERALD ARBOR,    BAKERSFIELD              CA 93314-8807
13885788*   +MALCZEWSKI, JOSEPH E.,    4771 HATCHERY ROAD,    WATERFORD              MI 48329-3635
13885789*   +MALLOY, LINDA S.,    4112 ELMHURST,    WATERFORD              MI 48328-4029
13885790*   +MANLEY III, ROBERT L.,    686 CLAUDIUS WAY,    WINDSOR              CA 95492-7400
13885791*   +MANPOWER CALHOUN,    4661 W DICKMAN ROAD SUITE,    BATTLE CREEK              MI 49037-7385
13885792*   +MANSER, KATHERINE,    21591 MIDWAY,    SOUTHFIELD              MI 48075-3817
13885793*   +MANTRA WINES,    1537 FRANKLIN ST SUITE-207,    SAN FRANCISCO              CA 94109-4500
13885794*   +MANTRA WINES,    PO BOX 1068,    HEALDSBURG              CA 95448-1068
13885795*   +MANUEL HERNANDEZ,    11940 BERNARDO PLAZA,    SAN DIEGO              CA 92128-2538
13885796*   +MANUEL, ESAU HERNANDEZ,    6170 NELSON STREET,    SAN DIEGO              CA 92115-6630
13885797*   +MANWILL PLUMBING &,    385 EAST 3900 SOUTH,    MURRAY              UT 84107-1697
13885798*   +MAOLA MILK & ICE CREAM CO,    DEPOT 79422,    BALTOMORE               M          21279-0001
13885799*   +MARAVILLA, MAYRA,    2704 GARVEY AVENUE,    MODESTO              CA 95350-1712
13885804*   +MARC STRUMER,    1102 S DORAN,    MESA              AZ 85204-5108
13885800*   +MARC WOLFRUM,    3840 PRINCETON RD,    HAMILTON               O          45011-5144
13885801*   +MARCELLA FERRIS,    1045 WALWOOD DR NE,    GRAND RAPIDS              MI 49505-5941
13885802*   +MARCIA DYKSTRA,    5319 WOODMONT,    PORTAGE              MI 49002-0544
13885803*   +MARCIA GODFREY,    351 S VALLEY VIEW DR UNIT,    SAINT GEORGE              UT 84770-5868
13885805*   +MARCIA MACGEORGE,    1961 N SHIAWASSEE SE,    GRAND RAPIDS              MI 49506-5342
13885806*   +MARCIA RODGERS,    3833 RAIN TREE,    HUDSONVILLE              MI 49426-8481
13885807*   +MARCIA VANDERKLOK,    3652 MOHAVE DR SW,    GRANDVILLE              MI 49418-1743
13885808*   +MARCIA WONNACOTT,    23524 PARKWOOD DR,    COLUMBIA STATIOM               O          44028-9616
13885809*   +MARCUS BASSILLIO,    1232 BIRCH AVENUE,    SOUTH SAN              CA 94080-1318
13885810*   +MARDELL FAYER,    1859 Meadowmoor Road,    HOLLADAY              UT 84117-5944
13885811*   +MARFARET COCKLIN,    814 BENNINGTON N.E.,    MASS ILLON 44646-4456
13885812*   +MARGARE T BROOKS,    4381 GREENHILL DR,    LAS VEGAS              NV 89121-6255
13885813*   +MARGARET ASBROCK,    11173 OAK ST,    SHARONVILLE              CA 45241-2654
13885814*   +MARGARET BOLL,    1923 CEDAR POINT RD,    SANDUSKY               O          44870-5250
13885815*   +MARGARET BOSS,    1565 PERKINS NE,    GRAND RAPIDS              MI 49505-5657
13885816*   +MARGARET E. CUSHMAN,    9794 VERMONT CHURCH RD,    BLACK EARTH              WI 53515-9791
13885817*   +MARGARET F. GLENN,    2561 KOLNES CT,    SAN JOSE              CA 95121-1024
13885818*   +MARGARET HENRY,    545 SADDLEBROOK,    ADA              MI 49301-9505
13885819*   +MARGARET J PEARSON,    2906 TULANE DR,    LANSING              MI 48912-5130
13885820*   +MARGARET JACOB,    661 SAVOY STREET,    SAN DIEGO              CA 92106-2817
13885821*   +MARGARET KLEIN,    4143 VIA MARINA APT PH 13,    MARINA DEL REY              CA 90292-5333
13885822*   +MARGARET PRATER,    3601 BEYERLE RD,    CLEVELAND               O          44105-1080
13885823*   +MARGARET SHINAR,    712 GARLAND CIRCLE APT D,    KALAMAZOO              MI 49008-2455
13885825*   +MARGARET WILLIAMS,    703 G ST,    UNION CITY              CA 94587-2195
13885824*   +MARGARET WILLIAMS,    33228 9TH ST,    UNION CITY              CA 94587-2161
13885826*    MARGE HOOGEBOOM,    7544 OAK SHIRE SOUTH DR.,    PORTAGE               MI          49024
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885827*    +MARGE JENKINS,   2055 GLACIER CIRCLE,   CROSS PLAINS          WI 53528-9119
13885828*    +MARGERY A RIEGE,   948 HWY 12-18,   DEERFIELD          WI 53531-9759
13885829*    +MARGERY JOLLEY,   3242 SAN PEDRO WAY,   UNION CITY          CA 94587-2714
13885830*    +MARGHERIT LIEVENSE,   5117 WINDSOR HWY,   PATTERVILLE          MI 48876-8762
13885831*    +MARGIE BLACK,   1405 E VEGAS VALLEY RD,   LAS VEGAS          NV 89169-2258
13885832*    +MARGORY ELLENS,   7142 SPRINGTREE LANE,   GRAND RAPIDS          MI 49548-7941
13885833*    +MARIA VANZALEN,   594 GARDENVIEW SW,   BYRON CENTER          MI 49315-8343
13885834*    +MARIAN P. HULETT,   26841 HAWK DRIVE,   WILLITS          CA 95490-9546
13885835*    +MARIAN VAN DIEST,   2610 STANFIELD DR,   PARMA          O          44134-5006
13885836*    +MARIANNE THIES,   3010 VEL KOMMEN WAY,   SLOUGHTON          WI 53589-3758
13885838*    +MARICOPA COUNTY,   301 W JEFFERSON ROOM 100,   PHOENIX          AZ 85003-2199
13885837*    +MARICOPA COUNTY ENVR,   1001 N CENTRAL AVE STE 100,   PHOENIX          AZ 85004-1936
13885839*    +MARIE &LAWRENCE,   PO BOX 103,   SUNOL          CA 94586-0103
13885840*    +MARIE C. MORRIS,   7210 CHURCH LANE,   WEST HARRISON          IN 47060-9436
13885841*    +MARIE DEVOS,   6672 WATERBURG LN,   GRANDVILLE          MI 49418-9669
13885842*    +MARIE HILL,   1725 UNION AVE SE,   GRAND RAPIDS          MI 49507-2615
13885843*    +MARIE KORATKO,   1508 LYNCHBURG,   MADISON          WI 53718-8228
13885844*    +MARIE MAITNER,   3885 PEMBERTON DR SE,   GRAND RAPIDS          MI 49508-8893
13885845*    +MARIE ROBINSON,   48120 COOPER FOSTER PARK,   AMHERST          O          44001-3326
13885846*    +MARIE SQUIRES,   418 MEADOW OAK TRAIL,   DEFOREST          WI 53532-3016
13885847*    +MARILYN GORMLY,   1687 EASTWIND CT,   CINCINNATI          O          45230-2273
13885848*    +MARILYN K HANENBURG,   1934 MARNE ESTATE DR,   MARNE          MI 49435-9787
13885849*    +MARILYN MOCK,   1575 MADERIA AVE SW,   GRAND RAPIDS          MI 49534-6606
13885850*    +MARILYN NELSON,   4360 RIDGE LANE SW,   WYOMING          MI 49519-4293
13885851*    +MARILYN NOWAK,   1951 MILLBANK SE,   GRAND RAPIDS          MI 49508-2674
13885852*    +MARILYN SAVOY,   3451 MISTYWOOD,   CALEDONIA          MI 49316-9115
13885853*    +MARILYN TONAK,   114 RICHARDS NW,   GRAND RAPIDS          MI 49504-5455
13885854*    +MARINE CORP LEAGUE,   4836 CESION ROCK ST,   N LAS VEGAS          NV 89081-3096
13885855*    +MARINES, ARTURO G.,   64 DAKOTA DRIVE,   VENTURA          CA 93001-1234
13885856*    +MARINO CUTLERY &,   PO BOX 1288,   NOVI          MI 48376-1288
13885857*    +MARIO MORALES,   1783 Oldwood Ct.,   BREA          CA 92821-2766
13885858*    +MARION FAYE HOFFMAN,   668 GISLER WAY,   HAYWARD          CA 94544-6804
13885859*    +MARION NOVISKEY,   166 SOUTH PLEASSANT AVE,   LOWELL          MI 49331-1629
13885860*    +MARISSA ANDREASEN,   921 CHARDONNAY WAY,   MODESTO          CA 95351-5109
13885861*    +MARJORIE A CRAMER,   119 KIPLING BLVD,   LANSING          MI 48912-4120
13885862*    +MARJORIE C. SCHNEIDER,   1265 NORTHCREST ROAD,   LANSING          MI 48906-1260
13885863*    +MARJORIE M KRIVE,   10559 HAMLET CT,   GRAND LEDGE          MI 48837-9133
13885864*    +MARK & LISA STANDISH,   6669 W THORNAPPLE DRIVE,   JANESVILLE          WI 53548-8820
13885865*    +MARK & VICTORIA KRUPP,   9696 KENOWA AVE NW,   SPARTA          MI 49345-9715
13885866*    +MARK BAKER,   1314 H. STREET,   SACRAMENTO          CA 95814-1930
13885867*    +MARK BRANCH,   334 GINGHAM AVE,   PORTAGE          MI 49002-7036
13885868*    +MARK BROPHY,   213 THIMBLE ISLAND ROAD,   BRANFORD          CT 06405-5726
13885869*    +MARK D ANDERSON,   7284 NOBB HILL DR,   PARMA          O          44130-5237
13885870*    +MARK ENGLEMAN,   1540 PLEASANT HILL RD,   STOUGHTON          WI 53589-3524
13885871*    +MARK FORD,   1007 E. JEFFERSON STREET,   MORTON          IL 61550-2307
13885872*    +MARK KOENIG,   11850 PINEHURST DRIVE,   CHARDON          O          44024-8459
13885873*    +MARK L. SMITH,   541 HICKORY LANE,   CHARLESTON          IL 61920-4421
13885874*    +MARK MACIEJEWSKI,   2452 ROCKHILL DR NE,   GRAND RAPIDS          MI 49525-1239
13885875*    +MARK MCCREAKIN,   9304 CLARK RD,   GRAND LEDGE          MI 48837-8202
13885876*    +MARK MOSER,   5654 BLUE PINE DR,   CINCINNATI          O          45247-7449
13885877*    +MARK PHENEGER,   8073 W. 130TH ST,   NORTH          O          44133-1001
13885878*    +MARK RIDER,   415 E. WASHINGTON AVE,   MADISON          WI 53703-4273
13885879*    +MARK S MACINNIS,   3319 ST ANTOINE,   KALAMAZOO          MI 49006-5522
13885880*    +MARK SCHNEIDER,   9915 SOUTHWIND CIRCLE,   INDIANAPOLIS          IN 46256-9367
13885881*    +MARK T. BARRERA,   8688 SPRINGBROOK DR,   EATON RAPIDS          MI 48827-9099
13885882*    +MARK T. SCHADE,   5023 W. BARNES,   MASON          MI 48854-9723
13885883*    +MARK TEIKE,   1012 TANAGER DR,   COLUMBUS          IN 47203-1928
13885884*    +MARK TESLAA,   6856 GLENVIEW AVE,   JENISON          MI 49428-8131
13885885*    +MARK WEST,   702 OLYMPIC STREET,   SUN PRAIRIE          WI 53590-2643
13885886*    +MARK WICKER,   3209 STONECREEK DR APT-3,   MADISON          WI 53719-5253
13885887*    +MARK WOLGAMOTT,   3765 VAN ATTA,   OKEMOS          MI 48864-4138
13885888*    +MARKARIAN, MELANIE E.,   2343 REDOAK DRIVE,   SANTA ROSA          CA 95403-1877
13885889*    +MARKETSHARE/SPREE,   1000 W MAPLE RD  SUITE 200,   TROY          MI 48084-5368
13885890*    +MARKEY'S INC,   760 PLEASANT VALLEY DR.,   SPRINGBORO          O          45066-1157
13885891*    +MARKSON PAPER,   PO BOX 6640,   SOUTH BEND          IN 46660-6640
13885892*    +MARKSTEIN BEV CO OF,   P.O. BOX 739,   UNION CITY          CA 94587-0739
13885893*    +MARKSTEIN BEVERAGE CO-,   PO BOX 15379,   SACRAMENTO          CA 95851-0379
13885894*    +MARKSTEIN BEVERAGE CO-,   PO BOX 6902,   SAN MARCOS          CA 92079-6902
13885895*    +MARKSTEIN SALES CO-,   PO BOX 432,   PITTSBURG          CA 94565-0432
13885896*    +MARLEE STOUFFER,   6947 60TH ST SE,   GRAND RAPIDS          MI 49512-9656
13885897*    +MARLENE KUCZMARSKI,   5234 E 100TH ST.,   GARFIELD          O          44125-2402
13885898*    +MARLENE RAPAPORT,   1708 LAMBERTON CREEK CR,   GRAND RAPIDS          MI 49505-7702
13885899*    +MARLENE SCHWIND,   6274 MIDDLEBROOK BLVD,   BROOK PARK          O          44142-3839
13885900*    +MARLENE STUMPF,   404 CRANSTON DR,   BEREA          O          44017-2207
13885901*    +MARLENE VUGTEVEEN,   1904 MILLBANK ST SE,   GRAND RAPIDS          MI 49508-2673
13885902*    +MARLO COMPANY INC,   801 S GARFIELD # 159,   TRAVERSE CITY          MI 49686-3429
13885903*    +MARNIE KLEBART,   60 ANDREW LANE,   ORANGE          CT 06477-1902
13885904*    +MARQUERITE KOKANOVICH,   25950 LITTLE MACK,   ST CLAIR          MI 48081-3375
13885905*    +MARQUEZ, BRITINI MARIE,   1470 UNIT A RIDGEWAY,   OCEANSIDE          CA 92054-5573
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885906*     +MARRIJANE WALKER,   2812 VAUDERBILT RD,    PORTAGE              MI 49024-6056
13885907*     +MARROQUIN, HECTOR R.,   1235 PINE CREEK WAY,   CONCORD            CA 94520-5992
13885908*     +MARSH & HELEN BURTON,   1194 DUBLIN AVE,   LIVERMORE            CA 94550-5533
13885909*     +MARSH RISK & INSURANCE,   SAN DIEGO OFFICE,   LOS ANGELES        CA 90088-0001
13885910*     +MARSH SUPERMARKETS, LLC,   9800 CROSSPOINT BLVD,   INDIANAPOLIS     IN 46256-3300
13885911*     +MARSHA MYERS,   PO BOX 275,   BARNEVELD                         WI 53507-0275
13885912*     +MARSHALL & STEVENS INC,   ONE CIVIC PLAZA  SUITE-100,   CARSON                CA 90745-7958
13885913*     +MARSHALL CARPET,   24680 CORNSTALK RD,   WILDOMAR                CA 92595-8842
13885914*     +MARSHALL, MELISSA L,   23629 FLO,   WARREN                       MI 48091-3241
13885915*     +MARSICO, LOIS A.,   6728 AMHERST STREET,   SAN DIEGO            CA 92115-2906
13885916*     +MARSTON FAMILY VYD LLC,   PO BOX 4125,   SAN RAFAEL             CA 94913-4125
13885917*     +MARTHA A KOERNER,   3357 ALEXIS RD,   CINCINNATI                 O        45239-4001
13885918*     +MARTIN ALEX,   3620 MIRA FLORES CRT,   OCEANSIDE               CA 92056-5012
13885919*     +MARTIN C. WING,   7245 BALDWIN RESERVR DR,   MIDDLEBURG HTS       O        44130-5668
13885920*     +MARTIN MORENO,   3717 GROUSE DR,   ANTIOCH                      CA 94509-6459
13885921*     +MARTIN NEON,   4714 FELTON ST,   SAN DIEGO                       CA 92116-1824
13885922*     +MARTIN PRINS,   711 WATERVIEW CT,   GRANDVILLE                  MI 49418-9460
13885923*     +MARTIN, CINDY K.,   3620 MIRA FLORES CT.,   OCEANSIDE           CA 92056-5012
13885924*     +MARTIN, DARLENE M.A.,   5900 ODESSA AVE.,   LA MESA             CA 91942-3203
13885925*     +MARTIN, JASON V.,   145 EL MEDIO,   VENTURA                     CA 93001-1725
13885926*     +MARTINES S., PEDRO,   5520 STANDISH ROAD,   SACRAMENTO          CA 95820-6615
13885927*     +MARTINEZ, BLANCA,   1163 SCHAUPP COURT,   CONCORD              CA 94520-4213
13885928*      MARTINEZ, CARLOS,   26905 SOLANA WAY  #D05,   TEMECULA          CA     92591
13885929*     +MARTINEZ, GERARDO,   1120 MADERA LANE,   VISTA                  CA 92084-3442
13885930*      MARTINEZ, GERARDO,   3405 TONAPALT STREET,   OCEANSIDE           CA     92054
13885931*     +MARTINEZ, ISIDORO,   6104 SUMMERFIELD DR.,   BAKERSFIELD        CA 93313-3485
13885932*     +MARTINEZ, ISREAL,   197 FOUSSAT RD,   OCEANSIDE                 CA 92054-3825
13885933*     +MARTINEZ, JUAN FRANCISCO,   837 16TH ST #205,   SAN DIEGO           CA 92101-6652
13885934*     +MARTINEZ, RICARDO A. M.,   29542 BIG DIPPER WAY,   MURRIETA          CA 92563-2782
13885935*     +MARTINSON, LINDSAY M.,   6355 REBA DRIVE,   GRANITE BAY          CA 95746-9000
13885936*     +MARTY HOAG,   120 KIRKPATRICK DR,   BATTLE CREEK                MI 49015-3710
13885937*     +MARTY RODRIGUEZ,   39405 KING EDWARD CT,   WILLOUGHBY            O        44094-7984
13885938*     +MARV & MARY VELTHOUSE,   6681 N WENTWOOD CT,   HUDSONVILLE          MI 49426-9246
13885939*     +MARVIL B. VILLANUEVA,   2676 POPLARWOOD WAY,   SNA JOSE         CA 95132-1038
13885940*     +MARVIN REMINGA,   712 BUCKINGHAM ST SW,   GRAND RAPIDS          MI 49509-2910
13885941*     +MARVIN RORICK,   6621 EMBASSY CT,   MAUMEE                       O        43537-9648
13885942*     +MARVIN WINNINGHAM,   240 WEST 20TH ST,   HOLLAND                MI 49423-4174
13885943*     +MARY A SCHULENBURG,   2764 EGRE RD,   SUN PRAIRIE               WI 53590-9470
13885944*     +MARY ANN BRASSER,   1938 SHERWOOD DR SE,   GRAND RAPIDS          MI 49506-5042
13885945*     +MARY ANN BROOKS,   316 COX BLVD,   LANSING                      MI 48910-5415
13885946*     +MARY ANN DEROOY,   2712 BIRCHCREST DR SE,   GRAND RAPIDS         MI 49506-5477
13885947*     +MARY ANN KUBEC,   444 STARLIGHT DR,   SEVEN HILLS                O        44131-4038
13885948*     +MARY ANN LAWRENCE,   140 C CT,   SPRINGVILLE                    UT 84663-2360
13885949*     +MARY ANN MC GOWAN,   642 LURIE AVE,   AKRON                      O        44306-3638
13885950*     +MARY ANN WOLSCHLEGER,   14412 COURTLAND AVE,   CLEVELAND          O        44111-4328
13885951*     +MARY ANN ZANKOFSKI,   11605 SHAGBARK TR,   STRONGSVILLE           O        44149-2867
13885952*     +MARY BEELEN,   16145 RILEY ST,   HOLLAND                        MI 49424-5820
13885953*     +MARY BETH MERCATANTE,   2472 CRANDEN DR SE,   GRAND RAPIDS         MI 49506-5406
13885954*     +MARY BURGESS,   3543 JERROLD BLVD,   BRUNSWICK                   O        44212-2227
13885955*     +MARY BUSH,   2902 BOONE SW,   WYOMING                           MI 49519-2545
13885956*     +MARY CAMPBELL,   4415 MICHAEL,   N. OLMSTED                      O        44070-2916
13885957*     +MARY CHRISTOPHER,   499 FONGER NE,   SPARTA                     MI 49345-9442
13885958*     +MARY DAOUST,   6637 AMBERLY,   PORTAGE                          MI 49024-3104
13885959*     +MARY DEES,   6334 PAXTON WOODS DR,   LOVELAND                    O        45140-6766
13885960*     +MARY DOHERTY,   22769 W KEYES,   TAYLOR                         MI 48180-4171
13885961*     +MARY DUNNACHIE,   503 N. HANOVER STREET,   ANAHEIM              CA 92801-5007
13885962*     +MARY E. BEEM,   3320 CLYDE PARK AVE SW,   WYOMING               MI 49509-3522
13885963*     +MARY H. MAERTZ,   1469 SUNFIELD ST.,   SUN PRAIRE              WI 53590-2646
13885964*     +MARY JO WILLIAMS,   7552 CARMEL LANE,   GRAND LEDGE             MI 48837-8935
13885965*     +MARY JOHNSON,   2134 RITZ MANOR DR,   UNIONTOWN                  O        44685-9209
13885966*     +MARY K HURLEY,   6812 BREWER AVE NE,   ROCKFORD                 MI 49341-8582
13885967*     +MARY KEIBER,   P.O. BOX 117 17276 US 68,   MT. ORAB 45154-0117
13885968*     +MARY KONG,   828 N 6TH STREET,   SAN JOSE                       CA 95112-5024
13885969*     +MARY KOSOBUCKI,   42600 75TH AVE,   DECATUR                     MI 49045-9164
13885970*     +MARY KREDCISZ,   6011 THEOTA AVENUE,   PARMA                      O        44129-2245
13885971*     +MARY LICHTENBERG,   515 SOUTH COOPER AVE,   CINCINNATI            O        45215-4501
13885972*     +MARY M KLINE,   352 COLLENDALE AVE SW,   GRAND RAPIDS          MI 49534-5821
13885973*     +MARY MANN,   453 MELLOWOOD DR,   INDIANAPOLIS                   IN 46217-4936
13885974*     +MARY MARTINEZ,   2321 ROSETTI COURT,   MODESTO                 CA 95355-7823
13885975*     +MARY MURRAY,   222 E JACKSON ST,   LANSING                      MI 48906-4017
13885976*     +MARY NOLAN,   17015 CHARFIELD,   CLEVELAND                       O        44111-4234
13885977*     +MARY O. SKOROPYS,   2518 W. 18TH AVE,   CLEVELAND               O        44113-4322
13885978*     +MARY OLEARY,   18400 W BEND DR,   CLEVELAND                      O        44136-7855
13885979*     +MARY PARR,   1704 DELAWARE DRIVE,   SUN PRAIRIE                 WI 53590-1744
13885980*     +MARY PLANTENGA,   6210 WESTLINS,   KALAMAZOO                    MI 49009-9149
13885981*     +MARY REDILLA,   47055 MIDDLER RIDGE RD,   AMHERST                O        44001-2723
13885982*     +MARY RUITER,   14294 AMY LYNN LANE,   NUNICA                    MI 49448-9789
13885983*     +MARY SANDBORN,   10463 CHARLOTTE HWY,   PORTLAND                MI 48875-8405
13885984*     +MARY SPENCE,   12819 SCHREIBER RD,   CLEVELAND                   O        44125-5429
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13885985*    +MARY STANLEY,    4400 NO LIVERMORE AVE,   LIVERMORE           CA 94551-9116
13885986*    +MARY VANDERLUGT,    141 W 40TH ST,   HOLLAND                 MI 49423-5223
13885987*    +MARY VIDUNAS,    1085 TASMAN DR SPE 245,   SUNNYVALE          CA 94089-5001
13885988*     MARY WALTON,    5800 S SAGINAW HWY,   LANSING                 MI   48917
13885989*    +MARY WIELAND,    2213 WOODCLIFF SE,   GRAND RAPIDS            MI 49546-5712
13885990*    +MARYANN SCIOLINI,    915 RED TAILED LANE,   AMHERST           O     44001-9808
13885991*    +MARYANNE SAWYER,    3666 SANDY LAKE RD,   RAVENNA             O     44266-8602
13885992*    +MARYMOUNT HOSPITAL,    12300 MCCRACKEN ROAD,   GARFIELD HGHTS  O  44125-2975
13885993*    +MASON CELLARS,    5 HERITAGE COURT,   YOUNTVILLE              CA 94599-9403
13885994*    +MASONS WNDW CLNG &,    934 S 27TH ST,   SOUTH BEND            IN 46615-1724
13885995*    +MASTER FINANCIAL GROUP,    PO BOX 28317,   TEMPE              AZ 85285-8317
13885996*    +MASTER LIGHTING INC,    44125 FORD RD,   CANTON               MI 48187-3174
13885997*    +MASTERPIECE CLEANING,    52 S 11TH ST,   SAN JOSE             CA 95112-2017
13885998*    +MASTERS CO DBA-OUR TOWN,    8956 WILD IRIS CT,   DAVISBURG     MI 48350-1527
13885999*    +MATAGRANO INC,    PO BOX 2588,   SO SAN                       CA 94083-2588
13886000*    +MATHEW PENKIVICH,    1400 EUREKA ROAD,   ROSEVILLE            CA 95661-3030
13886001*    +MATRIX INFORMATION,    10225 BARNES CANYON RD,   SAN DIEGO     CA 92121-2735
13886002*    +MATT ABAHAZI,    308 PARA AVE,   AKRON                O        44305-3329
13886003*    +MATT SPOERNDLE,    23 GREEN MEADOW RD,   MILFORD              CT 06461-2259
13886004*    +MATT WINKLE,    3310 OTTAWA AVE SW,   GRANDVILLE              MI 49418-1814
13886005*    +MATTEUCCI, JEREMY,    809 BUCHANCAN COURT,   BAKERSFIELD       CA 93308-3141
13886006*    +MATTHEW & MARCIA FLODING,    1068 COBBLESTON RD,   HOLLAND       MI 49423-8864
13886007*    +MATTHEW B. MILLER,    2814 TWELVE OAKS DR,   CHARLOTTE        MI 48813-8362
13886008*     MATTHEW CHECCHI,    C/O OCEANSIDE POLICE,   OCEANSIDE          CA    92054
13886009*    +MATTHEW HYBELS,    3322 GRAND PRAIRIE,   KALAMAZOO            MI 49006-1436
13886010*    +MATTHEW M MCMICHAEL,    6150 W MICHIGAN AVE L16,   LANSING      MI 48917-2422
13886011*    +MATTHEW PLONSKI,    127 TRUMBELL CIRCLE,   MORRISVILLE         N     27560-7714
13886012*    +MATTHEWS, AMBER DIANE,    616 PLACER LANE,   SUISUN CITY       CA 94585-3017
13886013*    +MATTOS, KELLY ANN,    62430 LOCUST ROAD LOT 200,   SOUTH BEND    IN 46614-9586
13886014*     MATTOS, LUIZ C,    62340 LOCUST ROAD LOT 200,   SOUTH BEND       IN    46614
13886015*    +MATTOS LUIS,    62430 LOCUST RD  LOT 200,   SOUTH BEND          IN 46614-9586
13886016*    +MAUREEN DOUGHERTY,    7575 METROPOLITAN DR,   SAN DIEGO        CA 92108-4421
13886017*    +MAUREEN MANCUSO,    16440 HEATHER LANE  APT,   CLEVELAND        O    44130-8311
13886018*    +MAUREEN O'CONNELL,    977 LIGORIO AVE,   CINCINNATI            O     45218-1522
13886019*    +MAUREEN VONLEHMDEN,    3470 MARK DR,   BROADVIEW HTS           O     44147-2031
13886020*    +MAUREEN WINSLOW,    1017 PICKTON DR,   LANSING                MI 48917-4170
13886021*     MAURICE BROSNAN,    305 WILLOW AVE,   S SAN                    CA    94080
13886022*    +MAURICE CARRIE WINERY,    34225 RANCHO CALIFORNIA,   TEMECULA    CA 92591-5054
13886023*    +MAVIS NOBLE,    4145 CHURCHILL DR,   PLEASANTON               CA 94588-3518
13886024*    +MAX AHMAD,    3355 STONEBRIDGE CT #G,   PORTAGE                MI 49024-8056
13886025*    +MAX OLIVER,    3189 PARIS PARK DR SE,   KENTWOOD               MI 49512-9644
13886026*    +MAXINE B KING,    325 W WILSON,   STOUGHTON                    WI 53589-1448
13886027*    +MAXINE KING TALBOT,    2371 LAKE LANSING ROAD,   EAST LANSING    MI 48823-9711
13886028*    +MAY, JESSICA R.,    121 WIKIUP MEADOWS DRIVE,   SANTA ROSA      CA 95403-8077
13886029*    +MAYBERRY, STEVEN A.,    766 HIBDEN CIRCLE,   DAYTON            O     45458-3373
13886030*    +MAYER, HOFFMAN, MCCANN;,    PO BOX 503646,   SAN DIEGO          CA 92150-3646
13886031*    +MAYNARD BELT,    1608 ABERDEEN NE,   GRAND RAPIDS              MI 49505-3910
13886033*    +MC INTOSH, STACEY D.,    3202 W. BELL ROAD    #2014,   PHOENIX     AZ 85053-7512
13886034*    +MC MULLEN, JARED L,    3195 CAJUN COURT,   TURLOCK             CA 95382-1300
13886035*    +MCBRYDE RONALD T,    1108 DOVER LN A,   VENTURA                CA 93001-3806
13886036*    +MCCAIN FOODS,    2275 CABOT DRIVE,   LISLE                    IL 60532-3653
13886037*    +MCCANN, DAVID JOHN,    1010 E. IRVINGTON AVE.,   SOUTH BEND      IN 46614-1308
13886038*    +MCCANN, SEAN P,    2307 SOUTHAVEN BLVD,   LAFAYETTE            IN 47909-7391
13886039*    +MCCARDEL/CULLIGAN WATER,    40 HUGHES DRIVE,   TRAVERSE CITY     MI 49696-8263
13886040*    +MCCAULEY, BRIAN PATRICK,    920 BRYCE CANYON,   OXNARD          CA 93033-5104
13886041*    +MCCLELLEN NANCY,    15314 MULBERRY,   SOUTHGATE                MI 48195-2089
13886042*    +MCCLIGGOTT, RYAN J.,    2350 MCBRIDE LANE #C8,   SANTA ROSA      CA 95403-2980
13886043*    +MCCORMLEY, KATHERIN L.,    750 BEECH STREET    #125,   SAN DIEGO    CA 92101-3250
13886044*    +MCCURDY, DUSTIN T.,    2025 28TH STREET  #301,   SACRAMENTO      CA 95818-1926
13886045*    +MCDERMALD, MICHAEL D.,    3652 S. 900 EAST #4,   SALT LAKE CITY    UT 84106-6900
13886046*    +MCDONOUGH II, MATTHEW J,    3602 DRIFTWOOD DRIVE S,   LAFAYETTE    IN 47905-6050
13886047*    +MCELWAINE, DEBORAH LYN,    1411 VIA DON JOSE,   ALAMO          CA 94507-1151
13886048*    +MCGEE'S STAMP & TROPHY,    1544 SOUTH STATE,   OREM             UT 84097-7789
13886049*    +MCGRUDER, AARON T,    306 IDLEWILD AVENUE,   RALEIGH           N     27601-1220
13886050*    +MCHUGH, RYAN PATRICK,    3471 LO ROAD 571,   KALKASKA          MI    49646
13886051*    +MCI COMM SERVICE,    27732 NETWORK PL,   CHICAGO               IL 60673-1277
13886052*    +MCINERNEY, TIMOTHY S.,    2516 KICKAPOO,   LAFAYETTE           IN 47909-2635
13886053*    +MCKAY CO,    1450-67TH ST,   EMERYVILLE                        CA 94608-1016
13886054*    +MCKEEN, DANIEL,    450 THISTLE CIRCLE,   MARTINEZ             CA 94553-5815
13886055*    +MCKELVEY, SHAUN R.,    7217 CRANBROOK AVE.,   BAKERSFIELD       CA 93308-1911
13886056*    +MCKINNEY, KATHY A,    2203 BORONA WAY,   SACRAMENTO            CA 95833-1467
13886057*    +MCLNTYRE DEVELOPMENT,    2560 CROSBY-HEROLD RD,   LINCOLN       CA 95648-9757
13886058*    +MCMASTER SERVICES,    50860 INDIANA ST. ROUTE 933,   SOUTH BEND   IN 46637-2079
13886059*    +MCPHERSON, KEATON B.,    9801 SALEROSA CT.,   BAKERSFIELD       CA 93312-5970
13886060*    +MCQUITTY, KEVIN L.,    1437 KENT WAY,   FAIRFIELD             CA 94533-1816
13886061*    +MCWETHY FARMS LLC,    7750 WEST ELM VALLEY RD,   THREE OAKS      MI    49128
13886062*    +MD DEVELOPMENT,    10293 SHOECH WAY,   ELK GROVE              CA 95757-3529
13886063*     MEARS, ALICIA,    66354 BREMEN HWY.,   BREMEN                  IN    46506
13886064*     MEARS, ALICIA A.,    66354 BREMEN HWY,   BREMEN                 IN    46506
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886065*       +MEATS BY LINZ, INC,  PO BOX 59,   CALUMET CITY        IL 60409-0059
13886066*       +MED 7 URGENT CARE,  4156 Manzanita Ave STE 100,  CARMICHAEL          CA 95608-1767
13886067*       +MEDEL, ZEFERINO C.,  464 MILLER AVE. #10,  SO. SAN        CA 94080-2773
13886068*       +MEDIA ALL STARS INC,  3055 ROSECRANS PLACE #102,  SAN DIEGO          CA 92110-4859
13886069*       +MEDIA PRODUCTION,  PO BOX 5917,  TRAVERSE CITY        MI 49696-5917
13886070*       +MEDINA, ESTEBAN,  922 ONTARIO STREET,  OXNARD        CA 93035-1513
13886071*       +MEDLIN, TARYN L,  3520 BRIDGES POND WAY,  WAKE FOREST        N      27587-5606
13886072*       +MEDRANO, MELODY E.,  118 S. PACIFIC STREET #15,  OCEANSIDE          CA 92054-2952
13886073*       +MEGACITY FIRE PROTECTION,  8210 EXPANSION WAY,  DAYTON        O      45424-6382
13886074*       +MEGAN DINGLEY,  2650 LUMBERJACK DR,  DANSVILLE        MI 48819-9653
13886075*       +MEGAPATH INC,  PO BOX 120324,  DALLAS        TX 75312-0324
13886076*       +MEHRNIA, ORAN R.,  93 AZUSA AVE.,  VENTURA        CA 93004-3801
13886077*       +MEIJER,  P O BOX 3638,  GRAND RAPIDS        MI 49501-3638
13886078*       +MEIJER, INC,  PO BOX3638,  GRAND RAPIDS        MI 49501-3638
13886079*       +MEINE DE BOER,  321 E 20TH ST,  HOLLAND        MI 49423-4269
13886080*       +MEIS, MARK KENNEDY,  2636 SATTERED OAK COURT,  RALEIGH        N      27603-2679
13886081*       +MEJIA, GLADYS,  13063 LINCOLN WAU #C,  AUBURN        CA 95603-4124
13886082*       +MEL PATTERSON,  2933 PATTERSON AVE SE,  KENTWOOD        I      49512-1929
13886083*       +MEL STARR,  5490 PHIANT,  SCHOOLCRAFT        MI 49087-9414
13886084*       +MELANIE BOTTING,  6522 BUNGER DR SE,  GRAND RAPIDS        MI 49546-7210
13886085*       +MELANIE DICKERSON,  520 TUCKAHOE CLUB COURT,  RICHAMOND          VA 23229-7289
13886086*       +MELANIE HOPSON,  8935 DORAL WEST DRIVE,  INDIANAPOLIS        IN 46250-3383
13886087*       +MELANIE MCCLOUD,  2386 E COUNTY RD 600N,  PITTSBORO        IN 46167-9014
13886088*       +MELANIE SITTALA,  1765 COUNTY ROAD,  BLUE MOUNDS        WI 53517-9636
13886089*       +MELANIE VARNER,  3738 HERMAN ROAD,  HAMILTON        O      45013-9534
13886090*       +MELINDA K. YERKEY,  1626 FERDALE RD NW,  CANTON        O      44709-3232
13886091*       +MELISSA SOMSEN,  1775 SAPPHIRE WAY,  SUN PRAIRIE        WI 53590-3082
13886092*       +MELL & COMPANY,  8264 LEHIGH AVENUE,  MORTON GROVE        IL 60053-2615
13886093*       +MELVIN BULLOCK,  315 PRINCEWOOD CT,  CINCINNATI        O      45246-2315
13886094*       +MEMORIAL HOSPITAL,  615 N. MICHIGAN STREET,  SOUTH BEND          IN 46601-1087
13886095*       +MEMORIAL HOSPITAL OF,  P.O. BOX 7014,  SOUTH BEND        IN 46634-7014
13886104*       +MEN'S WEARHOUSE,  6177 SUNRISE BLVD,  CITRUS HEIGHTS        CA 95610-6834
13886096*       +MENCHU, FAVIAN,  1604 KENT PLACE #31,  ROSEVILLE        CA 95661-3651
13886097*       +MENDEZ, ALICIA,  3458 LOS MOCHIS WAY,  OCEANSIDE        CA 92056-4754
13886098*       +MENDOZA, AMANDA DIANE,  1005 FORESTA LANE,  WATERFORD          CA 95386-9783
13886099*       +MENDOZA, JR., RAFAEL,  131 KENYON DRIVE,  VACAVILLE        CA 95687-5012
13886100*       +MENENDEZ, DAGOBERTO,  1204 SANDRA DR.,  BAKERSFIELD        CA 93304-6143
13886101*       +MENJIVAR, JUAN F.,  2228 88 AVE.,  OAKLAND        CA 94605-3924
13886102*       +MENKIN, ROXANA E.,  121 BERENDA DRIVE,  SO. SAN        CA 94080-4115
13886103*       +MENNO HAAN,  6804 BLUEGRASS ST,  PORTAGE        MI 49024-3369
13886105*       +MENTER, CAROLYN GAIL,  4833 WOODLAND AVENUE,  ROYAL OAK          MI 48073-1424
13886106*       +MENUCLUB,  3566 SOUTH HIGUERA SUITE,  SAN LUIS OBISPO        CA 93401-7350
13886107*       +MERCANTILE SYSTEMS &,  1145 2ND ST SUITE-A-307,  BRENTWOOD          CA 94513-2292
13886108*       +MERCEDESS-BENZ OF SAN,  7860 BALBOA AVE,  SAN DIEGO        CA 92111-2325
13886109*       +MERCEY HOSP. OF FOLSOM,  P O BOX 60000,  SAN FRANCISCO        CA    94610
13886110*       +MERCEY HOSPITAL OF FOLSOM,  P O BOX 60000,  SAN FRANCISCO        CA 94160-0001
13886111*       +MERCHANT, JONATHON,  505 RUSTIC COURT,  RIPON        CA 95366-9507
13886112*       +MERCITA FITZGERALD,  11410 HOLL ISTON LANE,  CLEVELAND          O      44130-3946
13886113*       +MERCURY INSURANCE,  P.O. BOX 997195,  SACRAMENTO        CA 95899-7195
13886114*       +MERCY HOSP. OF FOLSOM,  P.O. BOX 6000,  SAN FRANCISCO        CA 94160-0001
13886115*       +MERCY HOSPITAL OF,  1650 CREEKSIDE DRIVE,  FOLSOM        CA 95630-3405
13886116*       +MERCY HOSPITAL OF,  P.O. BOX 60000,  SAN FRANCISCO        CA 94160-0001
13886117*       +MEREDITH V IRWIN,  3387 HAGEMAN AVE APT-3,  SHARONVILLE          O      45241-1957
13886118*       +MERI COLEMAN,  5352 HOONDS ESTATES,  SAN JOSE        CA 95135-1245
13886119*       +MERINO, FRANCISCO,  8538 W. SHERIDAN STREET,  PHOENIX          AZ 85037-3718
13886120*       +MERLYN L VOSS,  96 STRANGEWAY AVE,  LODI        WI 53555-1403
13886121*       +MESA BEVERAGE CO INC-,  205 CONCOURSE BLVD,  SANTA ROSA        CA 95403-8238
13886122*       +MESA DISTRIBUTING CO INC-,  8870 LIQUID COURT,  SAN DIEGO          CA 92121-2234
13878290*       +MESA DISTRIBUTING INC,  8870 LIQUID COURT,  SAN DIEGO        CA 92121-2234
13886123*       +MESA DISTRIBUTING INC,  8870 LIQUID COURT,  SAN DIEGO        CA 92121-2234
13886124*       +MESA, ROSALIA L.,  4444 W. OCOTILLO,  GLENDALE        AZ 85301-3648
13886125*       +MESI, CLELIA MARIA,  41718 SAAL ROAD,  STERLING HGTS        MI 48313-3568
13886126*       +MESSMER, RYAN J.,  15215 N. 153RD DRIVE,  SURPRISE        AZ 85379-6057
13878295*       +METHODIST OCCUPATIONAL,  P O BOX 66491,  INDIANAPOLIS        IN 46266-0001
13886127*       +METHODIST OCCUPATIONAL,  P O BOX 66491,  INDIANAPOLIS        IN 46266-0001
13886128*       +METHODIST OCCUPATIONAL,  P O BOX 66491,  INDIANAPOLIS        IN 46266-0001
13878296*       +METHODIST OCCUPATIONAL,  P.O. BOX 66491,  INDIANAPOLIS        IN 46266-0001
13886129*       +METHODIST OCCUPATIONAL,  P.O. BOX 66491,  INDIANAPOLIS        IN 46266-0001
13886130*       +METRO ANCHOR SAFE CO,  2627 E. EIGHT MILE ROAD,  WARREN          MI 48091-2410
13886131*       +METRO BEVERAGES,  P.O. BOX 3729,  SOUTH BEND        IN 46619-0729
13886132*       +METRO STEAM CLEANING,  320 CHURCH ST POTTERY,  MT CLEMENS        MI 48043-2125
13886133*       +METRO SWEEPS,  4557 HIGHLAND AVE.,  WATERFORD        MI 48328-1132
13886134*       +MEYER, BRAD P.,  4590 RIDGE DRIVE,  SHINGLE        CA 95682-8425
13886135*       +MEYER, INC,  PO BOX 3638,  GRAND RAPIDS        MI 49501-3638
13886136*       +MEYER, KERI A.,  1733 STEWART STREET,  OCEANSIDE        CA 92054-6043
13886137*       +MEYER, ROBERT L,  477 RIDGECORDE PLACE,  ST. LOUIS        M      63141-7609
13886138*       +MEYERS, KATHLEEN F.,  1805 BAILEY DRIVE,  OCEANSIDE        CA 92054-6125
13886139*       +MEZA, JORGE LEON,  9306 W BERYL AVENUE,  PEORIA        AZ 85345-4365
13886140*       +MHS CHORAL BOOSTERS CLUB,  2201 SPRING FOREST RD,  RALEIGH          N      27615-7536
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13886141*    +MI DEPT OF CON & IND SVC-,   P O BOX 30255,   LANSING                 MI 48909-7755
13886142*    +MI DEPT OF ENVIRONMENTAL,   PO BOX 30657,   LANSING                   MI 48909-8157
13886144*    +MI DEPT OF LABOR &,   PO BOX 30702,   LANSING              MI 48909-8202
13886143*    +MI DEPT OF LABOR & ECON,   PO BOX 30054,   LANSING                    MI 48909-7554
13886145*    +MI RANCHO SUPER MARKET,   1003 LINCOLN AVE,   SAN JOSE              CA 95125-3151
13886146*    +MIAMI VALLEY DANCE,   5819 KENTSHIRE DR,   KETTERING                O      45440-4251
13886147*    +MIAMI VALLEY FLOORING INC,   29 S ALEX RD,   MIAMISBURG               O      45342-3672
13886148*    +MICAEL T FIDDES,   904 N REBECCA PLACE,   PEORIA              IL 61606-1076
13886149*    +MICHAEL & BIANCA KINAS,   3581 JEANNE DR,   PARMA                    O      44134-4921
13886150*    +MICHAEL & KARLA SHEEHAN,   31917 LAKE RD,   AVON LAKE                O      44012-2066
13886151*    +MICHAEL & TERI HOEF,   609 MADISON AVE,   FORT ATKINSON              WI 53538-1317
13886152*    +MICHAEL A. BISHOP,   3512 SANDHURSTDR,   LANSING               MI 48911-1547
13886153*    +MICHAEL A. FUNEZ ELECTRIC,   126 SAVANNAH WAY,   WINDSOR                CA 95492-9135
13886154*    +MICHAEL ANDERSON,   1681 GREENWOOD,   MILPITAS              CA 95035-6731
13886155*    +MICHAEL C FEDEWA,   130 MONTROSE NE,   GRAND RAPIDS               MI 49505-4052
13886156*    +MICHAEL COUEY,   6217 RENEE COURT,   MC FARLAND              WI 53558-9240
13886157*    +MICHAEL DEYONKE,   5523 JOSHUE ST, APT 21,   LANSING                MI 48911-3956
13886158*    +MICHAEL FRYMAN,   133 CERRO STREET,   ENCINITAS              CA 92024-4821
13886159*    +MICHAEL J. DICKERSON,   15671 JENNIFER DR,   MACOMB                 MI 48044-2432
13886160*    +MICHAEL J. KELLER,   1156 WILDCAT RD,   ST JOHNS              MI 48879-8109
13886161*    +MICHAEL JONES,   18148 POTOMAC DR,   STRONGSVILLE              O      44136-5282
13886162*    +MICHAEL KAMMAN,   4030 W. SANDRA TERRACE,   PHOENIX                 AZ 85053-2736
13886163*    +MICHAEL LEVANTI,   2516 SANCTUARY DR,   WILLIAMSBURG              VA 23185-7675
13886164*    +MICHAEL MCCARTY,   3653 SANDY CREEK RD,   FRANKLINTON               N       27525-8188
13886165*    +MICHAEL MILLARD,   802 W. BROADWAY #203,   MADISON                WI 53713-1894
13886166*    +MICHAEL NELSON,   2579 VICTORIA MEADOWS,   ALPINE              CA 91901-1442
13886167*    +MICHAEL NILES,   3501 KIEL STREET,   HUDSONVILLE              MI 49426-1307
13886168*    +MICHAEL P CAITO,   2869 SILVERWOOD LANE,   GREENWOOD               IN 46143-9296
13886169*    +MICHAEL PATTERSON,   8619 PATTERSON SE,   CALEDONIA               MI 49316-7926
13886170*    +MICHAEL POORTENGA,   60265 S. FARRAND RD.,   COLON                 MI 49040-9713
13886171*    +MICHAEL POPIK,   12400 ALDERSYDE DR,   CLEVELAND               O      44125-5552
13886172*     MICHAEL PUCKE,   1154 OAK ST,   CINCINNATI              O      45241
13886173*    +MICHAEL RAINES,   3862 PINCH HWY,   POTTERVILLE               MI 48876-8750
13886174*    +MICHAEL RICHER,   4647 EAST 94 ST,   GARFIELD HTS.               O      44125-1360
13886175*    +MICHAEL ROMEO,   1 SANSOME ST #1400,   SAN FRANCISCO              CA 94104-4431
13886176*    +MICHAEL S HENSLEY PARTY,   209 UTAH AVE,   SO SAN               CA 94080-6802
13886177*    +MICHAEL SILVERSTEIN,   1125 ALGER SE,   GRAND RAPIDS               MI 49507-3807
13886178*    +MICHAEL W. JENKINS,   6001 QUARRY LANE,   INDEPENDENCE               O      44131-2201
13886179*    +MICHAELANGELOS FLORAL,   3371 CLEVELAND RD SUITE 210,   SOUTH BEND             IN 46628-9780
13886180*    +MICHAELS, KEITH C,   103 LORENE PLACE APT 2,   WEST LAFAYETTE             IN 47906-8731
13886181*    +MICHAELS, MALLORY KEVYN,   1850 EAST 103RD PLACE,   CROWN POINT             IN 46307-7175
13886182*    +MICHELE HOLLAND,   5830 TYBALT LANE,   INDIANAPOLIS              IN 46254-5149
13886183*    +MICHELE KERSHNER,   2325 DUCOMA DR NW,   GRAND RAPIDS               MI 49504-2539
13886184*    +MICHELE LA FAVE,   5314 BLUEBERRY LANE,   HASLETT               MI 48840-8722
13886185*    +MICHELE SMITH,   34685 COWAN RD,   WESTLAND              MI 48185-2344
13886186*    +MICHELLE BUCKNER-KAZEE,   201 WEST WASHINGTON AVE,   MADISN                 WI 53703-2760
13886187*    +MICHELLE CERINO,   306 HILLSDALE CIRCLE,   WADSWORTH               O      44281-1008
13886188*    +MICHELLE FLORES,   2810 SEASONS AVENUE,   HENDERSON              NV 89074-6986
13886189*    +MICHELLE HAMBERG,   7884 SCHOOLSIDE DR,   HUDSONVILLE              MI 49426-8654
13886190*    +MICHELLE KNAUF,   333 HOBART SE,   GRAND RAPIDS               MI 49507-3140
13886191*    +MICHELLE MANNILLO,   5809 WHISPERING PINES,   LORAIN                O      44053-3772
13886192*    +MICHELLE MAY,   6021 E PASEO RIO AZUL,   ANAHEIM               CA 92807-3218
13886193*    +MICHELLE PARK,   4320 MELONDY LN #106,   MADISON               WI 53704-2868
13886194*    +MICHELLE RAINER,   143 DANIEL SE,   KENTWOOD              MI 49548-4420
13886195*    +MICHELLE WAGNER,   3422 N APPLECREST CT,   ADA                 MI 49301-9325
13886196*    +MICHELOB CHAMPIONSHIP AT,   328 MCLAWS CIRCLE,   WILLIAMSBURG             VA 23185-5648
13886197*    +MICHIANA LOCK & KEY,   306 WEST MONROE ST,   SOUTH BEND               IN 46601-2212
13886198*    +MICHIGAN CHANDELIER,   20855 TELEGRAPH RD,   SOUTHFIELD              MI 48033-4277
13886199*    +MICHIGAN DEPT OF LIQUOR,   PO BOX 30005,   LANSING               MI 48909-7505
13886200*    +MICHIGAN DEPT OF STATE-,   7064 CROWNER DR,   LANSING               MI 48918-0002
13886201*    +MICHIGAN DEPT OF TREASURY,   DEPARTMENT 77003,   DETROIT               MI 48277-0001
13886202*    +MICHIGAN DEPT OF TREASURY,   DEPARTMENT 77889,   DETROIT               MI 48277-0001
13886203*    +MICHIGAN DEPT OF TREASURY,   P O BOX 30207,   LANSING               MI 48909-7707
13886204*    +MICHIGAN EVENT,   PO BOX 245,   CEDAR              MI 49621-0245
13886205*     MICHIGAN PAPER PRODUCTS,   2365 W SOUTH AIRPORT RD,   TRAVERSE CITY              MI       49684
13886206*    +MICHIGAN SHARPENING,   3737 BRITTON RD,   PERRY               MI 48872-9716
13886207*    +MICHIGAN TELEPHONE &,   4600 HILLSBORO,   DAVISBURG               MI 48350-3813
13886208*    +MICRO IMAGE SYSTEMS,   1930 WATSON WAY  SUITE F,   VISTA                CA 92081-7994
13886209*    +MICRO MATIC,   POB 8500-52403,   PHILADELPHIA              PA 19178-0001
13886211*    +MICROS SYSTEMS INC,   PO BOX 23747,   BALTIMORE                M       21203-5747
13886210*    +MICROS SYSTEMS INC,   15302 PIPELINE LN.,   HUNTINGTON              CA 92649-1138
13886212*    +MICROWAVE & APPLIANCE,   5741 AUBURN BLVD,   SACRAMENTO              CA 95841-2905
13886213*    +MID AMERICA BEVERAGE INC,   P.O. BOX 2856,   KOKOMO               IN 46904-2856
13886214*    +MID TOWN SELF STORAGE,   27560 JEFFERSON AVE,   TEMECULA              CA 92590-2672
13886215*    +MID VALLEY BASEBALL,   PO BOX 16338,   ENCINO              CA 91416-6338
13886216*    +MIDWAY INDUSTRIES,   416 COMMERCE RD,   VESTAL                N       13850-2204
13886217*    +MIDWAY VAC & SEW,   3185 MIDWAY DR # H,   SAN DIEGO              CA 92110-4565
13886218*    +MIDWEST CUTLERY SERVICE,   3000 WAYNE AVE,   DAYTON                O      45420-1962
13886219*    +MIDWEST IMPORTS LTD,   1121 S CLINTON ST,   CHICAGO               IL 60607-4416
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13886220*     +MIDWEST PARTY RENTALS,   PO BOX 445,   LAFAYETTE              IN 47902-0445
13886221*     +MIDWEST SEAFOOD INC,   PO BOX 218,   SPRINGBORO               O     45066-0218
13886222*     +MIKE & DOT LAFONTSEE,   1451 CAPRICE DR,   JENISON            MI 49428-9460
13886223*     +MIKE & KIM KUKULIES,   3537 20 TH ST,   DORR                  MI 49323-9438
13886224*      MIKE & LINDA GARCIA,   1959 MOUNT CLARE DR,   SAN JOSE        CA     95148
13886225*     +MIKE & LIZ BRUNS,   849 JANA LANE APT #7,   MADISON           WI 53704-8518
13886226*     +MIKE & PAT SCHUMACHER,   706 EAGLE CREST DRIVE,   MADISON     WI 53704-6425
13886227*     +MIKE & PAULA KLUBERTANZ,   W11988 DALMAN RD,   WATERLOO       WI 53594-9643
13886228*     +MIKE DE SOTA,   4569 MARSHALL SE,   KENTWOOD                  MI 49508-7547
13886229*     +MIKE DOLCE,   6801 GETTYSBURG,   HUDSONVILLE                  MI 49426-9336
13886230*     +MIKE GRESHAM,   PO BOX 81456,   ROCHESTER                     MI 48308-1456
13886231*     +MIKE ISENGA,   2505 AUDREY ST,   JENISON                      MI 49428-8180
13886232*     +MIKE LANGERAK,   PO BOX 85,   HUDSONVILLE                     MI 49426-0085
13886233*     +MIKE LOE,   1117 EDISON AVE.,   LANSING                       MI 48910-3550
13878401*     +MIKE LOE,   1117 EDISON AVENUE,   LANSING                     MI 48910-3550
13886234*     +MIKE LOE,   1117 EDISON AVENUE,   LANSING                     MI 48910-3550
13886235*     +MIKE MALESYTCKI,   3333 WESTVIEW LN,   MADISON                WI 53713-3423
13886236*     +MIKE MUSSO & ASSOC INC,   PO BOX 4040,   OCEANSIDE            CA 92052-4040
13886237*     +MIKE NOWLIN,   8811 RIDGETON COURT,   LAKESIDE                CA 92040-5020
13886238*     +MIKE PETERSEN,   1011 STAFFORD ROAD,   KALAMAZOO              MI 49006-3718
13886239*     +MIKE POPROCKI,   7511 RISDEN RD,   VERMILION                  O     44089-9257
13886240*      MIKE RABBIOSI,   811 COUEHR DR,   SAN JOSE                     CA     95128
13886241*     +MIKE ROOD,   13555 SPARTA AVE,   KENT CITY                    MI 49330-9479
13886242*     +MIKE SCHROERS,   320 PINECREST DRIVE,   METAMORE              IL 61548-9128
13886243*     +MIKE SEGER,   2284 S HOLLISTER RD,   OVID                     MI 48866-8618
13886244*     +MIKE SPAHN,   4012 SHADOWS CT,   DEFOREST                     WI 53532-2707
13886245*     +MIKE SQUIRES,   460 DELAWARE CT.,   WESTERVILLE               MI 43081-2759
13886246*     +MIKE WOOD,   26700 SOQUEL SAN JOSE RD,   LOS GATOS            CA 95033-9239
13886247*     +MIKES PARTY STORE,   6235 TELEGRAPH RD,   DEARBORN            MI 48127-3222
13886248*     +MILE SWITZKY,   6753 VALIANT DR,   WINDSOR                    WI 53598-9503
13886249*     +MILLAN, JOSE GERARDO,   3800 TERNEUZEN AVENUE,   MODESTO      CA 95356-0733
13886250*     +MILLBROOK HIGH SCHOOL,   2201 SPRING FOREST RD,   RALEIGH              N     27615-7500
13886251*     +MILLER, JONATHAN,   8557 TIMBER PARK DRIVE,   CENTERVILLE     O     45458-2066
13886252*     +MILLER, RUSSEL A.,   11191 RIVERVIEW,   GRAND BLANC           MI 48439-1046
13886253*     +MILTON SCHAFER,   3784 121ST AVENUE,   ALLEGON                MI 49010-9445
13886254*     +MIMS DISTRIBUTING CO INC,   2100 HARROD ST,   RALEIGH                 N     27604-1726
13886255*     +MINDY GRIFFIN,   7797 WAPITI ST,   PORTAGE                    MI 49002-9474
13886256*     +MINDY VANDER JAGT,   5638 8TH AVE SW,   GRANDVILLE            MI 49418-9656
13886257*     +MINER FAMILY VINEYARDS,   PO BOX 367,   OAKVILLE              CA 94562-0367
13886258*     +MINJAREZ, SALVADOR,   9252 HOLDEN CT,   DELHI                 CA 95315-9284
13886259*     +MINNICK, BENJAMIN,   1532 EAST 4TH STREET,   MISHAWAKA        IN 46544-2925
13886260*     +MINUTEMAN PRESS-,   4500 EASTON DR,   BAKERSFIELD             CA 93309-1030
13886261*     +MIRA COSTA COLLEGE,   1 BARNARD DR,   OCEANSIDE               CA 92056-3899
13878429*     +MIRA MESA SELF STORAGE LLC,   7044 FLANDERS DR,   SAN DIEGO            CA 92121-2961
13886262*     +MIRA MESA SELF STORAGE LLC,   7044 FLANDERS DR,   SAN DIEGO            CA 92121-2961
13886263*     +MIRANDA, ARMANDO RAMOS,   496 APPLE TREE,   FAIRFIELD         CA 94533-3207
13886264*     +MISHAWAKA BREWING,   3703 N MAIN ST,   MISHAWAKA              IN 46545-3111
13886265*     +MISSION ELECTRIC SUPPLY,   PO BOX 740,   TEMECULA             CA 92593-0740
13886266*     +MISSION VALLEY MEDICAL,   5333 MISSION CENTER ROAD,   SAN DIEGO        CA 92108-1347
13886267*      MISSLERS SUPER VALUE,   290 S MAIN ST,   OBERLIN              O     44074
13886268*     +MISSY BUSSLER,   1455 MEADOWVIEW ST,   WYOMING                MI 49509-9557
13886269*     +MIST-O-MATIC INC,   5911 MONROE BLVD,   TAYLOR                MI 48180-1321
13886270*     +MITCH DYKSTRA,   8084 COTTONWOOD DR,   JENISON                MI 49428-8314
13886271*     +MITCHELL, LAURA,   2038 224,   FALLBROOK                      CA 92088-2234
13886272*     +MIURA VINEYARDS/ALMVS,   PO BOX 801,   PETALUMA               CA 94953-0801
13886273*     +MJT CARPET CLEANING,   1520 RUSSELL AVE,   SANTA ROSA         CA 95403-9445
13878442*     +MOBILE STORAGE GROUP,   PO BOX 10999,   BURBANK               CA 91510-0999
13886274*     +MOBILE STORAGE GROUP,   PO BOX 10999,   BURBANK               CA 91510-0999
13886275*     +MOBILE STORAGE GROUP,   PO BOX 10999,   BURBANK               CA 91510-0999
13886276*     +MODERNISTIC,   1460 RANKIN DR,   TROY                         MI 48083-4021
13886277*     +MODESTO BEE,   PO BOX 3928,   MODESTO                         CA 95352-3928
13886278*     +MODESTO CHAMBER OF,   PO BOX 844,   MODESTO                   CA 95353-0844
13886279*     +MODESTO CITY OF,   PO BOX 3442,   MODESTO                     CA 95353-3442
13886280*     +MODESTO IRRIGATION,   PO BOX 5355,   MODESTO                  CA 95352-5355
13886281*     +MODESTO TALLOW CO.,   PO BOX 1036,   MODESTO                  CA 95353-1036
13886282*     +MODESTO WHOLESALE MEATS,   PO BOX 730,   MODESTO              CA 95353-0730
13886283*     +MOHAMMAD D. HAMIDI,   642 HAIGHT AVENUE #a,   ALAMEDA         CA 94501-3310
13886284*     +MOHAN, KEVIN J,   PO BOX 2740,   W LAFAYETTE                  IN 47996-2740
13886285*     +MOJICA, SIMON MORALES,   3821 APPLE VALLEY LANE #4,   SANTA ROSA     CA     95403
13886286*     +MOLINA, HENRY O. ROMERO,   3073 24 STREET,   SAN FRANCISCO    CA 94110-4145
13886287*     +MOLINA, JESUS,   6 LEWIS AVENUE #2,   SOUTH SAN              CA 94080-1772
13886288*      MOLINA, JUAN P.,   2333 8TH LN   #1,   SO. SAN               CA     94080
13886289*     +MOMAR,   DRAWER CS 100465,   ATLANTA                          GA 30384-0001
13886290*     +MONA MANDELL,   169 SURREY DR,   ORANGE                       CT 06477-1724
13886291*     +MONAGRAM MAGIC,   115 SOUTH 700 EAST,   AMERICAN FORK         UT     84003
13886292*     +MONARCH BEVERAGE CO INC,   P O BOX 438,   INDIANAPOLIS        IN 46206-0438
13886293*     +MONARCH TEXTILE RENTAL,   2810 FOUNDATION DR,   SOUTH BEND    IN 46628-4335
13886294*     +MONE, DONALD,   12441 MOUTAIN TRAIL,   MOORPARK               CA 93021-2775
13886295*     +MONEY CONTROL, INC,   7891 MISSION GROVE PKWY,   RIVIERSIDE            CA 92508-5056
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886296*   MONEY MAILER OF AGOURA,   5935 LANAN RD,   AGOURA HILLS           CA     91301
13886297*   +MONEY MAILER OF FOLSOM,   9351 GOLDEN GATE AVE,   ORANGEVALE          CA 95662-2223
13886298*   +MONEY MAILER OF GRAND,   1250 LINDALE DR,   TRAVERSE CITY         MI 49686-9234
13886299*   +MONEY MART,   508 NW SUPERIOR AVE,   CLEVELAND            O      44113
13886300*   MONEY PRO,   1839 VISTA WAY,   VISTA                  CA     92803
13886301*   +MONEYSAVER,   20600 EUREKA RD  SUITE-528,   TAYLOR            MI 48180-5373
13886302*   +MONTELONGO, ALBERTO,   732 KNOTTS STREET,   BAKERSFIELD          CA 93305-3053
13886303*   +MONTES LISA J,   250 W JACKSON ST #41,   HAYWARD            CA 94544-1826
13886304*   +MONTES, LISA,   250 W. JACKSON STREET #41,   HAYWOOD           CA 94544-1826
13886305*   +MONTESANO, DAVID V.,   36014 PANSY STREET,   WINCHESTER          CA 92596-8735
13886306*   +MONTESQUIEU WINERY,   7611 CONVOY COURT,   SAN DIEGO           CA 92111-1103
13878476*   +MONTGOMERY COUNTY,   451 W THIRD ST,   DAYTON                 O     45422-1000
13886309*   +MONTGOMERY COUNTY,   451 W THIRD ST,   DAYTON                 O     45422-1000
13886308*   +MONTGOMERY COUNTY,   451 W. THIRD ST,   DAYTON                O     45422-1000
13886307*   +MONTGOMERY COUNTY HLTH,   PO BOX 972,   DAYTON                O     45422-0001
13886310*   +MONTGOMERY JOHN,   2500 4TH ST APT-4,   SANTA MONICA          CA 90405-3677
13886311*   +MONTIEL, EDGAR LYVA,   1008 CAMBRIDGE STATION,   CENTERVILLE         O     45458-1900
13886312*   +MONTIEL, HUGO L.,   314 CALIFORNIA ST.,   SO. SAN             CA 94080-2912
13886313*   +MONTIEL, PABLO C.,   317 BADEN AVE.,   SO. SAN             CA 94080-4716
13886314*   +MOONDANCE ADVERTISING,   PO BOX 6295,   LAFAYETTE            IN 47903-6295
13886315*   +MOONLIGHT LANDSCAPING,   PO BOX 225,   NEWMAN              CA 95360-0225
13886316*   +MOOR LITE PARTY STORE,   33452 HARPER,   CLINTON            MI 48035-4213
13886317*   +MOORE JR., LARRY DALE,   1004 GAINSBOROUGH ROAD,   DAYTON               O     45419-3711
13886318*   ++++MOORE WALLACE,   3075 HIGHLAND PKWY FL 4,   DOWNERS GROVE IL 60515-5563
            (address filed with court: MOORE WALLACE,   3075 HIGHLAND PKWY STE-,
            DOWNERS                  IL    60515)
13886319*   +MOORE, MARY MARGARET,   3619 KIRKLAND COURT,   WILLIAMSBURG          MI 49690-9388
13886320*   +MOORE, WENDY A,   7801 GALLUP DRIVE,   BAKERSFIELD          CA 93309-7537
13886321*   +MOORPARK COUNTRY DAYS,   PO BOX 193,   MOORPARK             CA 93020-0193
13886322*   +MOORPARK SOCCER CLUB,   11204 BROADVIEW CLUB,   MOORPARK           CA 93021-3723
13886323*   +MOQUIN, VINCENT M.,   6231 BURICH AVE      #13,   CITRUS HEIGHTS          CA 95610-6653
13886324*   +MORAGA VIC.,   12523 RAMONA AVE #218,   HAWTHORNE           CA 90250-4358
13886325*   +MORALES RAMEL,   3313 W CORRINE,   PHOENIX             AZ 85029-2232
13886326*   +MORALES, NORBERTO,   624 ELIZABETH STREET,   WEST             CA 95605-2718
13886327*   +MORALES, SERVANDO,   42194 STONEWOOD ROAD,   TEMECULA          CA 92591-3784
13886328*   +MORALEZ JR, VINCENT,   1876 SPALETTA WAY,   SACRAMENTO          CA 95835-1750
13886329*   +MORAN, SUSAN E.,   16530 N. 157TH AVE.,   SURPRISE           AZ 85374-4322
13886330*   +MORDUE MOVING & STORAGE,   9011 N UNIVERSITY,   PEORIA           IL 61615-1687
13886331*   MOREIRA, ALEJANDRO,   KAINS 570 H3,   SAN BRUNO             CA     94066
13886332*   +MORENO, DAVID,   40 GALLOWAY DRIVE,   CONCORD             CA 94518-2004
13886333*   MORENO, ENRIQUE L.,   572 GRAND AVE.,   SO. SAN             CA     94080
13886334*   +MORESE, RONALD G.,   1044 LAGUNA DRIVE   #19,   CARLSBAD          CA 92008-1871
13886335*   +MORGAN CHASE,   40 S CENTRAL AVE,   MEDFORD              O     97501-7220
13886336*   +MORGAN SERVICE INC-,   201 E LINCOLN ST,   INDIANAPOLIS          IN 46225-1899
13886337*   +MORGAN WINERY,   590 BRUNKEN AVE SUITE C,   SALINAS           CA 93901-4355
13886338*   +MORGAN, LANCE K,   11096 S. SHILLING AVE.   #2396,   SOUTH JORDAN          UT 84095-4280
13886339*   +MORRIS VISTOR,   PO BOX 936,   AUGUSTA              GA 30903-0936
13886340*   +MORRIS, SARA THERESE,   782 CHINOOK DRIVE,   VENTURA            CA 93001-4407
13886341*   +MORRISON COMMUNITIONS,   PO BOX 280,   MORRISTOWN            TN 37815-0280
13886342*   +MORRISON, JACOB LEE,   7027 CAMINO DEGRAZIA  #208,   SAN DIEGO          CA 92111-7811
13878510*   +MORRISON/FOERSTER LLP,   PO BOX 60000,   SAN FRANCISCO          CA 94160-0001
13886343*   +MORRISON/FOERSTER LLP,   PO BOX 60000,   SAN FRANCISCO          CA 94160-0001
13886344*   +MORROW SURVEYING,   1450 HARBOR BLVD SUITE-D,   WEST             CA 95691-3460
13886345*   +MOSHER, KELLY A.,   165 S OPDYKE ROAD LOT,   AUBURN HILLS          MI 48326-3183
13886346*   +MOTA, ESTEBAN M.,   2003 LACEY STREET #8,   BAKERSFIELD          CA 93304-5940
13886347*   +MOTT, BRADLEY PAUL,   1811 NORTH BEND DRIVE,   SACRAMENTO          CA 95835-1218
13886348*   +MOUGEOT, ROCHELLE J.,   303 A. COUNTRY VIEW LANE,   PLEASANT HILL          CA 94523-1164
13886349*   +MOUNTAIN JACK'S,   1845 LORAIN ROAD,   ELYRIA              O     44035-2406
13886350*   +MOUNTAIN MEDICAL,   P.O. BOX 29684,   PHOENIX             AZ 85038-9684
13886351*   +MOUNTAIN WATER ICE,   2843 BENET RD,   OCEANSIDE            CA 92058-1245
13886352*   +MOUNTAINLINK GRAPHICS,,   1100 WASHINGTON AVE. STE,   CARNEGIE           PA 15106-3614
13886353*   +MPC COMPUTERS, LLC,   PO BOX 94172,   CHICAGO              IL 60696-4172
13886355*   +MR & MR CHARLES KLOTY,   289 MT VIEW  AVE,   SAN JOSE           CA 95127-2245
13886356*   +MR & MRE CLEMENT KONEN,   5865 CANTERBURY ST NW,   CANTON           O     44708-1201
13886357*   +MR & MRE JOSEPH,   17109 HUNTING MEADOWS,   STRONGSVILLE          O     44136-6227
13886358*   +MR & MRS DAVID FLOM,   2547 COUNTY ROAD JG,   MOUNT HOREB           WI 53572-2436
13886359*   +MR & MRS GENE LOS,   196 PARK LANE,   ZEELANI              MI 49464-2047
13886360*   +MR & MRS GEORGE REILAND,   6871 AMES RD APT 1012,   PARMA            O     44129-5838
13886361*   +MR & MRS JL WINSLOW,   14510 LOCUST ST,   SAN LEANDRO          CA 94579-1047
13886362*   +MR & MRS JULIUS ROETERS,   114 DIVINA DR,   GRANT             MI 49327-8509
13886363*   +MR & MRS L ROETZER,   175 KEMPTON DR,   BEREA              O     44017-2314
13886364*   +MR & MRS NICHOLAS WEBER,   24715 KENNEDY RIDGE RD,   NORTH OLMSTED          O     44070-3441
13886365*   +MR & MRS STANLEY MUELLER,   746 E 1300 N RD,   SIBLEY            IL 61773-9655
13886366*   +MR APPLIANCE,   PO BOX 429,   WINCHESTER            CA 92596-0429
13886367*   +MR BACKFLOW INC,   6812 LYNN LEE DR,   LAFAYETTE            IN 47909-8955
13886368*   +MR ELECTRIC/TUCKER,   PO BOX 5128,   VALLEJO              CA 94591-5128
13886369*   +MR FIXIT,   110 VIKING RD,   WILLIAMSBURG            VA 23188-1030
13886370*   +MR GAS INC,   25204 RYAN,   WARREN                MI 48091-3775
13886371*   +MR INSTANT SIGNS,   16058 EUREKA RD,   SOUTHGATE            MI 48195-3458
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13886372*    +MR NEON INC,  3106 MAIN ST,  SAN DIEGO            CA 92113-3732
13886373*    +MR PORTA WASH INC,  PO BOX 2819,  CERES                   CA 95307-9030
13886374*    +MR ROOTER PLUMB INC,  6903 SOUTH 350 EAST,  LAFAYETTE          IN 47909-8127
13886375*    +MR ROOTER PLUMBING-,  51162 MILANO DR,  MACOMB                 MI 48042-4018
13886376*    +MR ROOTER PLUMBING-,  PO BOX 3735,  MONTEBELLO          CA 90640-9035
13886377*    +MR TOADS UPHOLSTERY,  23951 RHINEHART ST,  WILDOMAR          CA 92595-8743
13886378*    +MR. & MRS. JOE BROGGER,  4186 E GULL LAKE DR.,  HICKORY              MI 49060-9765
13886379*    +MR. & MRS. TOM RUSSELL,  3649 KENBROOKE CT.,  KALAMAZOO               MI 49006-5438
13886380*    +MR. JAMES DOTT,  233 W. RIO STREET,  RIO                     WI 53960-9675
13886381*    +MR. JOHN STIPE,  420 ASHFORD COURT,  INDIANAPOLIS         IN 46214-2678
13886382*    +MR. PETER WATERS,  150 EXECUTIVE PARK BLVD,  SAN FRANCISCO           CA 94134-3303
13886383*    +MR. RANDY HARWOOD,  2020 HOUSEMAN NE,  GRAND RAPIDS          MI 49505-4340
13886384*    +MRJ MAINTENANCE,  6352 PAGE LANE,  EL DORADO           CA 95623-4304
13886385*    +MRS GREG KACMARIK,  9141 REICHERT,  PARMA                O          44130-5244
13886386*    +MRS JAMES SWAN,  185 ARLINGTON DR,  DIMONDALE               MI 48821-9780
13886387*    +MRS LLOYD MANTHE SR,  4603 OAK SPRINGS CIRCLE,  DE FOREST             WI 53532-1713
13886388*    +MRS OLGA TURNER,  113 ELMSHAVEN DR,  LANSING                 MI 48917-3510
13886389*    +MRS V ANTONICH,  16354 PINEWOOD AVE,  SPRING LAKE            MI 49456-2219
13886390*    +MRS. DOREEN L. STARK,  965 KINNEY AVE NW,  GRAND RAPIDS            MI 49534-3468
13886391*    +MRS. DOROTHY DECKER,  8114 COVINGTON AVENUE,  PARMA                O          44129-5323
13886392*    +MRS. E. SHMELTER,  3790 BRADLEY RD,  WESTLAKE                 O          44145-5095
13886393*    +MRS. JOYCE LENGER,  4863 SUMMERGREEN LANE,  HUDSONVILLE              MI 49426-1623
13886394*    +MRS. LAVONNE BERGHORST,  4558 POINT SHELDON STREET,  HUDSONVILLE          MI 49426-9325
13886395*    +MRS. M. B. THOMPSON,  4267 MALLARD CON,  AVON                   O          44011-3225
13886396*    +MRS. MARY JO BELD,  1870 76TH STREET SW,  BYRON CENTER          MI 49315-8519
13886397*    +MRS. WALTER KACZAY,  41584 ROSEWOOD ST,  ELYRIA                 O          44035-1261
13886398*    +MRS. WILMA HALL,  454 BAYVIEW CT,  CALEDONIA                MI 49316-9213
13886399*    +MS. LOIS ROMERO,  5028 LAGUNA,  BAKERSFIELD          CA 93306-4318
13886400*    +MT VERNON VINEYARD,  10850 MT VERNON RD,  AUBURN                  CA 95603-9763
13886401*    +MT. DIABLO MEDICAL CENTER,  P O BOX 44261-LOCKBOX,  SAN FRANCISCO          CA 94144-0001
13886402*    +MT. WOODSON GOLF CLUB,  12520 HIGH BLUFF DR. SUITE,  SAN DIEGO          CA 92130-2041
13886403*    +MUFFLER MAN,  2954 SAN LUIS REY RD,  OCEANSIDE          CA 92058-1241
13886405*    +MULHAUPT'S INC,  209 N 5TH ST,  LAFAYETTE          IN 47901-1406
13886404*    +MULHAUPTS INC,  209 NORTH FIFTH ST,  LAFAYETTE          IN 47901-1406
13886406*     MULTI-PRODUCTS CREDIT,  1414 BURTON S.W.,  WYOMING               W          48509
13886407*    +MUNA, MATTHEW M.,  1493 BRIDGE STREET,  CONCORD              CA 94518-4339
13886408*    +MUNA, MICHAEL M.,  1493 BRIDGE STREET,  CONCORD              CA 94518-4339
13886409*    +MUNSON MEDICAL CENTER,  P.O. BOX 1131,  TRAVERSE CITY          MI 49685-1131
13886410*    +MUSHROOM, CHEESE & MORE,  1091 INDUSTRIAL RD; #105,  SAN CARLOS              CA 94070-4137
13886411*    +MUSICK, SHARON L.,  2308 17TH B,  BAKERSFIELD          CA          93301
13886412*    +MUTUAL DISTRIBUTING CO,  800 E SIX FORK RD,  RALEIGH              N          27609-7834
13886413*    +MUZIO BAKING,  1708 34TH ST,  SACRAMENTO               CA 95816-7004
13886414*    +MVRA-REST WEEK,  2207 CYBELLE CT, MSBG                    O          45342-7440
13886415*    +MYERS RESTAURANT SUPPLY,  1599 CLEVELAND AVE,  SANTA ROSA              CA 95401-4280
13886416*    +MYRNA M VINEY,  6601 LANI LANE,  MCFARLAND               WI 53558-9131
13886417*    +MYRON SCHULER,  14703 WEST SPEICH RD,  ORFORDVILLE          WI 53576-9754
13886418*    +MYSSI WILLITTS,  17591 SIMMONS AVE NE,  CEDAR SPRINGS          MI 49319-9697
13889055*     Madeline Johnson,  5828 Appleview SE,  Kentwood MI 49508-6503
13889052*    +Michigan Department of Treasury,  Revenue Division,  G. Mennen Williams Building, 2nd Floor,
               PO Box 30754,  Lansing MI 48909-8254
13881373*     Monarch Textile Rental,  2810 Foundation Dr.,  South Bend IN 46628-4335
13886419*    +NAACP JUNETEENTH,  PO BOX 5786,  OCEANSIDE          CA 92052-5786
13886420*    +NADA R. FLEMING,  6902 KAREN DR.,  SEVEN HILLD          O          44131-3715
13886421*    +NAPEL, JESSICA M.,  1720 MESA VERDE DRIVE,  VISTA               CA 92084-5325
13886422*    +NAGRANT, MARY C.,  8171 SIR LANCELOT,  KINGLEY              MI 49649-9532
13886423*    +NAN PIEPER,  6657 CHEDDAR CREST,  SUN PRAIRIE          WI 53590-9189
13886424*    +NANCE MUMMERT,  37290 BIRCH ST,  NEWARK                 CA 94560-3807
13886425*    +NANCEE LOHRKE,  8685 ABBEY RD,  JACKSON               MI 49201-9494
13886426*    +NANCIE MALESTEIN,  P.O. BOX 192,  MOLINE              MI 49335-0192
13886427*    +NANCY ADAMS,  228 MARTHA LANE,  FAIRFIELD               O          45014-7417
13886428*    +NANCY AND STEVEN MAYER,  2170 JACKSON ST #5,  SAN FRANCISCO          CA 94115-1540
13886429*    +NANCY BLUE,  2182 BRANCH RD,  SUN PRAIRIE          WI 53590-9606
13886430*    +NANCY D, RILEY,  19765 TELBIR AVE,  ROCKY RIVER          O          44116-2625
13886431*    +NANCY FORTON,  976 E TUTTLE RD,  IONIA                MI 48846-8606
13886432*    +NANCY GYOTOKU,  6290 W WALBROOK DR,  SAN JOSE          CA 95129-4769
13886433*    +NANCY HAAS,  8701 W COUNTY LINE ROAD,  WILLCOX               AZ 85643-3739
13886434*    +NANCY HILL,  2250 N. UNIVERSITY,  PROVO               UT 84604-1500
13886435*    +NANCY J. SUMMERS,  1869 GREENLEAF CT SE,  GRAND RAPIDS          MI 49508-1573
13886436*    +NANCY KEELER,  1872 NEWCASTLE DRIVE,  JENISON               MI 49428-8536
13886437*    +NANCY KEPSEL,  45497 N. BRANCH,  MACOMB               MI 48042-5205
13886438*    +NANCY KROEZE,  2704 DANTON DR SW,  WYOMING               MI 49519-4753
13886439*    +NANCY LANE,  3293 SIENNA DR,  CINCINNATI          O          45251-1080
13886440*    +NANCY MENAPACE,  2549 ALGER ST SE,  GRAND RAPIDS          MI 49546-5601
13886441*    +NANCY NECHVATAL,  394 WEST ST,  BEREA               O          44017-2334
13886442*    +NANCY OOSTENDORP,  4527 THORNBERRY DR SE,  GRAND RAPIDS          MI 49506-8201
13886443*    +NANCY SLOSSER,  8868 56TH AVENUE,  HUDSONVILLE          MI 49426-9715
13886444*    +NANCY THOMAS,  3150 THORNAPPLE RIVER DR,  GRAND RAPIDS          MI 49546-7139
13886445*    +NANCY TOPP,  5418 HEATHER RD,  MIDDLETON               WI 53562-1210
13886446*    +NAOMI FARMER,  2167 OVERBROOK AVE,  LAKEWOOD               O          44107-5311
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886448*     +NATALIE DRESSANDER,    733 WILD POND CT,    MIDDLEVILLE          MI 49333-8396
13886449*     +NATALIE TIMM,    11469 APPLETON DR,    PARMA HTS          O      44130-4279
13886450*     +NATHANIEL WAITLY,    6808 NORRIS RD,    BAKERSFIELD       CA 93308-2047
13886451*     +NATIONAL BY-PRODUCTS INC,    PO BOX 615,    DEL MOINES          IA 50306-0615
13886452*     +NATIONAL CHERRY FESTIVAL,    250 EAST FRONT ST SUITE-,    TRAVERSE CITY      MI 49684-2552
13886453*     +NATIONAL DISTRIBUTING CO,    5401 EUBANK RD,    SANDSTON          VA 23150-1943
13886454*     +NATIONAL HOSPITALITY,    10660 N EXECUTIVE CT,    MEQUON           WI 53092-4641
13886455*     +NATIONAL NOTARY,    PO BOX 2402,    CHATSWORTH          CA 91313-2402
13886457*      NATIONAL PEN,    342 MILLS RD,    SHELBYVELLE          TN      37160
13886456*     +NATIONAL PEN COMPANY,    PO BOX 55000 DEPT 274501,    DETROIT          MI 48255-0001
13886458*     +NATIONAL RETAIL,    450 S. ORANGE AVE STE 900,    ORLANDO          FL 32801-3339
13886459*     +NATIONAL UNION AIG,    777 SOUTH FIGUEROA ST,    LOS ANGLES          CA 90017-5800
13886460*     +NATIONAL WINE & SPIRITS,    PO BOX 1602,    INDIANAPOLIS          IN 46206-1602
13886461*     +NATIONWIDE CANDLE,    806 E AVENIDA PICO,    SAN CLEMENTE          CA 92673-5639
13886462*      NATIONWIDE JANITORIAL,    109 NORTH TAYLOR STREET,    SOUTH BEND             IN      46601
13886463*     +NC ABC COMMISSION,    4307 MAIL SERVICE CENTER,    RALEIGH            N         27699-4300
13886464*     +NC DOR CORP INC &,    PO BOX 25000,    RALEIGH            N          27640-0100
13886465*     +NEAL E BOHNET,    5475 RUDY DR,    SAN JOSE          CA 95124-6329
13886466*     +NEAL, DANIELLE,    2304 GARY LANE,    TRACY          CA 95377-5628
13886467*     +NEECE, NICOLE RENEE,    412 SPRING LAKE BLVD #104,    GRANGER             IN 46530-4910
13886468*     +NEELEY, JOSHUA A.,    1931 ELMWOOD AVE APT C,    LAFAYETTE             IN 47904-2277
13886469*     +NEGIZ, YILMAZ,    325 N. GUNWOOD RD.,    BREMEN             IN 46506-9634
13886470*     +NEIGHBORS,    31566 RAILROAN CANYON RD,    CANYON LAKE          CA 92587-9446
13886471*     +NEIL & SUSAN HOERNKE,    125 LU FOSTER LANE,    MERRIMAC          WI 53561-9502
13886472*     +NELLA CUTLERY & FOOD,    1917 4TH AVE S,    SEATTLE          W         98134-1503
13886473*     +NELLIE DUKHUIS,    2036 N 10TH ST,    KALAMAZOO          MI 49009-9117
13886474*     +NELSON BROS SEWER &,    1115 E 11 MILE RD,    ROYAL OAK          MI 48067-2047
13886475*     +NELSON CATHLEEN,    3602 DRIFTWOOD DR S APT-,    LAFAYETTE             IN 47905-6050
13886476*      NELSON, CATHLEEN,    3602 DRIFTWOOD DR.,    LAFAYETTE             IN      47905
13886477*     +NEMERSON, JERRED M.,    2523 CLEARVIEW AVE,    VENTURA          CA 93001-3911
13886478*     +NEOMONDE BAKING CO,    10235 CHAPEL HILL RD,    MORRISVILLE          N          27560-6610
13886479*     +NESTLE PURINA PETCARE,    CHECKERBOARD SQUARE 1-12,    ST LOUIS          M          63164-0001
13886480*     +NETIFICE COMMUNICATIONS,    DEPT LA 22231,    PASADENA          CA 91185-0001
13886481*     +NEUCO SEATING INC,    8948 TREZWOOD,    TRAVERSE CITY          MI 49685-7883
13886482*     +NEUMANN, DONNA,    41985 MARGARITA ROAD #102,    TEMECULA          CA 92591-2826
13886483*     +NEUSTEIN, HALLIE E,    7406 BERGERAC COURT APT,    CENTERVILLE          O          45459-5386
13886484*     +NEVADA LEGAL PRESS,    3301 S. MALIBOU AVE,    PAHRUMP          NV 89048-6489
13886485*     +NEW COVENANT CHRISTIAN,    P.O. BOX 80707,    LANSING          MI 48908-0707
13886486*     +NEW ENGLAND LOBSTER &,    170 MITCHELL AVE,    SOUTH SAN          CA 94080-6005
13886487*     +NEWPROS COMMUNICATIONS,    155 HIDDEN RAVINES DR,    POWELL            O        43065-8739
13886488*     +NEWS & OBSERVER,    PO BOX 2222,    RALEIGH            N          27602-2222
13886489*     +NEWS AND OBSERVER-,    PO BOX 191,    RALEIGH            N          27602-9150
13886490*     +NEWS HERALD NEWSPAPER-,    PO BOX 71483,    MADISON HEIGHTS          MI 48071-0483
13886491*     +NEWSLETTERS INK,    473 WEST 4800 SOUTH,    SALT LAKE CITY          UT 84123-4663
13886492*     +NEXT DAY,    7345 MISSION GORGE RD #8,    SAN DIEGO          CA 92120-1270
13886494*     +NICHOLAS KLEYN,    0-328 BEGOLE ST SW,    GRAND RAPIDS          MI 49534-6703
13886495*     +NICHOLLS, RYAN MICHAEL,    2030 ONTARIO ROAD,    NILES          MI 49120-4827
13886496*     +NICIA VANDERWALL,    1461 52ND ST SE,    KENTWOOD          MI 49508-4805
13886497*     +NICK PAPANDRIA,    1301 N. WHEELING AVE,    MUNCIE          IN 47303-2876
13886498*     +NICK SCHEPIS,    10484 WESTWOOD RD,    COLUMBIA STATION          O         44028-9675
13886499*     +NICK WARSAW,    1702 DERBYSHIRE SE,    GRAND RAPIDS          MI 49508-2524
13886500*      NICKELSON MICHELLE,    92 MECMONT,    NILES          MI      49120
13886501*     +NICKELSON, JOHN,    23914 BRICK,    SOUTH BEND          IN 46628
13886502*     +NICOLE FRANK,    6820 ORCHARD MEADOW DR,    PORTAGE          MI 49024-2222
13886503*     +NICOLE HARMER,    2045 NORTH M-37 HWY,    MIDDLEVILLE          MI 49333-8846
13886504*     +NICOLE WILKINS,    16940 WRIGHT RD,    GRAND LEDGE          MI 48837-9258
13886505*     +NIELSON, BENJAMIN JAMES,    241 ELWOOD STREET,    SUISON             CA 94585-2804
13886506*     +NIJOLE BOTYRIUS,    7415 N 37TH ST,    RICHLAND          MI 49083-9691
13886507*     +NIKKI SANFORD,    1024 LAKESIDE DR SE,    GRAND RAPIDS          MI 49506-3541
13886508*     +NILES HIGH YEARBOOK,    1441 EAGLE STREET,    NILES          MI 49120-1933
13886509*     +NINA BAAGUS,    34730 PETTIBONE RD,    SOLON            O         44139-5026
13886510*     +NINA STONE,    15117 LINDMONT DR,    BROOK PARK          O         44142-3809
13886511*     +NINA'S MONEY PAC INC,    35814 GROESBECK HWY,    CLINTON          MI 48035-2524
13886512*     +NITO, SONILA,    36733 MAPLEWOOD DRIVE,    STERLING HTS          MI 48310-4784
13886515*     +NOR-CAL BEVERAGE INC,    P O BOX 1640,    LOOMIS          CA 95650-1640
13886516*     +NOR-CAL SIGNS,    701 CAMINO PLAZA,    SAN BRUNO          CA 94066-3401
13886513*     +NORA SELLERS,    4376 CRESTLANE DR,    HUDSONVILLE          MI 49426-9126
13886514*     +NORBERTO G CALLI,    720 APPLE CREEK LANE,    SANTA ROSA          CA 95401-7604
13886517*     +NORM & RUTH DRAGOO,    3824 68TH ST SE,    CALEDONIA          MI 49316-8384
13886518*     +NORMA BRYNSVOLD,    2590 ARAGON WAY,    SAN JOSE          CA 95125-5808
13886519*      NORMA KRIEGER,    1755 RIDGEWOOD AVE SW,    GRAND RAPIDS          MI      49506
13886520*     +NORMAN & DORIS UTTING,    1329 BENT TREE DRIVE,    HUDSONVILLE             MI 49426-9452
13886521*     +NORMAN B OBERT,    2010 BROADHURST AVE,    CINCINNATI            O        45240-1412
13886522*     +NORMAN B. MIELDKE,    3402 PINEWAY DRIVE,    TOLEDO            O         43614-4146
13886523*     +NORMAN BAYLEY,    2765 DEERWOOD AVE,    SIMI VALLEY          CA 93065-1319
13886524*     +NORMAN GUILLAUME,    1900 WILMONT DR SE,    GRAND RAPIDS          MI 49508-6564
13886525*     +NORMAN VANSICKLE,    1241 BOSEL SE,    GRAND RAPIDS          MI 49508-4662
13886526*     +NORQUIST INC,    PO BOX 4776,    MODESTO          CA 95352-4776
13886527*      NORRIS CROSS,    3810 S BIG SPRINGS DR SE,    GRANDVILLE          MI      49418
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
13886529*    +NORTH AMERICAN,  118-F EAST 29TH ST.,   LOVELAND          C       80538-2766
13886528*    +NORTH AMERICAN COIL BEV,  PO BOX 236,   EAST POINTE       MI 48021-0236
13886530*    +NORTH BAY OCCUPATIONAL,  P.O. BOX 39000, DEPT. 33404,  SAN FRANCISCO    CA 94139-0001
13878699*    +NORTH BAY OCCUPATIONAL,  P.O. BOX 39000, Dept. 33404,  SAN FRANCISCO    CA 94139-0001
13886531*    +NORTH BAY OCCUPATIONAL,  P.O. BOX 39000, Dept. 33404,  SAN FRANCISCO    CA 94139-0001
13886532*    +NORTH BAY SUPERIOR,  1047 MAXWELL DRIVE,   SANTA ROSA          CA 95401-5037
13886533*    +NORTH CAROLINA AMVETS,  1821 HILLANDALE RD  STE-1B,
              DURHAM            N        27705-2671
13886534*    +NORTH CAROLINA COALITION,  349-L COPPERFIELD BLVD,
              CONCORD           N        28025-2432
13886535*    +NORTH CAROLINA DEPT OF,  P.O. BOX 25000,   RALEIGH          N        27626-5000
13886536*     NORTH CAROLINA JAYCEES,  PO BOX 9882,   CHARLOTTE          N        28299
13886537*    +NORTH COAST FISHERIES,  PO BOX 8219,   SANTA ROSA     CA 95407-1219
13886538*    +NORTH COAST IMAGING RAD,  P.O. BOX 910129,   SAN DIEGO        CA 92191-0129
13886539*    +NORTH COUNTY CARPET,  2923 ORO BLANCO CIRCLE,   ESCONDIDO        CA 92027-5258
13886541*    +NORTH COUNTY TIMES-,  PO BOX 469098,   ESCONDIDO      CA 92046
13886542*    +NORTH COUNTY TIMES-LA,  PO BOX 54358,   LOS ANGELES     CA 90054-0358
13886543*    +NORTH PARK MAIN STREET,  3076 UNIVERSITY AVE,   SAN DIEGO        CA 92104-3034
13886544*    +NORTHERN BEVERAGE,  1822 SPARROW DR,   TRAVERSE CITY     MI 49696-8515
13886545*    +NORTHERN FIRE & SAFETY CO,  1798 NORTHERN STAR DR,   TRAVERSE CITY       MI 49696-9242
13886547*    +NORTHERN INDIANA TOLL,  64100 CR 3,   WAKARUSA          IN 46573-9783
13886548*    +NORTHERN LAKES SEAFOOD,  PO BOX 9438 LOCK BOX NO,   MINNEAPOLIS      M       55440-9438
13886550*    +NORTHERN MICHIGAN,  PO BOX 245,   CEDAR            MI 49621-0245
13886549*    +NORTHERN MICHIGAN GLASS,  1101 W HAMMOND RD,   TRAVERSE CITY       MI 49686-9241
13886551*    +NORTHERN MORTGAGE,  3714 28TH SW,   GRANDVILLE      MI 49418-1315
13886552*    +NORTHERN REFRIGERATED,  2700 WEST MAIN STREET,   TURLOCK          CA 95380-9537
13886553*    +NORTHGATE SUPERMARKET,  409 EAST 4TH STREET,   SANTA ANA        CA 92701-4702
13886554*    +NORTHSIDE MEAT CO INC,  PO BOX 14506,   CINCINNATI       O        45250-0506
13886555*    +NORTHWEST LOCK INC,  2827 CASS RD  SUITE A-2,   TRAVERSE CITY     MI 49684-6952
13886557*    +NORTHWEST MI EMERGENCY,  P.O. BOX 4627,   TROY          MI 48099-4627
13886556*    +NORTHWEST MI EMERGENCY,  P O BOX  0426,   TRAVERSE CITY     MI 49685-0426
13886558*    +NORTHWEST PLUMBING &,  311 CHARLOTTE,   ROYAL OAK      MI 48073-3573
13886559*    +NORTHWEST PROTECTION,  75 MAGNOLIA AVE SUITE-B,   PETALUMA         CA 94952-2179
13886560*    +NOTIFY TECHNOLOGY,  1054 SOUTH DE ANZA BLVD.,   SAN JOSE        CA 95129-3553
13886561*    +NOVOTNY, JENNIFER L.,  2298 SANDCASTLE WAY,   SACRAMENTO       CA 95833-3400
13886565*    +NU-TECH CLEANING SYSTEM,  3784 11 MILE RD,   BERKLEY       MI 48072-1003
13886566*    +NU-WAY OPERATIONS BHILD,  PO BOX 740352,   SAN DIEGO       CA 92174-0352
13886562*    +NUCKOLS, LAUREN E.,  8666 LAKE ASHMERE DRIVE,   SAN DIEGO        CA 92119-3277
13886563*    +NUCO2 INC,  PO BOX 9011,   STUART             FL 34995-9011
13886564*    +NUNEZ, MARTHA J.,  2705 RANGE AVE. #119,   SANTA ROSA       CA 95403-2694
13886567*    +NWS WINE WORLD,  POB 2209,   BROWNSTOWN          MI 48193-1209
13886568*    +NYHART, JAMES A.,  435 VIA EMILY,   OCEANSIDE        CA 92057-6434
13881375*    +Nancy Jao,  2224 Fox Glen Dr.,   Fairfield CA 94534-1057
13881530*    +Nevada Department of Taxation,  Attn: Bankruptcy Section,  555 E Washington Ave #1300,
              Las Vegas, NV 89101-1046
13886611*    +O'HURLEY BREAD CO/OLD,  1329 SOUTH SUNVIEW,   MESA            AZ 85206-5540
13886639*    +O'RILEY, NANCY SUE,  8383 PALLUX WAY,   SAN DIEGO        CA 92126-1832
13886643*    +O'ROURKE, KAREN E.,  122 ARDEN AVE.,   S. SAN          CA 94080-1614
13886569*    +O., FELIPE ANDRES A.,  573 1/2 OLIVE STREET,   VENTURA         CA 93001-5886
13886570*    +OAK ELECTRIC SERVICE INC,  5492 DIXIE HIGHWAY UNIT 1 &,   WATERFORD         MI 48329-1675
13886571*    +OAKLAND APPLIANCE REPAIR,  1505 TIPTON ST,   LAKE ORION     MI 48362-2205
13886574*    +OAKLAND COUNTY,  29209 NORTHWESTERN HWY,   SOUTHFIELD        MI 48034-5704
13886575*    +OAKLAND COUNTY,  1200 NORTH TELEGRAPH RD,   PONTIAC         MI 48341-0479
13886573*    +OAKLAND COUNTY HEALTH,  27725 GREENFIELD RD,   SOUTHFIELD        MI 48076-3625
13886572*    +OAKLAND COUNTY HEALTH,  1200 N TELEGRAPH RD,   PONTIAC         MI 48341-1032
13886576*    +OAKLAND PRESS SHARED,  PO BOX 71305,   MADISON HEIGHTS     MI 48071-0305
13886577*    +OAKS DRAIN SERVICE INC,  3752 CALLE LINDA VISTA,   NEWBURY PARK        CA 91320-1919
13886578*    +OAKWOOD HEALTHCARE,  PO BOX 2810,   DEARBORN       MI 48123-2810
13886579*    +OBERER'S FLOWERS,  1504 TROY ST,   DAYTON           O        45404-2199
13886580*    +OBMA/STREET FAIR,  PO BOX 7990,   SAN DIEGO       CA 92167-0990
13886581*    +OBSERVER,  PO BOX 0779,   NOTRE DAME          IN 46556-0779
13886582*    +OBSERVER & ECCENTRIC,  PO BOX 3202,   CINCINNATI       O        45201-3202
13886583*     OBSERVER & ECCENTRIC,  PO BOX 5200,   LIVONIA         MI        48151
13886584*    +OCCUPANT,  8383 PALLUX WAY,   SAN DIEGO       CA 92126-1832
13886585*    +OCEAN BEAUTY SEAFOODS,  PO BOX 26644,   SALT LAKE CITY     UT 84126-0644
13886586*    +OCEANSIDE CHAMBER OF,  928 NORTH COAST HIGHWAY,   OCEANSIDE        CA 92054-2136
13886587*    +OCEANSIDE CITY OF,  1617 MISSION AVE,   OCEANSIDE        CA 92058-2734
13886588*    +OCEANSIDE CITY OF BUS,  300 NORTH COAST HWY,   OCEANSIDE        CA 92054-2859
13886589*    +OCEANSIDE DAYS OF ART,  PO BOX 3054,   OCEANSIDE       CA 92051-3054
13886590*    +OCEANSIDE FLORIST,  1921 SO COAST HIWAY,   OCEANSIDE        CA 92054-6432
13886591*    +OCEANSIDE NATIONAL LITTLE,  PO BOX 583,   OCEANSIDE        CA 92049-0583
13886592*     OCEANSIDE PARKS &,  300 N THE STRAND,   OCEANSIDE        CA        92054
13886593*    +OCEANSIDE SENIOR,  2327 CARINGA WAY # 6,   CARLSBAD        CA 92009-6344
13886594*    +OCEANWIDE SEAFOOD,  PO BOX 78,   SPRINGBORO         O        45066-0078
13886595*    +OCHOA, ALFREDO,  1221 AZALEA STREET,   OXNARD          CA 93036-2808
13886596*    +OCHOA, VICENTE SANCHEZ,  117 BEECHWOOD LANE,   OCEANSIDE        CA 92054-5402
13886597*    +OCKERT, KEVIN M.,  320 RIVER ROAD W.,   TRAVERSE CITY     MI 49696-8223
13886598*    +OCTI CARPET & UPHOLSTERY,  31623 LINDEN AVE,   FRASER          MI 48026-2565
13886599*    +OD G RESEARCH DATA,  PO BOX 883213,   SAN FRANCISCO     CA 94188-3213
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886600*      +ODOLJATORRI, LLC,   POB 117717,   BURLINGAME          CA 94011-7717
13886601*      +OFFICE ADVANTAGE,   12556 KIRKHAM CT,   POWAY               CA 92064-8808
13886602*      +OFFICE DEPOT-LOS ANGELES,   FILE NO 81901,   LOS ANGELES          CA 90074-0001
13886603*      +OFFICE OF STATE BUILDING,   402 W WASHINGTON ST,   INDIANAPOLIS          IN 46204-2243
13886604*      +OFFICEMAX / REMITTANCE,   PO BOX 8004,   LAYTON          UT   84041
13881240*      ++OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   30 EAST BROAD STREET,
                 COLUMBUS OHIO 43215-3414
               (address filed with court: Ohio Department Of Taxation,   30 East Broad St.,
                 Columbus Ohio 43215)
13886605*      +OHIO DEPT OF COMM DIV OF,   6606 TUSSING ROAD,   REYNOLDSBURG          O          43068-4004
13886606*      +OHIO DEPT OF LIQUOR,   PO BOX 4005,   REYNOLDSBURG          O     43068-9005
13886607*      +OHIO RESTAURANT ASSOC,   1525 BETHEL RD, SUITE 301,
                 COLUMBUS          O     43220-2054
13886609*      +OHIO TREASURER OF STATE,   POB 16158,   COLUMBUS          O     43216-6158
13886608*      +OHIO TREASURER OF STATE,   PO BOX 182101,   COLUMBUS          O     43218-2101
13886610*      +OHIO VALLEY BEER,   800 WEST FIFTH ST,   CINCINNATI          O     45203-1710
13886612*       OLD TOWNE MEDICAL,   PO BOX 8713,   WILLIAMSBURG          VA   23188
13886613*      +OLDE TOWNE ELECTRIC LTD,   121 BULIFANTS BLVD  SUITE-A,   WILLIAMSBURG          VA 23188-5736
13886614*       OLDHAM, ALEXANDRIA R.,   1354 SHENANDOAH DRIVE,   LAFAYETTE          IN      47905
13886615*      +OLEA, JORGE LUIS,   289 PARDEE STREET,   SAN DIEGO          CA 92102-4437
13886616*      +OLEARYS OFFICE PRODUCTS,   4550 EASTON DR,   BAKERSFIELD          CA 93309-1030
13886617*      +OLINGER DISTRIBUTING CO,   PO BOX 7009,   INDIANAPOLIS          IN 46207-7009
13886618*       OLIVE TIRE SHOP,   365 B OLIVE AVE,   VISTA          CA   92083
13886619*      +OLIVER SUPPLY CO,   PO BOX 430297,   PONTIAC          MI 48343-0297
13886620*      +OLMOS, JUAN,   601 PACHECO ROAD #19,   BAKERSFIELD          CA 93307-4860
13886621*      +OLNEY, ANGELA M.,   1044 LAGUNA DRIVE #19,   CARLSBAD          CA 92008-1871
13886622*      +OLSON, CASSIE L.,   30861 LOMA LINDA ROAD,   TEMECULA          CA 92592-5786
13886623*      +OLSON, KRISTEN S.,   332 STEVEN CIRCLE,   BENICIA          CA 94510-1842
13886624*      +OLVERA, ALBERTO,   1554 BEARD STREET,   DETROIT          MI 48209-2025
13886625*      +OLVERA, GREGORIO A.,   33488 PITMAN LANE,   MENEFEE          CA 92584-8260
13886626*      +OMAR A PEREZ,   411 N CEDAR APT#101,   LANSING          MI 48912-1246
13886627*      +OMEGA PUBLICATIONS,   324 E SYCAMORE DR,   WARSAW          IN 46580-7541
13886628*      +OMNICARE PHARMACIES,   7643 PONDEROSA ROAD,   PERRYSBURG          O          43551-4862
13886629*      +ON DEMAND REPROGRAPHICS,   315 GRAND AVE,   SOUTH SAN          CA 94080-3606
13886630*      +ONEILL, ERIN KATHLEEN,   3808 VALE DRIVE,   TRAVERSE CITY          MI 49686-2977
13886631*      +OPEN DOOR CHRISTIAN,   8287 WEST RIDGE RD,   ELYRIA          O          44035-4498
13886632*      +OPHELIA CAO AND KELLER &,   222 INDIANAPOLIS BLVD; STE.,   SCHERERVILLE          IN 46375-1271
13886633*      +OPTIMAL HOSPICE CARE,   122 WEST GRANGER,   MODESTO          CA 95350-4431
13886634*      +ORANGE CNTY HEALTH CARE,   1241 E DYER RD  #120,   SANTA ANA          CA 92705-5611
13886635*      +ORCA SYSTEMS,   P O BOX 200923,   ARLINGTON          TX 76006-0923
13886636*      +ORDONEZ, JOEL LOPEZ,   6735 WILL ROGERS DRIVE,   FAIR OAKS          CA 95628-4229
13886637*      +ORELLANA, JR., ORLANDO A.,   74 RANDOLPH AVE.,   SO. SAN          CA 94080-1745
13886638*      +ORI DIBENEDETTO,   501 MAC ARTHUR AVE,   SAN JOSE          CA 95128-2133
13886640*      +ORKIN EXTERMINATING CO INC,   PO BOX 1504,   ATLANTA          GA 30301-1504
13886641*      +ORLANDO BAKING CO,   7777 GRAND AVE,   CLEVELAND          O          44104-3099
13886642*      +ORLEAN'S HOTEL,   4500 WEST TROPICANAN AVE,   LAS VEGAS          NV 89103-5450
13886644*      +OROZCO, FRANCISCO A.,   3500 BANK STREET,   BAKERSFIELD          CA 93309-2108
13886645*      +ORTEGA MOSES,   1120 TOULON DR.,   MODESTO          CA 95351-3545
13886646*      +ORTEGA, MIGUEL,   6313 SAN PABLO DR #137,   CITRUS HEIGHTS          CA 95610-5708
13886647*      +ORTIZ PAINTING,   550 POPLAR AVE,   SOUTH SAN          CA 94080-2648
13886648*      +ORTIZ, CRUZ,   42140 LYNDE LANE  #14,   TEMECULA          CA 92591-3606
13886649*      +ORTMANN, RICHARD C,   6198 EASTKNOLL DRIVE APT,   GRAND BLANC          MI 48439-5410
13886650*      +ORTMANN, TODD J.,   52398 STANDISH,   TROY          MI 48085-4087
13886651*      +OSNAYA, RIGOBERTO,   301 CLOVER ST5REET,   DAYTON          O          45410-1507
13886652*      +OTHER PLACE,   2207 CYBELLE CT,   MIAMISBURG          O          45342-7440
13886653*      +OTHO HENRY BRYANT,   1113 WELLBORNE DR,   RICHMOND          VA 23229-5651
13886654*      +OTIS ELEVATOR CO,   PO BOX 73579,   CHICAGO          IL 60673-7579
13886655*      +OTRANTO, MICHAEL D,   411 BALD EAGLE LANE,   CARY          N          27518-9682
13886656*      +OTTO L. NEMECEK,   16104 104TH AVE,   NUNICA          MI 49448-9713
13886657*      +OUR TOWN,   7111 DIXIE HIGHWAY #335,   CLARKSTON          MI 48346-2077
13886658*      +OUTSIDE FORCE PRESS,   PO BOX 2106,   WILLIAMSBURG          VA 23187-2106
13886659*      +OVERNITE EXPRESS INC,   PO BOX 14384,   IRVINE          CA 92623-4384
13886660*      +OWEN VANKALKER,   8521 ALASKA AVE SE,   CALEDONIA          MI 49316-9500
13881537*      +Office of the U.S. Trustee,   402 W. Broadway, Suite 600,   San Diego,CA 92101-8511
13889059*      +Office of the U.S. Trustee,   402 W Broadway, Suite 600,   San Diego,CA 92101-8511
13886661*      +P & D APPL SERV CENTER,   100 SOUTH LINDEN AVE,   SO SAN          CA 94080-6409
13886662*      +P. FLACK,   533 WOODFIELD CT APT D,   PAW PAW          MI 49079-2133
13886663*      +PABLO LOPEZ,   11275 FOLSOM BLVD.,   RANCHO          CA 95742-6253
13886664*      +PACHECO, EDWARD A.,   6600 TELEPHONE ROAD,   VENTURA          CA 93003-5579
13886666*      +PACIFIC CHEESE,   PO BOX 45033,   SAN FRANCISCO          CA 94145-0033
13886667*      +PACIFIC COAST PRODUCE,   950 MOUNTAIN VIEW AVE,   OXNARD          CA 93030-6201
13886668*      +PACIFIC EDGE SHARPENING,   111 GLENN WAY #11,   SAN CARLOS          CA 94070-6270
13886669*      +PACIFIC GAS & ELECTRIC,   PO BOX 997300,   SACRAMENTO          CA 95899-7300
13886670*      +PACIFIC ICE INC,   4444 VINE ST SOUTH,   RIVERSIDE          CA 92507-5562
13886671*      +PACIFIC MECHANICAL,   4218-B ROSEVILLE RD,   NORTH          CA 95660-5710
13886672*      +PACIFIC MULTISERVICES,   2454 W. HILLCREST DRIVE,,   NEWBURY PARK          CA 91320-2243
13886673*      +PACIFIC OCCUPATIONAL,   3 SOUTH LINDEN AVENUE,   S.SAN          CA 94080-6407
13886674*      +PACIFIC SEAFOOD,   PO BOX 842757,   BOSTON          MA 02284-2757
13886675*      +PACIFIC SEAFOOD-UT,   PO BOX 842757,   BOSTON          MA 02284-2757
```

***** BYPASSED RECIPIENTS (continued) *****

```
13886676*   +PACIFIC WASTE SERVICES,  P.O. BOX 78829,  PHOENIX                  AZ 85062-8829
13887367*   ++PACIFICORP,  ATTN BANKRUPTCY,  PO BOX 25308,  SALT LAKE CITY UT 84125-0308
             (address filed with court: ROCKY MOUNTAIN POWER,  1033 NE 6TH AVENUE,
             PORTLAND            O     97256)
13886677*   +PADILLA, ANTONIO,  415 COLUMBUS AVENUE,  SACRAMENTO               CA 95833-2548
13886678*   +PADILLA, MARTIN JIMENEZ,  524 CALISTAGO ROAD,  SANTA ROSA           CA 95409-3709
13886679*   +PAHLMEYER WINERY,  PO BOX 2410,  NAPA            CA 94558-0241
13886680*   +PAINT WORX,  652 ASHBURY AVE,  SANTA ROSA       CA 95404-5213
13886681*   +PAINTING UNLIMITED,  3034 THREE MILE RD,  TRAVERSE CITY            MI 49686-9163
13886682*   +PALACE SPORTS &,  P.O. BOX 79001,  DETROIT               MI 48279-1701
13886683*   +PALAFOX, SALOMON R.,  318 CALIFORNIA,  SO. SAN          CA 94080-2912
13886684*   +PALMA, OSCAR LOPEZ,  3760 NORTH WAY APT. 67,  OCEANSIDE           CA 92056-4133
13886685*   +PALMAS, MELITON,  2608 GARVEY AVENUE,  MODESTO            CA 95350-1768
13886686*   +PALMER L JENSEN,  8712 N MAGNOLIA AVE SPACE,  SANTEE              CA 92071-4543
13886687*   +PALMER/SNYDER,  PO BOX 951112,  CLEVELAND               O     44193-0005
13886688*   +PALMS CASINO RESORT,  4321 W. FLAMINGO RD.,  LAS VEGAS            NV 89103-3903
13886689*   +PAM ALLIMUS,  53070 LEWIS LAKE RD,  MARCELLUS               MI 49067-9359
13886690*   +PAM BERGSMA,  4914 PEACH RIDGE,  GRAND RAPIDS            MI 49544-9759
13886691*   +PAM BILICKE,  1203 CRESCENT DR,  ALBION            MI 49224-2010
13886692*   +PAM DIECK,  705 MOURMNING DOVE DR.,  COTTAGE GROVE            WI 53527-9136
13886693*   +PAM DUNFEE,  315 ELMVIEW,  PORTAGE            MI 49024-9115
13886694*   +PAM HAAN,  335 FARMSTEAD LANE,  LANSING            MI 48917-3018
13886695*   +PAM HO UVENER,  7091 SOUTHWOOD DR.,  JENISON            MI 49428-8115
13886696*   +PAM HUMMEL,  4472 COOLIDGE ST,  BRUNSWICK            O     44212-3308
13886697*   +PAM LAMMERS,  2330 BIRNAM WOODS DR NE,  GRAND RAPIDS            MI 49505-5742
13886698*   +PAM VANDONGEN,  4094 LAVENDER CIRCLE,  GALESBURG            MI 49053-8704
13886699*   +PAMELA IODENCE,  26992 GADING ROAD,  HAYWARD            CA 94544-3710
13886700*   +PAMELA J. BROWN,  277 FOURNIER,  BEREA               O     44017-1502
13886701*   +PAMELA JOHNSON,  6501 S EATON AVE,  INDIANAPLOIS            IN 46259-1300
13886702*   +PAMELA LAU,  31540 BURNHAM WAY,  HAYWARD            CA 94544-8012
13886703*   +PAMELA NICKELS,  4664 DEADWOOD DR,  FREMONT            CA 94536-6670
13886704*   +PAMELA NIGGEMEIER,  9763 CORDOVA VISTA COURT,  LAS VEGAS            NV 89183-7234
13886705*   +PAMELA QUIST,  6941 CIMARRON SE,  GRAND RAPIDS            MI 49546-7221
13886706*   +PAMELA R POLEY,  2001 HUDSON ST SUITE A,  KALAMAZOO            MI 49008-1891
13886707*   +PAMELA ROBERTS,  6418 HOLLISON DR,  KALAMAZOO            MI 49009-8085
13886708*   +PAMELA STEVENS,  510 PRAIRIE FALCON CT,  EL DORADO            CA 95762-6303
13886709*   +PAMELA VARY,  911 WOODBURY DR,  GRAND LEDGE            MI 48837-2402
13886710*   +PANADERIA LA MEXICANA,  1972 H N TEXAS STREET,  FAIRFIELD            CA 94533-3821
13886711*   +PANTHER PAW INC,  994 WILKINS DR,  WILLIAMSBURG            VA 23185-5774
13886712*   +PAPER ROLL SUPPLIES,  172 EASTERN BLVD,  GLASTONBURY            CT 06033-1201
13886713*   +PAPERS INCORPORATED,  PO BOX 188,  MILFORD            IN 46542-0188
13886714*   +PAPPAS JOHN,  1333 HYGEIA AVE,  ENCINITAS            CA 92024-1622
13886715*   +PAR EICHENLAVB,  109 MILAN AVE,  AMHERST            O     44001-1490
13886716*   +PAR FOUR LANDSCAPE,  PO BOX 56,  WYANDOTTE            MI 48192-0056
13886717*   +PARIS, NICHOLAS PETER,  4944 GRAY MARE LANE,  LAFAYETTE            IN 47905-8260
13886718*   +PARISH PUBLICATIONS INC.,  PO BOX 180906 (MI ADV),  UTICA            MI 48318-0906
13886719*   +PARISH, MELISSA A.,  326 WESTMINSTER AVE,  SALT LAKE CITY            UT 84115-2228
13886720*   +PARKINSON JR, KEITH S,  23845 N 39TH LANE,  GLENDALE            AZ 85310-4016
13886721*   +PARKS, MICHAEL,  2717 MOICHAN AVE.,  KETTERING               O     45429-3736
13886722*   +PAROCHIAL/US BOOKCOVERS,  10540 SO WESTERN AVE,  CHICAGO            IL 60643-2536
13886723*   +PARRA, JESUS ALBERTO,  7361 VERDUGO WAY,  SACRAMENTO            CA 95842-1534
13886724*   +PARRILLO, DOLLY C.,  2304 GARY LANE,  TRACY            CA 95377-5628
13886725*   +PARRY IV, THOMAS M,  115 FOREST GREEN DRIVE,  CARY               N     27511-3844
13886726*   +PARTRIDGE, WILLIAM B,  18964 WELWORTH AVENUE,  SOUTH BEND            IN 46637-5226
13886727*    PARTY EXPRESS INC,  PO BOX 991,  HAZLETON               PA     18201
13886728*   +PARTY P'ZAZZ N' RENTALS,  41607 ENTERPRISE CIR N #8,  TEMECULA            CA 92590-5683
13886729*   +PARTY RENTALS,  640 BROADWAY ST,  FAIRFIELD            CA 94533-6216
13886730*    PARTY SHOWCASE INC,  4360 CRAFTSMAN DR,  RALEIGH               N     27609
13886731*   +PARTY STATION,  8510 MADISON AVE,  FAIR OAKS            CA 95628-3875
13886732*   +PARTY TENTS & EVENTS INC,  115 LYSTRA COURT,  SANTA ROSA            CA 95403-8076
13886733*   +PASCUAL COLOTL,  2105 South K Street,  BAKERSFIELD            CA 93304-5135
13886734*   +PASTOR & MRS. HOWELL,  4511 SANDPIPER TR,  COTTAGE GROVE            WI 53527-9784
13886735*   +PASTOR SOLANO FLORES,  8475 EDES AVENUE,  OAKLAND            CA 94621-1305
13886736*   +PAT & DON CHASE,  1060 MAPLE ROW AVE NW,  GRAND RAPIDS            MI 49534-3632
13886737*   +PAT BAKER,  11853 WABASIS LAKE DR NE,  GREENVILLE            MI 48838-8387
13886738*   +PAT GALVIN,  1021 FARMINGTON ROAD,  MAUMEE               O     43537-2948
13886739*   +PAT HUGHES,  28 LA PALOMA,  CAMPBELL            CA 95008-4203
13886740*    PAT LACOMBE,  960 MAPLE HILL DR SE,  GRAND RAPIDS            MI     49546
13886741*   +PAT MCMILLAN,  8305 KIMBERLY ANN COURT,  WESTCHESTER               O     45069-6914
13886742*   +PAT OWENS,  5819 WENGLER DR,  BROOK PARK               O     44142-2128
13886743*   +PATRICA QUINN,  1015 LANCASHIRE LANE,  PENDLETON            IN 46064-9127
13886744*   +PATRICE PERKINS,  2217 ELM AVE,  LAS VEGAS            NV 89101-4000
13886745*   +PATRICIA A KEEFER,  2517 CALLE PUEBLA,  TUCSON            AZ 85745-2510
13886746*   +PATRICIA A MASON,  53 NORTH STATE ST,  SPARTA            MI 49345-1000
13886747*   +PATRICIA A. HOYT,  93 WHEELOCK DRIVE,  BEDFORD               O     44146-3733
13886748*   +PATRICIA BILLINGSLEY,  2809 TEXEL DR,  KALAMAZOO            MI 49048-1324
13886749*   +PATRICIA CAMPBELL,  1055 LICK AVE,  SAN JOSE            CA 95110-3205
13886750*   +PATRICIA E. TAYLOR,  11 Palmetto Place,  Murrells Inlet, SC 29576-4357
13886751*   +PATRICIA HORVATH,  8162 TEAKWOOD,  JENISON            MI 49428-7723
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886752*     +PATRICIA HUDAK,   1505 DELMOND AVE.,    TOLEDO                O       43605-3812
13886753*     +PATRICIA M TORRES,   844 TIERRA SE,    KENTWOOD              MI 49508-6290
13886754*     +PATRICIA VICEK,   17651 WEST 130TH STREET,    NORTH              O       44133-5905
13886755*     +PATRICK ALLAN TELEPHONE,   3639 EAST HARBOR BLVD,    VENTURA       CA 93001-4275
13886756*     +PATRICK BULLIS,   3431 IVANREST AVE SW,    GRANDVILLE          MI 49418-2092
13886757*     +PATRICK KUKAWSKI,   911 FREDERICK AVE NW,    GRAND RAPIDS       MI 49504-4039
13886758*     +PATRICK MIKITA,   4164 BOULDER MEADOW NE,    BELMONT           MI 49306-9035
13886759*     +PATRICK ROWLEY,   6572 JACARANDA,    SCOTTS               MI 49088-9784
13886760*     +PATRICK SMYTHE,   2016 EMERY ST,    LAS VEGAS            NV 89134-5200
13886761*     +PATTERSON SIGNS INC,   28545 FELIX VALDEZ AVE STE,    TEMECULA            CA 92590-1859
13886762*     +PATTI UPTIGROVE,   9317 RIVERSIDE DR,    GRAND LEDGE             MI 48837-9294
13886763*     +PATTON II, DAVID T.,   24 MADRIGAL STREET,    ROHNERT PARK             CA 94928-2314
13886764*     +PATTON, CHRISTOPHER,   1312 SEGHESIO WAY,    WINDSOR               CA 95492-7724
13886765*     +PATTY GRIEBEL,   26824 MIDLAND RD,    BAY VALLEY              O       44140-2308
13886766*     +PATTY KING,   13286 WHITE PINE DR,    DEWITT               MI 48820-9200
13886767*     +PATTY SHABAZ,   1501 BURNING WOOD WAY,    MADISON              WI 53704-1000
13886768*     +PATTY VEEDER,   1309 MILES AVE,    KALAMAZOO            MI 49001-4933
13886769*     +PAUL & CINDY CRARY,   625 OLD HWY 16 W.,    PARDEEVILLE             WI 53954-9313
13886770*     +PAUL & SHERI SHEELEY,   8750 E PARIS SE,    CALEDONIA             MI 49316-9108
13886771*     +PAUL A PUNG,   1305 S FRANCIS RD,    ST JOHNS            MI 48879-9510
13886772*     +PAUL BOKOWSKI,   34 LIVE OAKS RD,    MILFORD             CT 06460-3816
13886773*     +PAUL BURRESS,   5510 W STEVEN DR.,    GREENWOOD           IN 46142-9291
13886774*     +PAUL C ABBINANTE,   6585 QUAIL LAKE CT,    MASON               O       45040-7990
13886775*     +PAUL C BROWN,   2538 GROVEN BURG RD,    LANSING              MI 48911-6445
13886776*     +PAUL C. ROGERS,   3546 DIXIE DR,    TOLEDO               O       43611-1741
13886777*     +PAUL DRAKE,   4003 SUN VALLEY,    KALAMAZOO            MI 49008-3316
13886778*     +PAUL FORSGREN,   3600 JOHNSON ST,    MARNE               MI 49435-9725
13886779*     +PAUL G CROSS,   2205 TAMARACK,    KALAMAZOO            MI 49006-1424
13886780*     +PAUL G. DUBOIS,   16564 WEBSTER RD,    MIDDLEBURG HTS           O       44130-5464
13886781*     +PAUL GARVIN,   7774 TREE SWALLOW DR SE,    GRAND RAPIDS       MI 49508-7227
13886782*     +PAUL HORSTMEIER,   507 FROST WOODS ROAD,    MONONA              WI 53716-3407
13886783*     +PAUL HUYSER,   7890 LIONEL DR,    BRYON CENTER         MI 49315-8485
13886784*     +PAUL MILLER,   P.O. BOX 6000,    SAN FRANCISCO        CA 94160-0001
13886785*     +PAUL SOELSTRA,   359 MAIN ST,    SARANAC             MI 48881-9751
13886786*     +PAUL STASSINOS, ESQ.,   5150 SUNRISE BLVD., #B6,    FAIR OAKS           CA 95628-4960
13886787*     +PAUL SUTTER,   671 BONITA AVE,    PLEASANTON          CA 94566-7409
13886788*     +PAUL TRUAX,   1723 FAIRFIELD DR,    SPRINGFIELD         IL 62702-2920
13886789*     +PAUL W GREENE,   605 WHISPERING PINES WAY,    MADISON             WI 53713-4322
13886790*     +PAULA KISH,   1060 ROYAL DR,    AMHERST             O       44001-2764
13886791*     +PAULA LAKE,   122 BEADLE LAKE DR,    BATTLE CREEK        MI 49014-8215
13886792*     +PAULA MAENZA,   P O BOX 179,    AVON                O       44011-0179
13886793*     +PAULA WERT,   323 ASPEN TERRACE,    DEFIANCE            O       43512-8704
13886794*     +PAULINE DETRES,   1819 E 36TH ST,    LORAIN               O       44055-2509
13886795*     +PAULINE FERGERSON,   304 OAKLAND AVE,    SUN PRAIRIE         WI 53590-1612
13886796*     +PAULING, LATASHA NICOLE,   524 WEST FAIRMOUNT,    PONTIAC             MI 48340-1602
13886797*     +PAX, DAVID P.,   222 STERLING AVE.,    PACIFICA            CA 94044-3946
13886798*     +PAYAN-NAGY, MICHELE,   31120 CORTE ANZA,    TEMECULA            CA 92592-5477
13886799*     +PAYROLL TAX MANAGEMENT,   1932 EAST DEERE AVE SUITE-,    SANTA ANA          CA 92705-5716
13886800*     +PEARSON KIRK E,   2224 COVERDALE CT,    FOLSOM              CA 95630-8501
13886801*     +PECK, JENNIFER LOUISE,   5320 KINDIG DRIVE,    SOUTH BEND          IN 46614-5927
13886802*     +PEDRO MARTINEZ,   802 CAYLOR STREET,    BAKERSFIELD         CA 93304-3562
13886803*     +PEGGY LOCKWOOD,   303 RUTH ST,    PORTAGE             MI 49002-3533
13886804*     +PEGGY MAHLER,   8 E. GAINBROUGH ROAD,    THOUSAND OAKS       CA 91360-3552
13886805*     +PEGGY MILLER,   4045 YORKOW DR NE,    GRAND RAPIDS        MI 49525-9531
13886806*     +PELAEZ, AVIMAEL GARCIA,   6623 KELLY STREET,    SAN DIEGO           CA 92111-6523
13886807*     +PELANDALE MINI STORAGE,   340 PELANDALE AVE,    MODESTO             CA 95356-9491
13886808*     +PELKOFER, TYSON R,   8150 MILLIE STREET,    ORANGEVALE          CA 95662-2151
13886809*      PELTZ SERVICES INC,   1410 N MAIN ST,    MISHAWAKA           IN     46545
13886810*     +PENA, LUIS JOEL,   164 LIBERTY STREET,    PONTIAC             MI 48341-1336
13886811*     +PENA, MARY E.,   3864 35TH STREET  #9,    SAN DIEGO           CA 92104-3162
13886812*     +PENCE, WILLIAM,   1030 BERYL TRL APT. D,    DAYTON              O       45459-3935
13886813*     +PENDANT PUBLISHING INC,   267 W VALLEY AVE  SUITE-129,    HOMEWOOD           AL 35209-4817
13886814*     +PENGUIN JUICE CO,   39002 WEBB CT,    WESTLAND            MI 48185-7606
13886815*     +PENINSULA HEALTH DIST,   1126 PROFESSIONAL DR,    WILLIAMSBURG        VA 23185-3330
13886816*     +PENNI SNODGRASS,   8427 STONEWALL DR,    INDIANAPOLIS        IN 46231-2558
13886817*     +PENNIE LEE CAMPBELL,   9790 OLLERBEIN RD,    CINCINNATI          O       45241-3338
13886818*     +PENNY URBINA,   11065 COLUMBIA HWY,    EATON RAPIDS        MI 48827-9214
13886819*     +PENNY'S CREATIVE,   33710 BEVERLY DR.,    HEMET               CA 92545-9217
13886820*     +PENUELAS, JOSE,   418 1/2 C STREET,    WEST                CA 95605-2922
13886821*     +PEPSI BOTTLING GROUP,   700 ANDERSON HILL ROAD,    PURCHASE           N       10577-1401
13886822*     +PEPSI BOTTLING GROUP-,   960 KIFER RD,    SUNNYVALE           CA 94086-5206
13886823*     +PEPSI BOTTLING GROUP-VA,   17200 WARWICK BLVD,    NEWPORT NEWS        VA 23603-1312
13886824*     +PEPSI BOTTLING RIVER,   6659 SYCAMORE CANYON,    RIVERSIDE           CA 92507-0733
13886825*     +PEPSI COLA CO-DALLAS,   PO BOX 841828,    DALLAS              TX 75284-1828
13886826*     +PEPSI COLA-TRAVERSE CITY,   2550 SOUTH CASS RD,    TRAVERSE CITY       MI 49684-9149
13886827*     +PEPSI-COLA,   7550 REESE ROAD,    SACRAMENTO          CA 95828-3707
13886828*     +PEPSI-COLA / CHICAGO,   PO BOX 75948,    CHICAGO             IL 60675-5948
13886829*     +PEPSI-COLA BOTTLING,   1900 PEPSI WAY,    GARNER              N       27529-7232
13886830*     +PEPSI-COLA BOTTLING,   4242 E RAYMOND ST,    PHOENIX             AZ 85040-1974
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13886831*   +PEPSI-COLA COMPANY-,   4701 PARK RD,   BENICIA            CA 94510-1125
13886832*   +PEPSI-COLA-DALLAS,   P O BOX 841828,   DALLAS            TX 75284-1828
13886833*   +PER ROSENBAUM,   121 HIGHLANDS LAKE DRIVE,   CARY            N        27518-9133
13886834*   +PEREYRA, SHONDA M.,   396 AVILA DRIVE,   ROSEVILLE          CA 95678-1091
13886835*   +PEREZ, DANIEL,   1707 FILMORE ST $4,   FAIRFIELD           CA 94533-3858
13886836*   +PEREZ, FILEMON,   733 S. PHILIPPA STREET,   SOUTH BEND       IN 46619-3423
13886837*   +PEREZ, JR. TINO N.,   6005 COCHRAN DRIVE,   BAKERSFIELD      CA 93309-1408
13886838*   +PEREZ, SAUL G.,   427 FOUSSAT STREET,   OCEANSIDE           CA 92054-4708
13886839*   +PERFECT PAPER SOLUTIONS,   7474 CREEDMOOR ROAD STE,
              RALEIGH            N        27613-1663
13886840*   +PERFECT PLUMBING SEWER,   15910 26 MILE RD,   MACOMB         MI 48042-1004
13886841*   +PERFECTLY CLEAN,   161 RAMONA WAY,   OCEANSIDE            CA 92057-7377
13886842*   +PERFORMANCE,   755 E CROSSTOWN PKWY,   KALAMAZOO          MI 49001-2503
13886843*   +PERFORMANCE FOOD,   7422 RANCO RD,   RICHMOND            VA 23228-3702
13886844*   +PERFORMANCE PLUS,   POB 10846,   MERRILLVILLE            IN 46411-0846
13886845*   +PERKSGROUPS,   12 TECHNOLOGY DR SUITE-4,   SETAUKET          N        11733-4049
13886846*   +PERRY DAVIS,   7032 FAIROAKS BLVD.,   CARMICHAEL          CA 95608-3334
13886847*   +PERRY VINEYARD INC,   1187 GREEN VALLEY RD,   NAPA          CA 94558-4061
13886849*    PERRY'S PARTY RENTALS,   550 SOUTH OLD TELEGRAPH,   PONTIAC          MI        48341
13886848*   +PERRY, DANIELLE A.,   2520 ALTA VISTA DRIVE,   BAKERSFIELD          CA 93305-2508
13886850*   +PERSONNEL CONCEPTS,   PO BOX 1183,   COVINA            CA 91722-0183
13886851*   +PET DAIRY,   BOX 60498,   CHARLOTTE            N        28260-0498
13886852*   +PETALUMA FIRE FIGHTERS,   2050 W STEEL LN STE-B-2,   SANTA ROSA          CA 95403-3467
13886853*   +PETE ANDERSON,   3650 CORONADO DRIVE,   FULLERTON          CA 92835-1528
13886854*   +PETE FOWLER ACORN,   1410 UPPINGHAM DR,   THOUSAND OAKS      CA 91360-6542
13886855*   +PETE TUMINIA,   5444 STARCREST LANE,   SAN JOSE            CA 95123-1334
13886856*   +PETER BRONNIER,   242 WALNUT ST,   READING            O        45215-3336
13886857*   +PETER DECKER II,   2616 WYCKHAM DR,   LANSING            MI 48906-3451
13886858*   +PETER FRANUS WINE,   PO BOX 10575,   NAPA            CA 94581-2575
13886859*   +PETER J KUTCHES,   1180 DEVONSHIRE DR,   MUSKEGON            MI 49441-5312
13886860*   +PETER PINAHA,   5801 RALSTON DR,   PARMA            O        44129-5949
13886861*   +PETER PRIEST,   P.O. BOX 456,   JENISON            MI 49429-0456
13886862*   +PETERS, SUZANNE D.,   8720 W. ATHENS STREET,   PEORIA            AZ 85382-3058
13886863*   +PETERSON CONNIE J.,   410 CARVALOS DR.,   CHULA VISTA        CA 91910-5005
13886864*   +PETERSON VICKY,   4317 ABBINGTON CT,   WESTLAKE            CA 91361-4506
13886865*   +PETERSON, CHRISTOPHER J.,   410 CARUOLOS DRIVE,   CHULA VISTA          CA 91910-5005
13886866*   +PETERSON, CONNIE,   410 CARVALOS DRIVE,   CHULA VISTA          CA 91910-5005
13886867*   +PETERSON, THERESA M.,   220 CAMINO CORTO #31,   VISTA            CA 92083-4928
13886868*   +PHILIP A STEWART,   4079 FRUIT RIDGE N W,   GRAND RAPIDS       MI 49544-9711
13886869*   +PHILIP LEGER,   9750 N. 96TH STREET APT.,   SCOTTSDALE          AZ 85258-5293
13886870*   +PHILIP M CLARK,   12697 SHAYANN LANE,   LAKESIDE            CA 92040-4639
13886871*   +PHILIP R HOLMES,   11093 TIMBERLINE DR,   ALLENDALE          MI 49401-9621
13886872*   +PHILLIP & CAROL SHIVELY,   9242 W. WINDSOR HWY,   DIMONDALE          MI 48821-9785
13886873*   +PHILLIP & DEBRA MC ELHENNY,   6960 NORTHSTAR AVE,   KALAMAZOO          MI 49009-7567
13886874*   +PHILLIP H OVERWAY,   1199 AUTUMN RDG NE,   ADA            MI 49301-8848
13886875*    PHILLIP LOWRY,   13330 CHILICOTHE RD,   CHESTERLAND          O        44026
13886876*   +PHILLIPS FARMS/,   4580 WEST HWY 12,   LODI            CA 95242-9529
13886877*   +PHILLIPS LIFESTYLES,   2433 NORTH US31 SOUTH,   TRAVERSE CITY          MI 49684-4520
13886878*   +PHILLIPS, MICHAEL C.,   1315 ROGER CT.,   TROY            MI 48083-2141
13886879*   +PHILS PHARMACY,   35 N. WALNUT,   MT. CLEMENS          MI 48043-5610
13886880*   +PHONE DIRECTORIES,   POB 2277,   OREM            UT 84059-2277
13886881*   +PHYLLIS MEKLOS,   6007 BRADLEY AVE,   PARMA            O        44129-2215
13886882*    PHYLLIS SIKA,   13300 MELO RD,   GARFIELD HTS            O        44125
13886884*   +PICARELLA, CASEY JO,   119 JOANNE CIRCLE,   CARY            N        27513-5235
13886885*   +PICKETT CHRISTOPHER,   2700 N SALISBURY,   W LAFAYETTE          IN 47906-1432
13886886*   +PICKETT, CHRISTOPHER,   2700 N. SALISBURY STREET,   WEST LAFAYETTE          IN 47906-1432
13886887*   +PICKETT, JENNIFER ALLISON,   2700 N SALISBURY,   WEST LAFAYETTE          IN 47906-1432
13886888*   +PIERCE, KASEY ANN,   2015 REARDON DRIVE,   KETTERING          O        45420-1419
13886889*   +PIERPONT SEAFOOD,   1449 SPINNAKER DR NO D,   VENTURA            CA 93001-4355
13886890*   +PIERRES FRENCH ICE,   6200 EUCLID AVE,   CLEVELAND          O        44103-3724
13886891*   +PIGHETTI'S ESPRESSO EQ,   2934 FORSYTH RD,   WINTER PARK          FL 32792-6612
13886892*   +PINACHO, EUGENIO DE J.,   1610 NICHOLAS DRIVE,   CONCORD          CA 94520-4212
13886893*   +PINZON, JORGE,   3851 W. COBBLE RIDGE DR.,   WEST JORDAN          UT 84084-4901
13886894*   +PIONEER LIQUID TRANSPORT,   PO BOX 427,   SAN JOSE            CA 95103-0427
13886895*   +PIP PRINTING,   4833 HOPYARD ROAD, SUITE,   PLEASANTON          CA 94588-2898
13886896*   +PIPE PROS,   1000 DETROIT AVE SUITE-T,   CONCORD            CA 94518-2428
13886897*   +PIPE WORKS PLUMBING-DO,   3207 JULIO AVE,   SAN JOSE            CA 95124-2432
13886898*    PIRGU, FERIDON,   COACHMAN DR. 3, APT 3,   TROY            MI        48083
13886899*   +PITNEY BOWES CREDIT,   P.O. BOX 856460,   LOUISVILLE          KY 40285-6460
13886900*   +PITNEY BOWES INC,   PO BOX 856390,   LOUISVILLE          KY 40285-6390
13886901*   +PITTMAN, JASON H.,   230 CLEARWATER LANE,   LOUISBURG          N        27549-9528
13886902*   +PITZER PERFECT UPHOLSTERY,   358 S HARRISON,   FRANKFORT          IN 46041-2403
13886903*   +PIZAREK, KRISTOFER B,   626 25TH STREET,   SOUTH BEND          IN 46615-2120
13886904*   +PLACER COUNTY ENV. HEALTH,   11454 B AVENUE,   AUBURN            CA 95603-2603
13886905*   +PLACER COUNTY TAX,   PO BOX 7790,   AUBURN            CA 95604-7790
13886906*   +PLAKMEYER, ANDREA L,   2125 DARTMOUTH GLEN,   GARNER            N        27529-5229
13886907*   +PLANET SEW N VAC,   1921 DOUGLAS BLVD  SUITE,   ROSEVILLE          CA 95661-3817
13886908*   +PLASTIC PARA-MEDIC INC,   3505 S. ALDER DR.,   TEMPE            AZ 85282-5701
13886909*   +PLATFOOT, NEIL R.,   6300 FALMOUTH DRIVE,   LA MESA            CA 91942-3717
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886910*     +PLATINUM MAPS,   PO BOX 928234,   SAN DIEGO       CA 92192-8234
13886911*     +PLATINUM PROJECTS INC,   PO BOX 131462,   CARLSBAD           CA 92013-1462
13886912*     +PLEASANTON URGENT CARE,   P.O. BOX 4955,   HAYWARD           CA 94540-4955
13886913*      PLI-ACCOUNTS RECEIVABLE,   605 SWEETEN INDUST. PARK,   ASHEVILLE              N       28803
13886914*     +PLONSKI, VALERIE N,   127 TRUMBELL CIRCLE,   MORRISVILLE          N     27560-7714
13886915*     +PLUMBERS SERVICE INC,   3200 E MAPLE RD,   MILFORD           MI 48381-5202
13886916*     +PLUMBING & HANDYMAN CO,   4200-D 82ND ST,   SACRAMENTO          CA 95826-4729
13886917*     +PLUMMER, JULIE LYNN,   43204 CARLYLE PLACE #418,   CLINTON           MI 48038-6174
13886918*     +PLUMPJACK WINERY,   620 OAKVILLE CROSS RD,   NAPA           CA 94558-9740
13886919*     +PLUNKETT & COONEY PC,   38505 WOODWARD, STE 2000,   BLOOMFIELD            MI 48304-5096
13886920*     +POEUN, KHAN,   2110 BERKLEY PLACE,   SOUTH BEND          IN 46616-2007
13886921*     +POGREBINSKY, VICTORIA,   7750 VIA FRANCESCO UNIT 3,   SAN DIEGO           CA 92129-5149
13886922*     +POH MEDICAL CENTER,   8600 RELIABLE PARKWAY,   CHICAGO           IL 60686-0086
13886923*     +POINTE LIQUOR,   21641 JOHN R. ROAD,   HAZEL PARK          MI 48030-2014
13886924*     +POLLACK, JOSEPH PAUL,   472 SUNSET BLVD,   OXFORD           MI 48371-5186
13886925*     +POLLY KAY AGERS,   9153 24TH AVE,   JENISON          MI 49428-9477
13886926*     +POLLY TIMMER,   7903 GREENLINKS DR,   CALEDONIA          MI 49316-7736
13886927*      POMERADO HOSPITAL PPHS,   15255 INNOVATION D 150,   SAN DIEGO          CA       92128
13886928*     +POMPA, DENISE,   2541 KEY WEST WAY,   SACRAMENTO          CA 95826-2108
13886929*     +PONCE, SERGIO M,   816 TIPPECANOE STREET APT,   LAFAYETTE          IN 47904-1891
13886930*     +PONTIAC PAINT COMPANY,   50104 WOODWARD AVE,   PONTIAC          MI 48342-5011
13886931*     +PONTIAC RADIOLOGISTS,   P.O. BOX 32627,   DETROIT          MI 48232-0627
13886932*     +PONTIAC WATERFORD BPO,   2100 SCOTT LAKE RD,   WATERFORD          MI 48328-1661
13886933*     +PONZURIC, MAYGEN N.,   29950 CACTUS PLACE,   TEMECULA          CA 92592-2111
13886934*     +POON, CHEK MING,   2555 FLOSDEN ROAD SPC,   AMERICAN          CA 94503-3926
13886935*     +POPULAR CASH EXPRESS,   2600 BUCKOWENS BLVD.,   BAKERSFIELD          CA 93308-6300
13886936*     +POPULAR CASH EXPRESS,   2837 N. CENTRAL AVENUE,   PHOENIX          AZ 85004-1031
13886937*     +PORCELAIN PATROL SERVICE,   726 HASTING ST,   TRAVERSE CITY          MI 49686-3461
13886938*     +PORTER HILLS VILLAGE A-131,   3600 E FULTON ST,   GRAND RAPIDS          MI 49546-1322
13886939*     +PORTER, SARA,   8107 CALICO ST,   SAN DIEGO          CA 92126-3109
13886940*     +PORTILLO, MERCEDES,   4026 GREENLEAF STREET LOT,   RALEIGH              N      27606-2070
13886941*     +POS SUPPLIES,   201 S BISCAYNE DR 28TH,   MIAMI          FL 33131-4332
13886942*     +POSEIDON ENTERPRISES INC,   3516 GREEN PARK CIRCLE,
               CHARLOTTE          N      28217-2854
13886943*     +POSTAGE BY PHONE SYSTEM,   PO BOX 856042,   LOUISVILLE          KY 40285-6042
13886944*     +POSTULKA, DINA,   P.O. BOX 503,   POWAY          CA 92074-0503
13886945*     +POWAY CHAMBER OF,   PO BOX 868,   POWAY           CA 92074-0868
13886946*     +POWDER CRAFT,   4311 ANTHONY COURT,   ROCKLIN          CA 95677-2138
13886947*     +POWELL JR, OLIVER EUGENE,   5100 DURWOOD,   CENTERVILLE          O       45429-5612
13886948*     +POWELL, MARIA,   6601 BLUE OAKS BLVD #1903,   ROCKLIN          CA 95765-5966
13886949*     +POWERS DISTRIBUTING CO,   3700 GIDDINGS,   LAKE ORION          MI 48359-1306
13886951*     +PR NEWSWIRE,   810 7TH AVE 32ND FLOOR,   NEW YORK 10019-5868
13886950*     +PRAWNTO SYSTEMS,   4770 I-30 WEST,   CADDO MILLS          TX       75135
13886952*     +PRECISION EDGE,   521 RIDER LANE,   SUISUN          CA 94585-2107
13886953*     +PRECISION LANDSCAPING,   9926 MARINE CITY HIGHWAY,   CASCO TWP          MI 48064-4108
13886954*     +PRECISION MAINTENANCE,   PO BOX 937,   SUISUN          CA 94585-0937
13886956*     +PRECISION POURS INC,   PO BOX 47630,   PLYMOUTH          M       55447-0630
13886955*     +PRECISION POURS INC,   9977 VALLEY VIEW RD SUITE,   EDEN PRAIRIE          M       55344-3586
13886957*     +PREFERRED BRANDS,   1850 SOUTHFIELD DR,   LINCOLN PARK          MI 48146-2248
13886958*     +PREFERRED MEATS INC,   PO BOX 2274,   OAKLAND          CA 94621-0174
13886959*     +PREFERRED PLUMBING &,   3437 MYRTLE AVE ST 440,   NORTH          CA 95660-5147
13886960*     +PREMIER FOOD SAFETY INC,   6055 E WASHINGTON BLVD,   COMMERCE          CA 90040-2449
13886961*     +PREMIER FOOD SERVICE,   2260 JIMMY DURANTE BLVD,   DEL MAR          CA 92014-2216
13886962*     +PREMIER SAVINGS,   PO BOX 2058,   RIVERVIEW          MI 48193-1058
13886963*     +PREMIER SNOWPLOWING,   POB 877,   STERLING          MI 48311-0877
13886964*     +PREMIUM DISTRIBUTING CO,   1455 E RIVERVIEW DR,   SAN          CA 92408-2931
13886965*     +PRERO, KIMBERLY RENEE,   22653 ARBOR POINTE DRIVE,   SOUTH BEND          IN 46628-9395
13886967*     +PRESS DEMOCRAT,   PO BOX 30067,   LOS ANGELES          CA 90030-0067
13886966*     +PRESS DEMOCRAT,   PO BOX 1419,   SANTA ROSA          CA 95402-1419
13886968*     +PRESTIGE GRAPHICS INC,   9630 RIDGEHAVEN COURT,   SAN DIEGO          CA 92123-5605
13886969*     +PREUSS RAYMOND W,   8542 MONROE,   TAYLOR          MI 48180-7208
13886970*     +PRICE COSTCO MEMBERSHIP,   PO BOX 34783,   SEATTLE          W       98124-1783
13886971*     +PRICE SELF STORAGE,   1126 SARANAP AVE,   WALNUT CREEK          CA 94595-1120
13886972*     +PRICKETTS DISTRIBUTING,   123 M ST,   FRESNO          CA 93721-3171
13886973*     +PRIETO, GUADALUPE,   462 RAILROAD AVE #3,   SO SAN          CA 94080-4615
13886974*     +PRIME DIGITAL PRINTING,   8929 KINGSRIDGE DR,   DAYTON          O       45458-1621
13886975*     +PRIME PRINTING INC,   PO BOX 751591,   CENTERVILLE          O       45475-1591
13886976*     +PRIMEDIREC,   7450 RIVER RD BLDG-3,   OAKDALE          CA 95361-9752
13886977*     +PRINTZ IV, ANTHONY JOSEPH,   324 VOORHEIS,   PONTIAC          MI 48341-1947
13886978*     +PRIORITY 1 ELECTRIC,   1309 SILICA AVENUE,   SACRAMENTO          CA 95815-3308
13886979*     +PRISM,   PO BOX 930376,   ATLANTA          GA 31193-0376
13886980*     +PRO EDGE KNIFE/TRIANGLE,   7431 MISSION GORGE RD,   SAN DIEGO          CA 92120-1301
13886996*     +PRO-RODEO PRODUCTIONS,   5466 COMPLEX ST. #203,   SAN DIEGO          CA 92123-1124
13886997*     +PRO-TEMP, INC.,   1516 LAKE,   NILES          MI 49120-1237
13886998*     +PRO-TINT INC,   2850 SO REDWOOD #A10,   WEST VALLEY CITY          UT 84119-2342
13886981*     +PROCARE CARPET CLEANING,   2760 LAKE NORTH DR,   INTERLOCHEN          MI 49643-9134
13886982*     +PROCLEAN SERVICES,   1170 WOODLAND DR,   PETOSKEY          MI 49770-9714
13886983*     +PRODUCE SOURCE / BAKER,   3606 ACORN AVE,   NEWPORT NEWS          VA 23607-3230
13886984*     +PRODUCEONE,   P O BOX 632668,   CINCINNATI          O       45263-2668
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13886985*    +PROFESSIONAL, PO BOX 1126,   LINCOLN                       CA 95648-1126
13886986*    +PROFESSIONAL CARPET,   776 CONGRESS PARK DR,   DAYTON                    O        45459-4045
13886987*    +PROFESSIONAL EMERGENCY,   P.O. BOX 77000,   DETROIT                   MI 48277-2000
13886988*    +PROGRESS ENERGY,   PO BOX 2041,   RALEIGH             N       27602-2041
13886989*    +PROGRESS LAUNDRY,   711 E VERMONT ST,   INDIANAPOLIS          IN 46202-3643
13886990*    +PROGRESSIVE BUSINESS,   370 TECHNOLOGY DR,   MALVERN              PA 19355-1315
13886991*    +PROGRESSIVE MEDICAL,   P O BOX 7127,   PHOENIX               AZ 85011-7127
13886992*    +PROMOTIONAL PUBLISHERS,   16340 LANDON CT,   RIVERSIDE            CA 92504-5752
13886993*    +PROMOTIONAL RESOURCES,   PO BOX 19235,   TOPEKA              KS 66619-0235
13886994*    +PRONTO CHECK CASHING,   456 E HEDDING STREET,   SAN JOSE             CA 95112-2908
13886995*    +PROPERTY EVOLUTIONS LTD,   14308 SOUTH SUMMERWIND,   HERRIMAN            UT 84096-6617
13886999*    +PROUDFOOT, LAURA,   5343 LINDA LANE,   SANTA ROSA            CA 95404-1030
13887000*    +PRUDENTIAL SYSTEMS INC,   P O BOX 5049,   CERRITOS             CA 90703-5049
13887001*    +PS REALTY,   735 MONGOMERY ST #205,   SAN FRANCISCO          CA 94111-2116
13887002*    +PUBLIC SERVICE CO OF N C,   PO BOX 100256,   COLUMBIA             SC 29202-3256
13887003*    +PUBLIC STORAGE-20129,   1 OYSTER POINT BLVD,   S SAN              CA 94080-1908
13887004*   ++++PURDUE ATHLETIC TICKET,   1000 N JOHN R WOODEN DR,   WEST LAFAYETTE IN  47907-2118
             (address filed with court: PURDUE ATHLETIC TICKET,   1000 N UNIVERSITY ST,
             WEST LAFAYETTE       IN     47907)
13887005*    +PYRAMID SIGN,   515 FARABEE DR,   LAFAYETTE             IN 47905-4712
13887006*    +QUALITY BUSINESS,   2530 BELL ST,   SACRAMENTO            CA 95821-4617
13887007*    +QUALITY DRAFT BEER,   1273 DEEDS AVE,   DAYTON                O        45404-1238
13887008*    +QUALITY INN AT KINGMILL,   PO BOX 453,   WILLIAMSBURG          VA 23187-0453
13887009*    +QUALITY LOCK & KEY-AZ,   4808 WEST GLENDALE AVE,   GLENDALE             AZ 85301-2734
13887010*    +QUALITY OFFICE MACHINES,   2791 MCBRIDE LN #185,   SANTA ROSA            CA 95403-2754
13887011*    +QUALITY PAVING,   4175 WOODWORTH RD.,   SANTA ROSA            CA 95472-6346
13887012*    +QUALITY SERVICE OF UTAH,   1723 NORTH 950 WEST,   PROVO               UT 84604-1013
13887013*    +QUALITY STRIPING, INC.,   3364 MARISMA ST.,   SAN MATEO            CA 94403-3009
13887014*    +QUANTUM HLTCR MED ASC.,   P.O. BOX 833,   PLEASANTON            CA 94566-0833
13887015*    +QUESTAR GAS,   PO BOX 45841,   SALT LAKE CITY        UT 84139-0001
13887016*    +QUICK CASH,   946 E. SANTA CLARA STREET,   SAN JOSE             CA 95116-2239
13887017*    +QUICK LIQUOR & MAIL,   25571 MARGUERITE PKWY.,,   MISSION VIEJO        CA 92692-2916
13887018*    +QUICK MONEY,   7960 HWY 42,   FLORENCE             KY 41042-1806
13887019*    +QUICKSILVER,   15202 GRAHAM ST,   HUNTINGTON            CA 92649-1109
13887020*    +QUIGLEY IRRIGATION,   PO BOX 530446,   LIVONIA              MI 48153-0446
13887021*    +QUIK INTERNET,   3700 SHORE DR  SUITE 102,   VIRGINIA BEACH       VA 23455-2967
13887022*    +QUILL CORPORATION,   PO BOX 94081,   PALATINE             IL 60094-4081
13887023*    +QUINTANILLA, CARLOS A.,   74 RANDOLP AVE.,   SO SAN               CA 94080-1745
13887024*    +QUIROZ, AGUSTIN LEDESMA,   6254 W. CLAREMONT STREET,   GLENDALE             AZ 85301-4412
13887025*    +QWEST,   PO BOX 29060,   PHOENIX               AZ 85038-9060
13887026*    +R & M SUPPLY COMPANY,   PO BOX 176,   NORFOLK              VA 23501-0176
13887027*    +R & S ERECTION,   5265 JERUSALEM COURT,   MODESTO              CA 95356-9219
13887028*    +R & S OF SACRAMENTO,   753 NORTHPORT DRIVE, STE,   WEST                 CA 95691-2177
13887029*    +R B ENTERPRISES,   BOX 1763,   VENTURA             CA 93002-1763
13887030*    +R C S PUBLISHING INC,   30520 RANCHO CALSORRA,   TEMECULA             CA 92591-3212
13887031*    +R F SALERNO INDUSTRIES INC,   1031 SUNDANCE DR,   MIAMISBURG            O        45342-1953
13887032*    +R S. POOL,   2510 E SHOVE DR,   PORTAGE              MI 49002-6583
13887033*     R&G VENT CLEANING,   PO BOX 2999,   MESA               AZ      85214
13887034*    +R.A. EVERMAN,   8048 RAINDANCE TRAIL,   INDIANAPOLIS          IN 46239-9540
13887035*    +R.A.I.N. INC,   289 SOUTH ST., SUITE D,   ROCHESTER            MI 48307-6630
13887036*    +RACHEL BEATTIE,   4230 LAKE CREST CIRCLE 1A,   KALAMAZOO            MI 49048-6696
13887037*    +RACHEL BUDDE,   647 MAPLE AVE,   COLUMBUS              WI 53925-1045
13887038*    +RACHEL CURTIS,   15230 WOODARD RD,   SAN JOSE             CA 95124-2741
13887039*    +RACHELLE KLOBAS,   22 Phlox Way,   CHICO               CA 95973-0919
13887040*    +RADIO STATION,   3312 W. PETERSON AVE.,   CHICAGO              IL 60659-3510
13887041*   ++RADIOLOGICAL ASSOCIATES OF SACRAMENTO,   3108 HARBOUR SHORE LANE,   ELK GROVE CA 95758-3711
             (address filed with court: RADIOLOGICAL ASSOCIATES,   P.O. BOX 160008,
             SACRAMENTO          CA     95816)
13887042*    +RAFAELA JACKSON,   133 N TEMPLE DR #86,   MILPITAS             CA 95035-4939
13887043*    +RAGE UNLIMITED,   1715 PEARL ST.; STE. C,   BOULDER              C        80302-5553
13887044*    +RAIANO, DALENA DAWN,   32421 CASSINO COURT,   TEMECULA             CA 92592-4336
13887045*    +RAIANO, JOHN R.,   32421 CASSINO CT.,   TEMECULA             CA 92592-4336
13887046*    +RAJKUMAR PICHAMUTHU,   40283 PASEO PADRE PARKWAY,   FREMONT              CA 94538-3523
13887047*    +RAJOSA PARTNERS LLC,   444 MICHIGAN NE,   GRAND RAPIDS          MI 49503-3317
13887048*    +RALEIGH CHAMBER OF,   PO BOX 2978,   RALEIGH             N       27602-2978
13887049*    +RALEIGH CITY OF PRIVILEGE,   P O BOX 590,   RALEIGH             N       27602-0590
13887050*    +RALEIGH SHAG CLUB,   9650 STRICKLAND RD  SUITE-,   RALEIGH             N       27615-1902
13887051*    +RALPH & PHYLLIS,   3476 S WHITES BRIDGE RD,   LOWELL               MI 49331-9221
13887052*    +RALPH BABITZ,   1127 HOMECREST AVE,   KALAMAZOO            MI 49001-4366
13887053*    +RALPH KRAMER,   5347 LYNNHAVEN DRIVE,   SYLVANIA             O        43560-2754
13887054*    +RALPH NELSON,   1567 POST AVE,   HOLLAND              MI 49424-2514
13887055*    +RALPH OSTING,   5111 SEVEN PINES DR,   LORAIN               O        44053-3313
13887056*    +RALPH SANFORD,   4512 MEADOWLARK WAY,   BAKERSFIELD          CA 93309-4910
13887057*    +RALPHS GROCERY COMPANY,   PO BOX 54143 CHECK,   LOS ANGELES          CA 90054-0143
13887058*    +RALSTON PURINA,   CHECKERBOARD SQUARE,   ST LOUIS             M        63164-0001
13887059*    +RALSTON'S UPHOLSTERY INC,   1534 SCHUYLER AVE,   LAFAYETTE            IN 47904-1116
13887060*    +RAMALLAH INC,   880 HANNA DR,   AMERICAN             CA 94503-9605
13887062*    +RAMIER ARCHITECTS, APC,   7040 WHITEWATER STREET,   CARLSBAD             CA 92011-5434
13887063*    +RAMIREZ LANDSCAPE,   2617 SARDA WAY,   RANCHO               CA 95670-3721
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13887064*     +RAMIREZ MANUEL,   2013 BRISTOL LANE # B,   FAIRFIELD          CA 94533-3155
13887065*     +RAMIREZ, ANTONIO H.,   1650 PINE STREET#F5,   CONCORD         CA 94520-3445
13887066*     +RAMIREZ, DAVID J.,   212 BENTON STREET,   SANTA ROSA          CA 95401-4833
13887067*     +RAMIREZ, MARCOS JESUS,   309 LORETTO DRIVE,   ROSEVILLE       CA 95661-3512
13887068*      RAMIREZ, MICHAEL C.,   6363 S. BENAIR DRIVE,   WEST JORDAN      UT      84084
13887069*      RAMIREZ, MONICA,   28343 PUJOL STREET,   TEMECULA             CA      92590
13887070*     +RAMIREZ, PASCUAL,   647 DUTTON #13,   SANTA ROSA          CA 95407-6983
13887071*     +RAMIREZ, RICARDO G.,   720 APPLE CREEK LANE,   SANTA ROSA        CA 95401-7604
13887072*      RAMIREZ, SARAH A.,   6363 S. BENAIR DRIVE,   WEST JORDAN      UT      84084
13887073*     +RAMIREZ, VALERIANO,   9601 N. 17 AVE.   #211,   PHOENIX          AZ 85021-0935
13887074*     +RAMIREZ-CRUZ, JACOBO,   2113 WEST STEELE LANE,   SANTA ROSA    CA 95403-3473
13887075*     +RAMIRO CASTILLO,   333 GRAND AVE,   S. SAN FRANCISCO         CA 94080-3606
13887076*     +RAMONA AIR FAIR INC,   PO BOX 1813,   RAMONA               CA 92065-0915
13887077*     +RAMONA FRY,   1547 170TH AVE,   HAYWARD               CA 94541-1004
13887078*     +RAMONA RODEO,   PO BOX 554,   RAMONA              CA 92065-0554
13887079*     +RAMOS TONY,   2945 CONCORD BLVD,   CONCORD             CA 94519-2610
13887080*     +RAMSAY JAMES L,   41623 MARGARITA RD; STE,   TEMECULA         CA 92591-2989
13887081*     +RAMSBURG INSURANCE,   PO BOX 907,   UNIONTOWN          O     44685-0907
13887082*     +RAMSEY, LAURA A,   2701 ABBEYWOODS DR. APT,   RALEIGH       N        27614-6876
13887083*     +RAMSEY, TODD C.,   4540 COLLEGE WAY,   SAN DIEGO          CA 92115-5428
13887084*     +RANCHO BERNARDO,   11650 IBERIA PLACE STE 220,   SAN DIEGO       CA 92128-2455
13887085*     +RANCHO BERNARDO- H.S.C,   3166 E PALMDALE BLVD. #116,   PALMDALE     CA 93550-5038
13879255*     +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13879256*     +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887086*     +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887087*     +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887088*     +RANCHO SPRINGS MEDICAL,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887089*     +RANCHO WATER,   PO BOX 9030 42135,   TEMECULA          CA 92589-9030
13887090*     +RANDALL KAMSTRA,   6929 BINGHAM,   HUDSONVILLE          MI 49426-9511
13887091*     +RANDY & LYNDA SHARPE,   5830 N. 42ND ST.,   AUGUSTA          MI 49012-9664
13887092*     +RANDY & RHONDA RUSS,   3045 W JOSEPHA DR,   LANSING          MI 48910-1922
13887093*     +RANDY & SUE LANGER,   7833 HELMKE RD.,   DEFORREST          WI 53532-2125
13887094*     +RANDY ALBERTIE,   843 NINTH ST,   BELOIT              WI 53511-5231
13887095*     +RANDY BAKER,   3875 14 MILE RD NW,   SPARTA              MI 49345-9729
13887096*     +RANDY RESTAURANT & BAR,   P.O. BOX 5731,   VACAVILLE          CA 95696-5731
13887097*     +RAPHAEL'S PARTY RENTALS,   8860 PRODUCTION AVE,   SAN DIEGO       CA 92121-2218
13887098*     +RASMUSSEN, CHARLES,   311 HORIZON WAY,   PACIFICA          CA 94044-1708
13887099*     +RATTARO, ANTHONY J.,   302 ALTA MESA,   SO. SAN          CA 94080-3005
13887100*     +RAUL CHIMEX,   850 WARWICK AVE #203,   THOUSAND OAKS       CA 91360-3617
13887101*     +RAVINDER MEDIRATTA MD,   1514 W MILHAM RD,   PORTAGE          MI 49024-1296
13887102*     +RAY ROPELEWSKI,   3899 WALTER RD,   NORTH OLMSTED       O     44070-2110
13887103*     +RAY & LINDA VLIETSTRA,   9135 OAKLAND DRIVE,   PORTAGE          MI 49024-6040
13887104*     +RAY BATES,   5501 PURDUE PLACE,   SAN JOSE          CA 95118-3364
13887105*     +RAY BRUNO,   3347 SUNGLOW AVE,   SIMI VALLEY          CA 93063-1140
13887106*     +RAY ELECTRIC INC,   12500 HALL RD,   STERLING HGTS       MI 48313-1100
13887107*     +RAY HUNTER FLOWERS INC,   16153 EUREKA RD,   SOUTHGATE          MI 48195-2999
13887108*     +RAY L OREBAUGH,   6036 HOLLISTER DR,   INDAINAPOLIS       IN 46224-3043
13887109*      RAY WILK,   10683 TUDAR CIRCLE,   NORTH              O     44133
13887110*     +RAY WILLIAMS REFRG & A/C/,   737 - 17TH ST.,   SAN DIEGO    .    CA 92101-7326
13887121*     +RAY'S WNDW CLNG & BLDG,   34138 NORTHLAND,   LIVONIA          MI 48152-1266
13887111*     +RAYMOND BUDINGER,   10516 ADVENTURE LANE,   CINCINNATI          O     45242-4904
13887112*     +RAYMOND DICICIO,   15 ABBEY LANE,   SHELTON          CT 06484-5101
13887113*     +RAYMOND JINGLES,   6374 LIVINGSTON CT,   HUDSONVILLE          MI 49426-8736
13887114*     +RAYMOND PEULER,   6689 PASSONS CT,   CALDEDONIA          MI 49316-7976
13887115*     +RAYMOND VERBIAR,   9013 ORCHARD AVE,   BROOKLYN          O     44144-2552
13887116*     +RAYMOND WISNIEWSKI,   40318 LAFAYETTE DR,   STERLING HTS       MI 48313-3948
13887117*     +RAYMOND ZWYGHUIZEN,   3040 HONEYWOOD DR SW,   GRANDVILLE          MI 49418-2067
13887118*     +RAYNE WATER,   P.O. BOX 26010,   SAN JOSE          CA 95159-6010
13887119*     +RAYNE WATER,   3775 MARKET ST,   VENTURA          CA 93003-8751
13887120*     +RAYNE WATER SYSTEMS-VISTA,   P.O. BOX 1659,   VISTA          CA 92085-1659
13887122*     +RAZZI REPRODUCTION &,   312 BADEN AVE,   SO SAN          CA 94080-4715
13887123*     +RB COMMERCIAL APPLIANCE,   9400 VICTORY AVE,   OAKDALE          CA 95361-7725
13887124*     +RCS CARPET CLEANING,   3614 WEST QUAIL TRACK DR,   PHOENIX          AZ 85083-0838
13887125*     +REACH USA,   PO BOX 720,   STURGIS          MI 49091-0720
13887126*     +REAL DETROIT WEEKLY,   359 LIVERNOIS,   FERNDALE          MI 48220-2301
13887127*     +REALCHEK COLLECTION,   PO BOX 300,   OWOSSO          MI      48867
13887128*     +REALCHEK COLLECTION,   PO BOX 370,   OWOSSO          MI 48867-0370
13887129*     +REALTIME COMPUTER,   520 BROADWAY ST  SUITE-,   SANTA MONICA       CA 90401-2428
13887131*     +REALTY INCOME,   DEPARTMENT 2428,   LOS ANGELES          CA 90084-0001
13887130*     +REALTY INCOME AUTUMN,   220 WEST CREST ST,   ESCONDIDO          CA 92025-1707
13887132*     +REBARBER ENTERPRISES,,   325 SO. MAPLE AVE. #21,   SO. SAN          CA 94080-6315
13887133*     +REBECCA & RICARDO REYES,   2184 Gill Village Way #154,   SAN DIEGO          CA 92108-5555
13887134*     +REBECCA MASON,   2877 N 37TH ST,   GALESBURG          MI 49053-9703
13887135*     +REBEKAH MICHALAK,   10453 WEST S AVE,   MATTAWAN          MI 49071-8406
13887136*     +RECABAREN RANCH/CARL,   PO BOX 791,   COLUMBUS          MT 59019-0791
13887137*     +RECABERIN RANCH,   2440 HOTEL CIRCLE NORTH,   SAN DIEGO          CA 92108-2823
13887138*     +RECINOS, JOSE R.,   74 RANDOLF AVENUE,   S. SAN          CA 94080-1745
13887139*     +RECRUITPRO, INC.,   9404 GENESEE AVE. #330,   LA JOLLA          CA 92037-1355
13887140*     +RED BARN MARKET,   995 N. VENTURA AVE,   VENTURA          CA 93001-1701
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
13887141*    +RED OAK,   5804 HUNT CLUB RD,   GREENSBORO           N           27410-4119
13887142*    +RED ROOF INN-DAYTON,   222 BYERS RD,   DAYTON SOUTH         O           45342-3615
13887143*    +RED ROOF INNS INC,   PO BOX 910686,   DALLAS                 TX 75391-0686
13887144      RED ROOF INNS OF,   12625 HARBOR BLVD,   GARDEN GROVE         CA    92840
13887145*    +REDDING, KRISTI FAWN,   25056 DRIFT OAK STREET #2,   MURRIETA          CA 92562-7686
13887146*    +REDLINGER, KURT G.,   PO BOX 19961,   SAN DIEGO           CA 92159-0961
13887147*    +REDWOOD POLICE ATHLETIC,   2050 WEST STEELE LANE,   SANTA ROSA         CA 95403-3407
13887148*    +REED ORNDARFF,   11001 SHARON DR,   PARMA;           O      44130-1432
13887149*    +REED PHIL,   1125 EDGEBROOK,   NEW CARLISLE          O      45344-1565
13887150*    +REES ELIZABETH,   211 CARDINAL ST,   COMMERCE TWP          MI 48382-4026
13887151*    +REFRIGERATION SERVICE,   3721 AUBURN RD,   ROCHESTER HILLS         MI 48309-3136
13887152*    +REG SOFT,   9625 WEST 76TH STREET,   EDEN PRAIRIE           M    55344-3765
13887153*    +REGAL PUBLICATIONS INC,   9525 E DOUBLETREE RANCH,   SCOTTSDASLE          AZ 85258-5538
13887154*    +REGAL WINE COMPANY,   FILE #72956 PO BOX 60000,   SAN FRANCISCO          CA 94160-0001
13887159*    +REGENCY LIGHTING,   23661 NETWORK PLACE,   CHICAGO            IL 60673-1236
13887155*    +REGINAL FOERCH,   929 RILEY ST,   LANSING           MI 48910-3236
13887156*    +REGINALD ROBINSON,   1083 RIVERVIEW,   WILLIAMSTON          MI 48895-8504
13887157*     REID, BERRY, MARSHALL &,   2010 ILLUMINATING BLDG, 55,  CLEVELAND          O      44113
13887158*    +REILLY, STEVEN P.,   8720 THORESON CT.,   ORANGEVALE          CA 95662-3420
13887160*    +REINS OF LIFE INC,   55200 QUIRCE RD,   SOUTH BEND          IN 46619-4403
13887161*    +REIS, FABIENE A.,   1825 NORIEGA STREET #310,   SAN FRANCISCO         CA 94122-4329
13887162*    +RELIABLE DISPOSAL INC,   7227 RELIABLE PATH,   STEVENSVILLE          MI 49127-9769
13887163*    +RELIANCE STANDARD,   POB 3124,   SOUTHEASTERN         PA 19398-3124
13887164*    +REMACS SOFTWARE,   1233 QUARRY LANE SUITE,   PLEASANTON          CA 94566-8452
13887165*    +RENA AMDT,   4900 N. KNOXVILLE APT,   PEORIA           IL 61614-4979
13887169*    +RENE'S MARKET,   2121 E. CALIFORNIA AVENUE,   BAKERSFIELD          CA 93307-1919
13887166*    +RENEE GRIFFEN,   4266 INDIAN SPRING DR,   GRANDVILLE          MI 49418-1762
13887167*    +RENEE MILLER,   1039 3 MILE RD NW,   GRAND REAPIDS          MI 49544-1606
13887168*    +RENER, JONATHAN M,   5695 COOLEY VILLAGE DRIVE,   WATERFORD          MI 48327-4707
13887170*    +RENTALS UNLIMITED,   3100 U S 31 SOUTH,   TRAVERSE CITY          MI 49684-4595
13887171*    +REPORTER,   P O BOX 1509,   VACAVILLE          CA 95696-1509
13887172*    +REPUBLIC NATIONAL DIST CO,   624 NORTH 44TH AVE,   PHOENIX          AZ 85043-2915
13887173*    +RESCUE REFRIGERATION,   8220 ALBA CT,   CITRUS HEIGHTS          CA 95610-0602
13887174*    +RESCUE ROOTER,   PO BOX 927086,   SAN DIEGO           CA 92192-7086
13887175*    +RESEARCH DATA GROUP INC,   3450 THIRD ST 3F,   SAN FRANCISCO          CA 94124-1444
13887176*    +RESEARCH IN MOTION,   12432 COLLECTIONS CENTER,   CHICAGO          IL 60693-0124
13887177*    +RESENDIZ, GUILLERMO VEGA,   42223 STONEWOOD ROAD,   TEMECULA          CA 92591-5746
13887178*    +RESOURCE WEB MARKETING,   2388 BROWNING DR,   LAKE ORION          MI 48360-1810
13887179*    +RESPONSE MECHANICAL INC,   1101 NEGLEY PLACE,   DAYTON           O      45402-6258
13887180*    +RESTAURANT & STORE,   P.O. BOX 486,   SALT LAKE CITY          UT 84110-0486
13887181*    +RESTAURANT COMPUTER,   PO BOX 1135,   WALLED LAKE          MI 48390-5135
13887183*    +RESTAURANT DEPOT,   1304 E MAPLE RD,   TROY           MI 48083-6001
13887182*    +RESTAURANT DEPOT,   10850 SPENCER AVE,   FOUNTAIN          CA 92708-7009
13887184*    +RESTAURANT EQUIPPERS,   635 W BROAD ST,   COLUMBUS           O      43215-2711
13887185*    +RESTAURANT FINANCE,   2500 CLEVELAND,   ROSEVILLE          M    55113-2728
13887186*    +RESTAURANT R & R RE-,   PO BOX 1126,   LINCOLN          CA 95648-1126
13887187*    +RETAIL CONTROL SOLUTIONS,   460 HILLSIDE AVE LOWER,   NEEDHAM          MA 02494-1224
13887188*    +REV & MRS DAVID C ROYER,   324 VIRGIN AVE,   MONTEREY          CA 93940-3828
13887189*    +REV DANTE A VENEGAS,   2136 OSCEOLA DR SE,   GRAND RAPIDS          MI 49506-5373
13887190*    +REV KLINE ROBERTS,   811 FRANA CLARA STREET,   LOUISVILLE          O      44641-2201
13887191*    +REV VRIAN MAXEDON,   609 N. MANOR STREET,   TULARE           CA 93274-2816
13887192*    +REV. ROBERT J. COLE,   25615 BAGLEY RD,   OLMSTED FALLS          O      44138-1915
13887193*    +REVENUE COLLECTIONS,   501 POLI ST RM 107,   VENTURA          CA 93001-2697
13887194*    +REWARDS NETWORK,   2 NORTH RIVERSIDE PLAZA,   CHICAGO          IL 60606-2677
13887195*    +REX CONELY,   1727 ASBURY RD SE,   GRAND RAPIDS          MI 49506-4557
13887196*    +REYES WHOLESALE,   2244 SOUTH SANTA FE AVE,   VISTA           CA 92084-7844
13887197*    +REYES, ANGELICA P.,   42200 MORAGA  #22D,   TEMECULA          CA 92591-4758
13887198*    +REYFF ELECTRIC COMPANY,   PO BOX 2232,   FAIRFIELD          CA 94533-0223
13887199*     REYNOLDS, ANGELA K.,   387 E. NORTH MELROSE,   VISTA           CA    92083
13887200*    +RGI PUBLICATIONS INC,   PO BOX 338,   OLATHE           KS 66051-0338
13887201*    +RGV RENOVATIONS LLC,   40 WEST SIEFFIELD AVE,   GILBERT          AZ 85233-8302
13887202*    +RHOADES, SHEREE D.,   26075 N. 72ND DRIVE,   PEORIA           AZ 85383-7343
13887203*    +RHODES APPLIANCE,   310 BERNARD ST,   BAKERSFIELD          CA 93305-3214
13887204*    +RHONDA BEERKIRCHER,   725 HINTZE RD,   MADISON           WI 53704-2209
13887205*    +RHONDA COOPER,   7001 E MAIN ST,   KALAMAZOO          MI 49048-9231
13887206*    +RHONDA HEATH,   4355 S. DURANGO DR APT 145,   LAS VEGAS          NV 89147-8632
13887207*    +RHONDA KITCHEN,   4222 FIRESIDE AVE,   PORTAGE          MI 49002-5840
13887208*    +RHONDA MINICK,   N3969 COUNTY A,   COLUMBUS           WI 53925-9788
13887209*    +RHONDA NEWMAN,   33691 BROKAW RD,   COL STAT           O      44028-9777
13887210*    +RIA,   P O BOX 6159,   CAROL STREAM           IL 60197-6159
13887211*    +RICARDO MIRELES,   1919 IRVINGTON,   LANSING           MI 48910-3663
13887212*    +RICARDO SARUENDO,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887213*    +RICARSO, ISRAEL LEYVA,   2600 SPARKS WAY,   MODESTO           CA 95350-1780
13887214*    +RICCI LACOBONI,   4750 VALLEYBROOK DR,   BRECKSVILLE          O      44141-4120
13887215*    +RICHARD & BEVERLY,   5401 W SAINT JOE HWY,   LANSING           MI 48917-4061
13887216*    +RICHARD & JOYCE,   10167 RSDT U AVE,   VICKSBURG          MI    49097
13887217*    +RICHARD A BUSKEY,   20 BROOKLAWN DR,   MILFORD           CT 06460-2804
13887218*    +RICHARD A JENSEN,   790 JACKSON ST SW,   GRANDVILLE          MI 49418-9639
13887219*    +RICHARD A SANDER,   260 HEATHWOOD LANE,   HAMILTON           O      45013-4027
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
13887220*      +RICHARD A VERHELLE,    6640 SPRINGPORT,RD,    EATON RAPIDS          MI 48827-9071
13887221*      +RICHARD BANIS,    2185 MELVIN ST SW,    GRAND RAPIDS          MI 49519-1664
13887222*      +RICHARD BLOOMQUIST,    PO BOX 8487,    MADISON              WI 53708-8487
13887223*      +RICHARD BURGE,    1608 N NORTH ST,    PEORIA            IL 61604-4132
13887224*      +RICHARD CHAPMAN,    817 HIGH POINTE,    SPRINGFIELD          IL 62702-3381
13887225*      +RICHARD CHENARD,    1135 PARADISE LAKE DR SE,    GRAND RAPIDS          MI 49546-3862
13887226*      +RICHARD D. MILLER,    2265 AUGUSTA DR SE,    MASSILLON             O      44646-8889
13887227*     +++RICHARD E KESSLER,    5354 W 62ND ST APT 143,    INDIANAPOLIS IN 46268-2472
               (address filed with court: RICHARD E KESSLER,    5354 W 62ND ST APT-143F,
               INDIANAPOLIS          IN    46268)
13887228*      +RICHARD GRITTER,    2119 N CRASSI CREEK DR SE,    GRAND RAPIDS          MI 49508-8775
13887229*      +RICHARD GYDOS,    157 MEADOW ST,    SHELTON              CT 06484-2200
13887230*      +RICHARD J ELIAS III DDS,    535 GREENWOOD SE,    GRAND RAPIDS          MI 49506-2901
13887231*      +RICHARD J FROELICH,    3202 ELM ST,    BAKERSFIELD          CA 93301-1544
13887232*      +RICHARD LIMMEX,    6734 LOWER WYOMING RD,    SPRING GREEN          WI 53588-8953
13887233*      +RICHARD M. MCKINLEY,    1807 WILLOWBROOK DR.,    LANSING              MI 48917-1223
13887234*      +RICHARD M. MUSETTI,    P.O. BOX 5106,    SOUTHFIELD          MI 48086-5106
13887235*      +RICHARD M. PARKER,    3612 DELL RD,    HOLT              MI 48842-9731
13887236*      +RICHARD MENDELL,    6812 WINDMERE ST,    PORTAGE              MI 49024-3466
13887237*      +RICHARD R LAUTH,    1122 LAKEVIEW DR,    BROOKLYN              MI 49230-9428
13887238*      +RICHARD SNOEYINK,    10360 PATTERSON AVE SE,    CALEDONIA          MI 49316-9414
13887239*       RICHARD SOLIS,    11109 SHAROSBSTON ST,    ALTA LOMA              CA    91701
13887240*      +RICHARD SORENSEN,    2734 BLUEBIRD LANE,    COTTAGE GROVE          WI 53527-9794
13887241*      +RICHARD STEIN,    249 SPRING CREEK RD,    SAGAMORE HILL          O      44067-2033
13887242*      +RICHARD TOOLE,    2377 LAKEHURST,    GRAND RAPIDS          MI 49525-1824
13887243*      +RICHARD WHIPKEY,    866 YOLO WAY,    LIVERMORE          CA 94551-1669
13887244*      +RICHARD WIEDEMANN,    902 BERKENSTOCK LANE,    PLACENTIA          CA 92870-2805
13887245*      +RICHARD ZUCHOWSKI,    4901 E. 110TH ST,    GARFIELD HTS          O      44125-2232
13887246*      +RICHIE, JEREMY T,    927 PINENEEDLE DR,    CENTERVILLE          O      45458-3332
13887247*      +RICK BLASE,    6739 TANGLEWOOD DR,    YOUNGSTOWN           O      44512-4926
13887248*      +RICK DUBOIS,    3415 W .AIN,    KALAMAZOO          MI 49006-6060
13887248*      +RICK DUBOIS,    3415 W MAIN ST,    KALAMAZOO          MI 49006-6060
13887250*      +RICOH CORPORATION,    PO BOX 100189,    PASADENA          CA 91189-0001
13887251*      +RIDGE VINEYARDS INC FILE,    PO BOX 60000,    SAN FRANCISCO          CA 94160-0001
13887252*      +RIDLEY, CHARITY H.,    8101 CAMINO MEDIA APT. 221,    BAKERSFIELD          CA 93311-2021
13887253*      +RIES PRINTING,    229 E BROADWAY,    VISTA          CA 92084-6019
13887254*      +RILLEN SCHULTZ,    1515 S WOLF LAKE RD,    MUSKEGON              MI 49442-4881
13887255*      +RINA MARLOWE,    8177 NIESSEN WAY,    FAIROAKS          CA 95628-2755
13887256*      +RINK PRINTING COMPANY,    814 SOUTH MAIN ST,    SOUTH BEND              IN 46601-3008
13887257*      +RITA GARLAND,    10330 BURLINGAME,    BYRON CENTER          MI 49315-8603
13887258*      +RITA & MIKE LINGEN,    2754 NORTHWYNDE PASSAGE,    SUN PRAIRIE          WI 53590-9122
13887259*      +RITA A EVANS,    10891 CONESTOGO DRIVE,    GLENARM          IL 62536-6606
13887260*      +RITA CARIOTI,    15210 GLENHURST,    SOUTHGATE          MI 48195-8504
13887261*      +RITA M DAHL,    3623 BIG BEAR COURT NW,    GRAND RAPIDS          MI 49544-9405
13887262*      +RITA OSWALD,    305 WEST PINE ST,    EDMORE          MI 48829-8734
13887263*      +RITA TEZIE,    11503 BRADWELL RD,    GARFIELD HTS          O      44125-3507
13887264*      +RITA VOGEL,    3021 STAMFORD PLACE,    MADISON          WI 53711-6939
13887265*      +RITCHIE WONG M.D.,    3650 MISSION AVE WUITE#1,    CARMICHAEL          CA 95608-2933
13887266*      +RITZ FOOD & EQUIPMENT,    PO BOX 69,    SANTA ROSA          CA 95402-0069
13887267*      +RIVAS, NATALIE,    31660 SUNDANCE WAY,    LAKE ELSINORE          CA 92532-0305
13887268*      +RIVAS, RAUL RODRIGUEZ,    28 NORTHRUP AVENUE,    BAKERSFIELD          CA 93307-1853
13887269*      +RIVER CITY FIRE EQUIPMENT,    PO BOXC 980305,    WEST              CA 95798-0305
13887270*      +RIVERA, JAVIER M.,    571 GRAND AVE.,    SO. SAN          CA 94080-3584
13887271*      +RIVERA, LEONARDO,    1521 W. ROSEBURG AVENUE,    MODESTO          CA 95350-4858
13887272*      +RIVERSIDE COMMUNITY,    P.O. BOX 51423,    LOS ANGELES          CA 90051-5723
13887273*      +RIVERSIDE COUNTY DEPT OF,    PO BOX 7600 ROOM 112,    RIVERSIDE          CA 92513-7600
13887274*      +RIVERSIDE COUNTY TREAS &,    PO BOX 12005,    RIVERSIDE          CA 92502-2205
13887275*      +RJ ZIELINSKY,    12425 CREST ST,    GARFIELD HTS          O      44125-1707
13887276*      +RKR MEDIA ASSOCIATES,    PO BOX 2194,    TEMECULA          CA 92593-2194
13887277*      +ROADRUNNER FIRE &,    5432 W. MISSOURI AVENUE,    GLENDALE          AZ 85301-6008
13887278*      +ROADRUNNER LANDCARE,    6740 W DEER VALLEY RD,    GLENDALE          AZ 85310-5953
13887279*      +ROB COHEN,    5839 GOLD DUST DR,    CINCINNATI          O      45247-5994
13887280*      +ROB KADERBEK,    4171 LAKE RD APT D,    SHEFFIELD LAKE          O      44054-1150
13887281*      +ROB RUFF,    2358 E WILLDCAT RD,    ST. JOHN          MI 48879-9034
13887282*      +ROB SHAW OUTDOOR,    POB 373,    SYLVANIA          O         43560-0373
13887283*      +ROBBIE & JAN REIN,    2314 CTY TK B,    STOUGHTON          WI 53589-3408
13887284*      +ROBCO PRESS,    4140 OCEANSIDE BLVD,    OCEANSIDE          CA 92056-6005
13887285*      +ROBERT & CAROLYN ZWIERS,    2321 TECUMSEH DR SE,    GRAND RAPIDS          MI 49506-5232
13887286*      +ROBERT & JOYCE DEKRAKER,    2984 CORAL VALLEY DR SE,    KENTWOOD              MI 49512-1849
13887287*      +ROBERT & KATHLEEN,    5630 BEARCREEK,    LANSING          MI 48917-1425
13887288*      +ROBERT & LISA KIDD,    715 OLD OAK RD,    LIVERMORE          CA 94550-8651
13887289*      +ROBERT & ROSE TABOR,    6220 SEQUOIA DRIVE,    PARMA              O      44134-6024
13887290*      +ROBERT A BODNOVICH,    11613 TINKERS CREEK RD,    VALLEY VIEW          O      44125-5616
13887291*      +ROBERT A WALTERS,    777 CALIENTE AVE,    LIVERMORE          CA 94550-5456
13887292*      +ROBERT ALWARD,    3695 PORT SHELDON STREET,    HUDSONVILLE          MI 49426-7897
13887293*      +ROBERT BOLT,    2226 RADCLIFFE CIRCLE SE,    GRAND RAPIDS          MI 49546-7726
13887294*      +ROBERT BRADY,    3550 MILL POINT DR SE,    GRAND RAPIDS          MI 49512-9337
13887295*      +ROBERT BRIEN,    1706 TARRAGON DR.,    MADISON          WI 53716-1861
13887296*      +ROBERT BRUNE,    345 PINE ST,    JACKSONVILLE          IL 62650-1873
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
13887297*     +ROBERT BULLOCK,    2001 W. 86TH STREET,   INDPLS              IN 46260-1902
13887298*     +ROBERT C BEATTY,    137 STARCREST,   IRVINE           CA 92603-3628
13887299*     +ROBERT CANAL,    1231 S SUMBURST WAY #A,   ANAHEIM            CA 92806-5431
13887300*     +ROBERT CLARK,    325 HAMITON APT A,   TRAVERSE CITY         MI 49686-2960
13887301*     +ROBERT COUCH,    7699 ALICIA LANE,   SARASOTA              FL 34243-3491
13887302*     +ROBERT DARREN FAITHFUL,    5478 MARY LAND DRIVE,   SAN DIEGO          CA 92115-1327
13887303*     +ROBERT DASHLEY JR,    7955 ELIZABETH ST,   CINCINNATI            O      45231-3305
13887304*     +ROBERT DIEFENBAKER,    6343 EGAN AVE SE,   CALEDONIA           MI 49316-9519
13887305*     +ROBERT E ZAHUNKE,    2093 W 89TH ST,   CLEVELAND              O      44102-3817
13887306*     +ROBERT EICHLER,    7704 ARBORCREST ST,   PORTAGE             MI 49024-5006
13887307*     +ROBERT FABER,    7101 ELDER LANE,   SUN PRAIRIE            WI 53590-9636
13887308*     +ROBERT FORT,    5443 CAMDEN ST,   INDIANAPOLIS            IN 46227-2083
13887309*     +ROBERT FOSTER,    10965 STUMP ST,   GRAND HAVEN            MI 49417-9734
13887310*     +ROBERT FOWLER,    2562 WILDFLOWER LN NE,   MASSILLON           O      44646-4900
13887311*     +ROBERT FRAYER III,    10759 CHICAGO DRIVE,   ZEELAND              MI 49464-9076
13887312*     +ROBERT FRENCH,    512 N CONCORD AVE,   FULLERTON           CA 92831-3508
13887313*     +ROBERT GILDER,    1624 108TH SW,   BYRON CENTER            MI 49315-9113
13887314*     +ROBERT GROSS,    6783 JENNIFER LANE,   PORTLAND            MI 48875-9663
13887315*     +ROBERT H RADER,    4165 TAFT ST,   CONKLIN              MI 49403-9551
13887316*     +ROBERT HUISMAN,    3530 KIEL ST,   HUNSONVILLE            MI 49426-1325
13887317*     +ROBERT IANNATTI,    678 SAVIN AVE #2A,   WEST HAVEN            CT 06516-4950
13887318*     +ROBERT J WIEBERGS,    243 MOAPA CT,   HENDERSON            NV 89074-4109
13887319*     +ROBERT J. FIELDS,    9581 ROSEBA Y STREET,   ANAHEIM            CA 92804-3433
13887320*     +ROBERT J. KURTI,    3926 40TH STREET,   GRANDVILLE            MI 49418-2404
13887321*     +ROBERT KERES,    9598 MELODY LANE,   BROOKLYN              O      44144-3132
13887322*     +ROBERT KETTLEHAKE,    717 LYON NE,   GRAND RAPIDS           MI 49503-3543
13887323*     +ROBERT KYLE,    1848 TIMBER TRAIL,   COOKVILLE            TN 38501-9368
13887324*     +ROBERT L. JOLIET,    4610 YALE AVENUE NW,   CANTON            O      44709-1464
13887325*     +ROBERT LAKETA,    7005 EDGECLIFF DR,   PARMA              O      44134-4753
13887326*     +ROBERT M HOMER,    2168 NORTHAMPTON DR,   SAN JOSE           CA 95124-1256
13887327*     +ROBERT MASLEY,    2301 OAKLAWN DR,   PARMA              O      44134-3040
13887328*     +ROBERT MERRITT,    697 WOODGATE RD,   CINCINNATI            O      45244-1136
13887329*      ROBERT NIEBOER,    119 W 7 AVE,   KALAMAZOO            MI      49007
13887330*     +ROBERT OVIATT,    38170 MARTHA AVE,   FREMONT            CA 94536-3810
13887331*     +ROBERT P VANDERWAL,    1619 PINNACLE DR SW,   GRAND RAPIDS          MI 49519-6564
13887332*     +ROBERT PASTOAR,    3044 MAPLE VILLA DR SE,   GRAND RAPIDS          MI 49508-1546
13887333*     +ROBERT PENDERGAST,    230 CINNABAR CIRCLE,   WILLIAMSTON          MI 48895-9428
13887334*     +ROBERT PERKINS,    3515 WESTCOVE DR,   PORTAGE              MI 49024-1080
13887335*     +ROBERT PFLIEGER,    5390 LESH,   LOUISVILLE              O      44641-8640
13887336*     +ROBERT RICE,    3707 LIGGETT DR,   PARMA              O      44134-2527
13887337*     +ROBERT ROMANINI,    138 WOODSTOCK DR,   AVON LAKE            O      44012-1666
13887338*     +ROBERT S SINGER,    6604 N PARKWOOD DRIVE,   PEORIA             IL 61614-2335
13887339*     +ROBERT SCHRIER,    3285 TOMAHAWK DR SW,   GRANDVILLE            MI 49418-1956
13887340*     +ROBERT SOINSKI,    6882 KAREN DR,   SEVEN HILLS            O      44131-3713
13887341*     +ROBERT TARTER,    5522 W BERTHA ST,   INDIANAPOLIS            IN 46241-0660
13887342*     +ROBERT TAYLOR,    11121 MAIN ST,   SHARONVILLE            O      45241-2614
13887343*     +ROBERT TAYLOR,    3148 RIVIERA SE,   KENTWOOD            MI 49512-1862
13887344*    ++++ROBERT TOWLE,    3464 SIERRA RD,   SAN JOSE CA 95132-3032
                (address filed with court: ROBERT TOWLE,    3460 SIERRA RD,
                SAN JOSE              CA      95132)
13887345*     +ROBERT VANDERMEER,    10241 EASTERN SE,   WAYLAND              MI 49348-9602
13887349*     +ROBERT'S APPLIANCE,    570-F MARINE VIEW AVE,   BELMONT           CA 94002-2574
13887346*     +ROBERTA KUYERS,    423 WESTMORELAND AVE,   LANSING            MI 48915-1874
13887347*     +ROBERTA M CHRISTENSON,    6945 FAIRWAY VISTA DR SE,   CALEDONIA          MI 49316-9059
13887348*     +ROBERTA TISDALE,    6501 LANSDOWN DRIVE,   DIMONDALE           MI 48821-9428
13887350*     +ROBERTS OXYGEN COMPANY,    PO BOX 5507,   ROCKVILLE            M      20855-0507
13887351*     +ROBERTS, JANELL JOYCE,    770 HARBOR CLIFF WAY,   OCEANSIDE          CA 92054-2205
13887352*     +ROBIN LEWIS,    962 S RAYLEE GARDEN DR,   NEW PALESTINE          IN 46163-8629
13887353*     +ROBIN MARTINEZ,    102 ROSEWELL WAY,   SAN JOSE            CA 95138-1638
13887354*     +ROBIN OSBORNE,    6666 FIELDS ERTEL RD,   CINCINNATI            O      45241-1366
13887355*     +ROBIN TURETSKY,    727 CONGER NE,   GRAND RAPIDS           MI 49505-3620
13887356*     +ROBINS, JUSTIN L.,    12008 CHILDRESS ST.,   BAKERSFIELD          CA 93312-8237
13887357*     +ROBINS, MATTHEW A.,    2721 SUNNIVEW,   BAKERSFIELD            CA 93306-2395
13887358*     +ROBINSON SALT SUPPLY INC,    1202 PINE KNOLL COURT,   MIAMISBURG          O      45342-2015
13887359*     +ROBINSON, BERMAN,    611 W. WASHINGTON STREET,   SOUTH BEND          IN 46601-1460
13887360*     +ROBYN FLANDERS,    6607 W ST JOSEPH,   LANSING            MI 48917-7824
13887361*     +ROBYN OPENSHAW-PAY,    910 EAST 440 NORTH,   LINDON              UT 84042-1568
13887362*     +ROCHESTER EMERGENCY,    P.O. BOX 96115,   OKLAHOMA CITY          OK 73143-6115
13887363*     +ROCHESTER REGIONAL,    71 WALNUT    SUITE-110,   ROCHESTER            MI 48307-2073
13887364*    ++++ROCKE, SARA J.,    739 LINDEN AVE,   SAN BRUNO CA 94066-3434
                (address filed with court: ROCKE, SARA J.,    739 LINDEN COURT,
                SAN BRUNO              CA      94066)
13887365*     +ROCKHOLT, CHRISTINA N.,    1063 MONTAUK LANE,   VENTURA            CA 93001-3865
13887366*      ROCKHURST UNIVERSITY,    6901 W. 63RD 3RD FLOOR,   SHAWNEE MISSION          KS      66202
13887368*     +ROD WAGONMAKER,    2111 GLENEAGLE DR,   KALAMAZOO            MI 49048-9636
13887369*     +RODES APPLIANCE,    310 BERNARD ST,   BAKERSFIELD            CA 93305-3214
13887370*     +RODGERS, JARROD L,    905 SAPPHIRE CIRCLE,   VACAVILLE            CA 95687-7851
13887371*     +RODNEY KLEYN,    3409 VAN BUREN ST,   HUDSONVILLE            MI      49426
13887372*     +RODNEY MATINSON,    1741 SCHLINGEN AVE.,   MADISON            WI 53704-3424
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13887373*    +RODRIGUEZ, ALAN,    2841 COLLEGE BLVD.,    OCEANSIDE          CA 92056-4234
13887374*    +RODRIGUEZ, ALBERTO B.,    150 W. 7200 S   #25,   MIDVALE              UT 84047-3727
13887375*    +RODRIGUEZ, DAVID,    3616 CARDAMON DRIVE,    BAKERSFIELD      CA 93309-6211
13887376*    +RODRIGUEZ, OSCAR M.,    571 GRAND AVE.,    SO. SAN            CA 94080-3584
13887377*    +ROEHRICH, CARMEL K.,    33492 HARVEST WAY EAST,    WILDOMAR       CA 92595-8897
13887378*    +ROETTGER, PETER,    7804 DOLLAR CIRCLE,    YOUNGSVILLE         N       27596-8806
13887379*    +ROETTGER, SCOTT J.,    7804 DOLLAR COURT,    YOUNGSVILLE        N       27596-8806
13887380*    +ROGER & LISA SAILORS,    5059 W CHICAGO CIRCLE S,    CHANDLER         AZ 85226-3603
13887381*    +ROGER A TENELSHOF,    2027 TREERIDGE DR SE,    GRAND RAPIDS    IL 62563-9551
13887382*    +ROGER BATTEN,    21 WOODLAND TRAIL,    ROCHESTER              IL 62563-9551
13887383*    +ROGER DEVRIES,    3034 CHAMBERLAIN CT SE,    GRAND RAPIDS      MI 49508-1518
13887384*    +ROGER EDLERMAN,    138 MEADOWFIELD CT.,    ELYRIA             O      44035-2233
13887385*    +ROGER HENDRICKSON,    2702 DRYDEN DR.,    MADISON             WI 53704-3006
13887386*    +ROGER KRAMER,    990 SOUTH BOULEVARD EAST,    TROY            MI 48085-1400
13887387*    +ROGER MC COY,    1642 PINNOCLE DR SW,    WYOMING              MI 49519-4932
13887388*    +ROGER STEVENS,    3887 MARS DR,    BRONSWICK            O      44212-1874
13887389*    +ROGER VONDRASEK,    825 VIOLET LANE,    OREGON               WI 53575-3321
13887390*    +ROGER W TOBECK,    3193 WAUGH PL,    FREMONT                CA 94536-2447
13887391*    +ROGERS DUSTIN,    1314 ALESSANDRO DR,    NEWBURY PARK         CA 91320-3513
13887392*    +ROHRAFF, JASON AUGUST,    375 GEORGE STREET,    TRAVERSE CITY       MI 49686-4809
13887393*    +ROHRAFF, THOMAS L,    597 GEORGE STREET,    TRAVERSE CITY      MI    49686
13887394*    +ROJAS, ALBERTO,    9645 N. 11 AV.,    PHOENIX                 AZ 85021-3066
13887395*    +ROJCHE, FRANCISCO I.,    1603 JORDAN DRIVE  #47,    ROSEVILLE        CA 95661-3540
13887396*    +ROLLIN RENCHES INC.,    1212 DISTRIBUTION WAY,    VISTA             CA 92081-8816
13887397*    +ROLLING STONE,    11812 W VIA MONTOYA DR,    SUN CITY         AZ 85373-5484
13887398*    +ROLLS ROYCE ENGINE,    7200 EARHART RD,    OAKLAND            CA 94621-4511
13887399*    +ROMANS SEW & VAC,    41920 SIXTH ST STE-B,    TEMECULA         CA 92590-1835
13887400*    +ROMBAUER VINEYARDS,    3522 SILVERADO TRAIL,    ST HELENA       CA 94574-9663
13887401*    +ROMMEL FERMIN,    553 CALISTOGA CIRCLE,    FREMONT            CA 94536-7618
13887402*    +RON & CATHI HARRIS,    8741 MERIMAC DRIVE,    RICHLAND         MI 49083-9373
13887403*    +RON & SANDRA BRETTROGER,    16420 FROST RD,    HEMLOCK         MI 48626-9605
13887404*    +RON DISON,    4021 W. 71ST,    INDIANAPOLIS           IN 46268-2258
13887405*     RON DITTO,    3920 TWP RD-1155,    TIFFIN             O      44883
13887406*    +RON FEENSTRA,    7018 NEW HOLLAND ST,    ZEELAND           MI 49464-9672
13887407*    +RON HARRINGTON,    2217 CLARION SW,    WYOMING             MI 49519-1606
13887408*    +RON HOLDERBAUM,    6531 HAMDEN RD,    PARMA HEIGHTS        O      44130-4024
13887409*    +RON PIKE,    1910 36TH ST SW,    WYOMING             MI 49519-3277
13887410*    +RON SLAGELL,    16827 EAST C AVE,    AUGUSTA            MI 49012-9332
13887411*    +RON SPETTER,    P.O. BOX 2673,    CAREFREE            AZ 85377-2673
13887412*    +RONALD ASSELIN,    5653 COMMANCHE DR,    SAN JOSE            CA 95123-3226
13887413*    +RONALD BAGLEY,    524 BEELER BLVD,    HAMILTON            O      45013-6074
13887414*    +RONALD FOX,    16834 MOOREPARK RD,    THREE RIVERS         MI 49093-9627
13887415*    +RONALD J CARTER,    1234 BENNING AVE NW,    GRAND RAPIDS       MI 49504-2402
13887416*    +RONALD J LANCE,    36296 EXETER CT,    NEWARK            CA 94560-2042
13887417*    +RONALD J. PARTILLO,    2217 HEATHER LANE,    TWINSBURG           O      44087-1663
13887418*    +RONALD PHILLIPS,    1044 CARNEGIE AVE,    AKRON            O      44314-1146
13887419*    +RONALD SOVEREIGN,    2831 MEYER AVE SW,    GRAND RAPIDS      MI 49519-2542
13887420*    +RONALD SYCE,    6837 INGLEWOOD COURT,    PLEASANTON         CA 94588-3821
13887421*    +RONDA CUPER,    347 MURRAY ST SE,    KENTWOOD             MI 49548-3302
13887422*    +RONDA GILBERT,    3233 TEN MILE RD,    ROCKFORD            MI 49341-9100
13887423*    +RONEO APOSTALIDES,    4678 FENWICK AVE N.E.,    CANTON          O      44721-2551
13887424*    +RONIE LEWIS,    137 AUDUBON DR,    CARMEL            IN 46032-1835
13887425*    +RONM WARNER,    1914 CHARTER,    PORTAGE           MI 49024-4912
13887426*    +ROOF TECH,    1220 W HONDRED,    CHESTER               VA    23281
13887428*    +ROOT-KLEAN,    8125 UEBLING LN.,    HUBER HEIGHTS         O      45424-1415
13887427*    +ROOTER EXPRESS,    8191 MILL STATION RD,    SEBASOPOL         CA 95472-2564
13887429*    +ROPER, CHASE MICHAEL,    2324 WOOLNER AVENUE,    FAIRFIELD        CA 94533-5832
13887430*    +ROSANA A GIORDANO,    1135 RODNEY DR,    SAN JOSE            CA 95118-1553
13887431*    +ROSE ANN GIGANDET,    6246 KNAPP NE,    ADA            MI 49301-9570
13887432*    +ROSE ANN WALSH,    10709 VERNON AVE,    GARFIELD HTS         O      44125-2717
13887433*    +ROSE BOWER,    288 TRIANGLE LK RD,    HOWELL            MI 48843-8952
13887434*    +ROSE BRAND INC,    76 NINTH AVE,    NEW YORK 10011-4962
13887435*    +ROSE HEATING & AIR,    PO BOX 1371,    KELSEYVILLE         CA 95451-1371
13887436*    +ROSE HOOGTERP,    9825 SNOW RIDGE DR,    ALTO            MI 49302-9409
13887437*    +ROSE KAZEN,    2550 GRADUATE WAY,    HOLT             MI 48842-9415
13887438*    +ROSE MARIE BLOOM,    7101 SOUTHFIELD AVE,    CLEVELAND           O      44144-1754
13887439*    +ROSE PEST SOLUTIONS,    PO BOX 309,    TROY            MI 48099-0309
13887440*     ROSEANN BORN,    3021 RIBON DE,    LAS VEGAS            NV     89134
13887441*    +ROSEMARIE LADE,    1924 MAYNARD AVE,    CLEVELAND           O      44109-5609
13887442*    +ROSEMARIE POLEFKO,    5001 LINCOLN AVE,    PARMA            O      44134-1866
13887443*    +ROSEMARY FROST,    8905 6 MILE RD NE,    ROCKFORD         MI 49341-9053
13887444*    +ROSEMARY NATALE,    5445 EAST BLVD NW,    CANTON            O      44718-1648
13887445*    +ROSEMARY TABOR,    32429 BAGLEY,    N R             CA 44039-4321
13887446*    +ROSEVILLE CA CITY OF -,    311 VERNON ST #206,    ROSEVILLE         CA 95678-2649
13887447*    +ROSEVILLE CHAMBER OF,    650 DOUGLAS BLVD,    ROSEVILLE         CA 95678-3256
13887448*    +ROSEVILLE CHEQUE,    912 SUNRISE AVENUE AP,    ROSEVILLE         CA    95661
13887449*    +ROSEVILLE CITY OF,    PO BOX 45807,    SAN FRANCISCO         CA 94145-0807
13887450*    +ROSEVILLE EQUIPMENT,    1903 LARKIN DR,    ROSEVILLE           CA 95661-4920
13887451*    +ROSEVILLE MEAT COMPANY,    700 ATLANTIC ST,    ROSEVILLE         CA 95678-1806
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
13887452*    +ROSEVILLE PARTY STORE,   15520 FRAZHO,   ROSEVILLE          MI 48066-5027
13887453*    +ROSEVILLE ROCKLIN ELECTRIC,   7325 TIMBERROSE FWAY,   ROSEVILLE        CA 95747-8300
13887454*    +ROSHELIA LAVIRGNE,   7724 50TH AVE,   SACRAMENTO         CA 95828-1511
13887455*    +ROSS CHAPMAN,   38675 PASEO PADRE PKWY,   FREMONT         CA 94536-6179
13887456*    +ROSS LADWIG,   N6348 HWY 73,   FALLS RIVER       WI 53932-9602
13887457*    +ROSS ZEERIP,   1039 CHARLOTTE AVE NW,   GRAND RAPIDS        MI 49504-3769
13887458*    +ROSS, JOSHUA K.,   1052 KNOWLES AVE,   CARLSBAD         CA 92008-1457
13887459*    +ROSSMOOR NEWS,   PO BOX 2070,   PO BOX 2070        W        94595-0070
13887460*    +ROSSOTTO, JOHN,   1613 ARABIAN WAY,   OCEANSIDE         CA 92057-5608
13887461*    +ROSSOTTO, JOHN W.,   1613 ARABIAN WAY,   OCEANSIDE         CA 92057-5608
13887462*    +ROTARY CLUB OF TRAVERSE,   250 E FRONT ST,   TRAVERSE CITY        MI 49684-3602
13887463*    +ROTHGARBER, RENEE LYNNE,   2800 HOLIDAY ROAD,   TRAVERSE CITY        MI 49686-3720
13887464*    +ROTO-ROOTER PLUMBERS-,   729 WEST 1390 SOUTH,   SALT LAKE CITY        UT 84104-1640
13887465*    +ROTO-ROOTER PLUMBING,   796 NO STATE ST,   HEMET         CA 92543-1401
13887467*    +ROTO-ROOTER SERVICE,   4700 DISTRICT BLVD,   BAKERSFIELD        CA 93313-2319
13887466*    +ROTO-ROOTER SERVICE,   2551 ALBATROSS WAY,   SACRAMENTO        CA 95815-2892
13887468*    +ROTO-ROOTER-DAYTON,   2549 STANLEY AVE,   DAYTON         O        45404-2730
13887469*    +ROTO-ROOTER-SOUTH BEND,   PO BOX 1151,   SOUTH BEND        IN 46624-1151
13887470*    +ROTO-ROOTER-TRAVERSE CITY,   3663 SILVER LAKE ROAD,   TRAVERSE CITY        MI 49684-8931
13887471*    +ROWLEY, ARIANNA,   881 W. CHARTRES AVE.,   SANDY         UT 84070-6510
13887472*    +ROXANNE COOK,   5024 KIMBALL AVE SE,   KENTWOOD         MI 49508-4832
13887473*    +ROXY,   15202 GRAHAM ST,   HUNTINGTON          CA 92649-1109
13887474*    +ROY A STURGEON,   3431 HIDDEN HILLS SE,   GRAND RAPIDS        MI 49546-9126
13887475*    +ROY AND ROSE POSTEMA,   1901 PINECRAFT LN SW,   WYOMING        MI 49519-4929
13887476*    +ROY C FORGAR,   4172 BLACKFOOT DRIVE SW,   GRANDVILLE        MI 49418-1723
13887477*    +ROY GLENN,   15592 E W AVE,   FULTON          MI 49052-9734
13887478*    +ROY PYLE,   413 E ALKALINE SPRINGS,   VANDALIA         O        45377-2603
13887479*    +ROY STUMP,   1610 LORIMER DR,   PARMA         O        44134-4071
13887480*    +ROYAL PLASTICS, INC,   3765 QUINCY ST,   HUDSONVILLE        MI 49426-8836
13887482*    +ROYAL PUBLISHING,   PO BOX 7422,   DEARBORN         MI 48121-7422
13887481*    +ROYAL PUBLISHING CO,   7620 N HARKER DR,   PEORIA         IL 61615-1857
13887483*    +RR DONNELLEY,   4350 LA JOLLA VILLAGE DR,   SAN DIEGO         CA 92122-1287
13887484*    +RRR ROOFING,   6305 SHASTA CREEK WAY,   ELK GROVE         CA 95758-5434
13887485*    +RSI ENTERPRISES,   PO BOX 16190,   PHOENIZX         AZ 85011-6190
13887486*    +RSI ENTERPRISES, INC.,   PO BOX 16190,   PHOENIX         AZ 85011-6190
13887487*    +RSVP DAYTON CINCINNATI,   806 E FRANKLIN ST,   CENTERVILLE         O        45459-5605
13887488*    +RSVP RICHMOND,   14451 CHEPSTOW RD,   MIDLOTHIAN         VA 23113-4174
13887489*    +RTS SAFETY SUPPLY CO.,   PO BOX 1777,   MUSKEGON         MI 49443-1777
13887490*    +RUBEN O CHAVEZ,   110 CURRY AVE,   MORGAN HILL         CA 95037-2516
13887491*    +RUBIDOUX, BRIGITTE M.,   4978 IROQUOIS AVE. #1,   SAN DIEGO         CA 92117-6812
13887492*     RUDOLPH M BEHAM,   2417 N HOLL.-SYL RD,   TOLEDO         O        43615
13887493*    +RUED WINES,   PO BOX 63,   HEALDSBURG          CA 95448-0063
13887494*    +RUMAN, TRICIA MARIE,   1504 NOB LANE 8-202,   PONTIAC         MI 48340-1466
13887495*    +RUMB, URSULA A.,   102 INDIO DRIVE,   SOUTH SAN         CA 94080-4162
13887496*    +RUMPKE CONSOLIDATED,   PO BOX 538708,   CINCINNATI         O        45253-8708
13887497*    +RUSS OUDBIER,   1665 MANITOR LANE,   MIDDLEVILLE         MI 49333-8337
13887498*    +RUSSELL A LAKATOS,   8302 RENWOOD,   PARMA         O        44129-3530
13887499*    +RUSSELL HARR,   1620 WELLINGTON RD,   LANSING         MI 48910-1160
13887500*    +RUSSELL HARTMAN,   1730 PETOSKY DR,   MUSKEGON         MI 49445-1965
13887501*    +RUTH ANN GATES,   4739 DIAMOND DR,   HAMILTON         MI 49419-9014
13887502*    +RUTH ANN HECKSEL,   10910 WILSON ST,   COOPERSVILLE         MI 49404-9302
13887503*    +RUTH ELWELL,   4488 BREMER ST. SW,   GRANDVILLE         MI 49418-2263
13887504*    +RUTH FILLINGER,   9507 BARNSIDE PL,   TAMPA         FL 33635-1101
13887505*    +RUTH HOUSEMAN,   2690 100TH ST SW,   BYRON CENTER         MI 49315-8623
13887506*    +RUTH OLNEY,   216 S. SHERMAN ST,   LESLIE         MI 49251-9340
13887507*    +RUTH RUIZ-CHAVEZ,   1042 ALGER ST SE,   GRAND RAPIDS        MI 49507-3829
13887508*    +RUTHANN BONNEY,   7040 WELLER AVE NE,   ROCKFORD         MI 49341-8538
13887509*     RUTHERFORD WINE COMPANY,   1680 SILVERADO TRAIL ST,   HELENA        CA        94574
13887510*    +RX THIRD PARTY SOLUTIONS,   P.O. BGox 1000, Dept. #492,   MEMPHIS         TN 38148-0001
13887511*    +RYAN & JENNY GRUVER,   12751 VALLEY DR,   WAYLAND         MI 49348-9075
13887512*    +RYAN CUMMINS,   404 E NORTH ST,   ITHACA         MI 48847-1240
13887513*    +RYAN, WILLIAM,   314 ELMHURST CIRCLE,   SACRAMENTO         CA 95825-6661
13887514*    +RYUN MISKUS,   4073 BRAMFORD,   SHELBY TWP         MI 48317-4014
13887515*    +S & D COFFEE INC,   PO BOX 1628,   CONCORD         N        28026-1628
13887516*    +S & D ELECTRIC,   3319 SAN LUCES WAY,   UNION CITY         CA 94587-2724
13887517*    +S & L SULABA INC,   33452 HARPER,   CLINTON         MI 48035-4213
13887518*    +S & S SALT DISTRIBUTORS,   PO BOX 429,   PORT HUENEME         CA 93044-0429
13887519*    +S D REGIONAL CHAMBER OF,   402 WEST BROADWAY  SUITE,   SAN DIEGO         CA 92101-3585
13887520*    +S M U D,   BOX 15555,   SACRAMENTO         CA 95852-1555
13887521*    +SABINA MEJIA,   73 SANTOS COURT,   FREMONT         CA 94536-4482
13887522*    +SABRINA ESCHWEILER,   85 WILLIAM ST,   SHELTON         CT 06484-2246
13887523*    +SACCANI DISTRIBUTING CO.,   P.O. BOX 1764,   SACRAMENTO         CA 95812-1764
13887524*    +SACKIN SHARON,   36077 SO OCOTILLO CYN RD,   TUCSON         AZ 85739-2324
13887525*    +SACRAMENTO BEE,   2100 Q ST PO BOX 15120,   SACRAMENTO         CA 95816-6899
13887526*    +SACRAMENTO BREWING CO.,   2713 EL PASEO LANE,   SACRAMENTO         CA 95821-4905
13887527*    +SACRAMENTO CITY,   915 I ST RM 104,   SACRAMENTO         CA 95814-2615
13887528*    +SACRAMENTO CONTROL,   11249 SUNCO DR SUITE 3,   RANCHO         CA 95742-7504
13887530*    +SACRAMENTO COUNTY,   PO BOX 508,   SACRAMENTO         CA 95812-0508
13887529*    +SACRAMENTO COUNTY EMD,   8475 JACKSON RD SUITE 240,   SACRAMENTO         CA 95826-3910
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13887531*       +SACRAMENTO MAGAZINES,   706 56TH ST SUITE210,   SACRAMENTO           CA 95819-3339
13887532*       +SACRAMENTO NEWS & REVIEW,   1015 20TH ST,   SACRAMENTO           CA 95811-4202
13887533*       +SACRAMENTO POLICE ALARM,   5770 FREEPORT BLVD #100,   SACRAMENTO           CA 95822-3516
13887534*       +SACRAMENTO RENDERING,   11350 KIEFER BLVD,   SACRAMENTO           CA 95830-9498
13887535*       +SACRED HEARTS PARISH,   221 COLUMBUS AVE.,   SUN PRAIRIE           WI 53590-2296
13887536*       +SADDLEBACK FAMILY AND,   P.O. BOX 2080,   LAGUNA HILLS           CA 92654-2080
13887537*       +SADDLEBACK MEMORIAL,   24451 HEALTH CENTER DRIVE,   LAGUNA HILLS           CA 92653-3689
13887538*       +SAFE & SECURE LOCKSMITH,   27529 JEFFERSON AVE.,   TEMECULA           CA 92590-2600
13887539*       +SAFE FOOD HANDLERS,   665 S FARMINGDALE RD,   NEW BERLIN           IL 62670-6583
13887540*       +SAFECRACKER,   1205 SHEILA LANE,   PACIFICA           CA 94044-4256
13887541*       +SAFEGUARD,   PO BOX 88043,   CHICAGO           IL 60680-1043
13887542*       +SAL GENTILE,   9308 N EAGLE DANCER DR.,   TUCSON           AZ 85742-9478
13887543*       +SALINAS, NICHOLAS J.,   785 OAK HOLLOW AVENUE,   VACAVILLE           CA 95687-4142
13887544*       +SALLY HALLIGAN,   31620 ELECTRIC BLVD,   AVON LAKE           O       44012-2010
13887545*       +SALLY J BENDER,   329 BELLEVUE ST SE,   WYOMING           MI 49548-3338
13887546*       +SALLY KUSTER,   28427 60TH AVE,   LAWTON           MI 49065-6640
13887547*       +SALLY MCGRAW,   7220 ERIE AVE SW,   NAVARRE           O       44662-8807
13887548*       +SALLY MIDDLETON,   5300 TAHOE PINE COURT,   WYOMING           MI 49519-9608
13887549*       +SALLY MORTON,   392 ELM ST - B-1,   WEST HAVEN           CT 06516-4244
13887550*       +SALMON, DEBNEY L,   207 DAHLIA STREET,   FAIRFIELD           CA 94533-1515
13887551*       +SALOMON CARRILLO TREE,   3806 ARGENT,   BAKERSFIELD           CA 93304-6408
13887552*       +SALSTROM, WILLIAM E.,   3241 NORTHVIEW DRIVE,   SACRAMENTO           CA 95833-1212
13887553*       SALT LAKE CITY WEEKLY,   60 WEST 400 SOUTH,   SALT LAKE CITY           UT       84101
13887554*       +SALT LAKE CITY-COUNTY,   2001 SOUTH STATE ST SUITE,   SALT LAKE CITY           UT 84190-0001
13887556*       +SALT LAKE COUNTY,   PO BOX 410418,   SALT LAKE CITY           UT 84141-0418
13887555*       +SALT LAKE COUNTY ASSESSOR,   2001 S STATE ST #2300A,   SALT LAKE CITY           UT 84190-0001
13887557*       +SALT LAKE TRIBUNE,   135 S MAIN,   SALT LAKE CITY           UT 84111-1917
13887558*       +SAM LAPONZA,   2050 LINCOLN AVE,   LAKEWOOD           O       44107-6032
13887559*       +SAM NEUSTADT,   2805 Del Mar Place,   DAVIS           CA 95616-5635
13887560*       +SAM RUST SEAFOOD INC,   P O BOX 9760,   HAMPTON           VA 23670-0760
13887561*       +SAM TRUAX,   5791 LEONI DR,   SCOTTS           MI 49088-9730
13887563*       SAM'S CLUB 6608-PHOENIX,   17401 N HOLMES ABLVD,   PHOENIX           AZ       85023
13887564*       +SAM'S CLUB-LAFAYETTE IN,   3819 STATE RD 26E,   LAFAYETTE           IN 47905-4872
13887566*       +SAM'S HOMEMADE,   PO BOX 26850,   SAN DIEGO           CA 92196-0850
13887562*       +SAMI AL-SAADI,   213 PARKER AVE,   KALAMAZOO           MI 49001-5351
13887565*       +SAMS DAVID E,   1269 WESTERN AVE,   HAMILTON           O       45013-2315
13887567*       +SAMUEL RAMNARINE,   2501 CUMBERLAND,   KALAMAZOO           MI 49006-1380
13887568*       +SAN CLEMENTE DOWNTOWN,   144 AVENIDA DEL MAR #R,   SAN CLEMENTE           CA 92672-4082
13887569*       +SAN DIEGAN,   6370 LUSK BLVD  SUITE F-202,   SAN DIEGO           CA 92121-2755
13887570*       +SAN DIEGO CABLING,   4255 ESPERANZA WAY,   OCEANSIDE           CA 92056-3458
13887571*       +SAN DIEGO CANDLE INC - EL,   7918-N EL CAJON BLVD # 295,   LA MESA           CA 91942-6710
13887572*       +SAN DIEGO CHARCOAL &,   15243 HIGHLAND VALLEY RD,   ESCONDIDO           CA 92025-3526
13887574*       +SAN DIEGO CITY,   (CITY OF SAN DIEGO),   SAN DIEGO           CA 92187-0001
13887573*       +SAN DIEGO CITY TREASURER,   PO BOX 121536,   SAN DIEGO           CA 92112-1536
13887575*       SAN DIEGO COUNTY OF,   DEH/PO BOX 129261,   SAN DIEGO           CA       92112
13887576*       +SAN DIEGO COUNTY TAX,   1600 PACIFIC HWY, RM 162,   SAN DIEGO           CA 92101-2477
13887577*       +SAN DIEGO GAS & ELECTRIC,   PO BOX 25111,   SANTA ANA           CA 92799-5111
13887578*       +SAN DIEGO ICE CO,   3826 SHERMAN ST,   SAN DIEGO           CA 92110-4343
13887579*       +SAN DIEGO PADRES,   100 PARK BLVD,   SAN DIEGO           CA 92101-7405
13887580*       +SAN DIEGO POLICE VICE,   P.O. BOX 121431,   SAN DIEGO           CA 92112-1431
13887581*       +SAN DIEGO POSTAL &,   12255 CROSTHWAITE CIRCLE,   POWAY           CA 92064-8825
13887582*       +SAN DIEGO SEAFOOD,   1842 MCKINLEY AVE,   NATIONAL CITY           CA 91950-5425
13887583*       +SAN DIEGO SPORTFISHING,   2171 INDIA STREET UNIT E,   SAN DIEGO           CA 92101-1767
13887584*       +SAN DIEGO SUPERIOR,   325 MELROSE DR,   VISTA           CA 92081-6697
13887585*       +SAN DIEGO UNION TRIBUNE,   350 CAMINO DE LA REINA,   SAN DIEGO           CA 92108-3090
13887586*       +SAN DIEGO VISITOR,   2688 E MISSION DR,   SAN DIEGO           CA 92109-8272
13887587*       +SAN ELIJO LAGOON,   15202 GRAHAM ST,   HUNTINGTON           CA 92649-1109
13887588*       +SAN JOSE TALLOW COMPANY,   PO BOX 610116,   SAN JOSE           CA 95161-0116
13887589*       +SAN LUIS REY MISSION,   2302 CARRIAGE CIR,   OCEANSIDE           CA 92056-3604
13887591*       +SAN MARCOS CHAMBER OF,   PO BOX 2817,   VISTA           CA 92085-2817
13887590*       +SAN MARCOS CHAMBER OF,   939 GRAND AVENUE,   SAN MARCOS           CA 92078-2601
13887592*       +SAN MATEO COUNTY CVB,   111 ANZA BLVD  SUITE-410,   BURLINGAME           CA 94010-1916
13887593*       +SAN MATEO COUNTY ENVIRO,   455 COUNTY CENTER,   REDWOOD CITY           CA 94063-1663
13887594*       +SAN MATEO COUNTY TAX,   555 COUNTY CENTER 1ST,   REDWOOD CITY           CA       94063
13887595*       SAN MATEO DEPT OF PUBLIC,   555 COUNTY CENTER 5TH,   REDWOOD CITY           CA       94063
13887596*       +SAN MATEO POLICE,   P.O. BOX 2689,   DALY CITY           CA 94017-2689
13887597*       +SAN MATEO RENTALS,   1414 EAST THIRD AVE,   SAN MATEO           CA 94401-2110
13887598*       +SANCHEZ, DALIA M.,   1120 MADERA LANE,   VISTA           CA 92084-3442
13887599*       +SANCHEZ, ENRIQUE,   1001 PIERCE STREET,   FAIRFIELD           CA 94533-4660
13887600*       +SANCHEZ, OSCAR G,   548 GLIDE AVENUE,   WEST           CA 95691-2375
13887601*       SANCHEZ, ROBERTO CARLOS,   150 W. 72005 APT. 59,   MIDVALE           UT       84047
13887602*       +SANCHEZ, SERGIO,   42176 STONEWOOD ROAD,   TEMECULA           CA 92591-5757
13887603*       +SANCHEZ, SYLVIA,   2018 SWAN WAY,   FAIRFIELD           CA 94533-2339
13887604*       +SANDERS CONSTRUCTION,   1031 15TH ST STE 3,   MODESTO           CA 95354-1131
13887605*       +SANDERS PLUMBING,   3133 MOHICAN AVE,   KETTERING           O       45429-3917
13887606*       +SANDI LENNEY,   942 BASSWOOD,   VERONA           WI 53593-8217
13887607*       +SANDOVAL, RAMIRO,   1930 MERKLEY AVENUE,   WEST           CA 95691-3118
13887608*       +SANDRA ALLSAGE,   W 5418 COUNTY RD O,   ENDEAVOR           WI 53930-9536
13887609*       SANDRA CASTELLANOS,   382514 ASHFORD WAY,   FREMONT           CA       94536
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13887610*    +SANDRA F. MERRIFIELD,   541 PERRY DR.,   PERRYSBURG            O         43551-1444
13887611*    +SANDRA FORCHIONE,   1647 SHRIVER AVE NE,   CANTON             O         44705-1541
13887612*    +SANDRA GIESEN,   1506 WINDFIELD WAY,   MIDDLETON          WI 53562-3808
13887613*    +SANDRA HART,   7788 PRAIRIE CROSSING,   KALAMAZOO         MI 49004-7613
13887614*    +SANDRA K NORRIS,   472 HAYES ST,   HOLLAND             MI 49424-6626
13887615*    +SANDRA K THOMPSON,   304 CORRAL PATH,   LANSING              MI 48917-2724
13887616*     SANDRA K. DOCKING,   323 BANBERRY SOUTH ST,   LANSING              MI        48906
13887617*    +SANDRA L BYLASKA,   39506 SUNDALE COURT,   FREMONT            CA 94538-1915
13887618*    +SANDRA OAKES,   13732 FOREST DR.,   MARSHALLVILLE        O      44645-9418
13887619*     SANDRA ROBERTS,   145 GRAND STREET,   SPRINGPORT          MI      49284
13887620*    +SANDRA ROE GOLDBERG,   7463 AVALON TRAIL RD,   INDIANAPOLIS         IN 46250-2817
13887621*    +SANDRA SWANSON,   60 NORTHROP RD,   WEST HAVEN            CT 06516-6923
13887622*  ++++SANDRA WEST,   8702 TOBEY DR,   SCOTTS MI 49088-9700
             (address filed with court:  SANDRA WEST,   8702 E LONG LAKE DR,
              SCOTTS            MI     49088)
13887623*    +SANDRA-KAY MOORE,   422 LARKFIELD COURT #290,   SANTA ROSA           CA 95403-1408
13887624*    +SANDREA THOMAS,   1951 SANDY CAVE DR.,   KALAMAZOO         MI 49048-9219
13887625*    +SANDY AREA CHAMBER OF,   8807 SOUTH 700 EAST,   SANDY                 UT 84070-1855
13887626*     SANDY CHAMBER OF,   8807 S 7TH EAST,   SANDY              UT      84070
13887627*    +SANDY CITY,   PO BOX 1099,   SANDY             UT 84091-1099
13887628*    +SANDY CITY BUS LICENSE,   10000 CENTENNIAL PARKWAY,   SANDY                 UT 84070-4148
13887629*    +SANDY DEVANEY,   PO BOX 14046,   ORANGE            CA 92863-1446
13887630*    +SANDY DUNTZ,   705 PIRATE ISLAND #1,   MONONA             WI 53716-3864
13887631*    +SANDY FIEDLER,   4602 SHOVE ACRES RD.,   MONONA             WI 53716-1035
13887632*    +SANDY FOREST,   18009 HILLWOOD LANE,   MORGAN HILL          CA 95037-3514
13887633*    +SANDY GEORGE,   1687 CRATER LAKE AVE,   MILPITAS            CA 95035-6527
13887634*    +SANDY GLEASON,   961 ELEANOR ST NE,   GRAND RAPIDS          MI 49505-4305
13887635*    +SANDY HAYNICK,   10363 SHUMAN ST.,   PORTAGE            MI 49024-6676
13887636*    +SANDY JURICH,   5154 WHIPPOORWILL DR,   KALAMAZOO          MI 49009-4528
13887637*    +SANDY PLATTE,   1082 E GRAND RIVER,   PORTLAND           MI 48875-1624
13887638*    +SANDY VAN OLMREN,   10210 HOLADAY DR.,   CARMEL             IN 46032-4047
13887639*    +SANDY WAGONER,   6741 HOLLINGSWORTH DR.,   INDIANAPOLIS         IN 46268-5009
13887640*    +SANFORD, SEMCHAK &,   1125 W COLUBUS ST,   BAKERSFIELD          CA 93301-1105
13887641*    +SANJAY BHATIA,   34462 WEST 9 MILE ROAD,   FARMINGTON          MI 48335-4600
13887642*    +SANTA MONICA SEA FOOD CO,   18531 BROADWICK ST,   RANCHO            CA 90220-6440
13887643*    +SANTA ROSA CITY OF FIRE,   955 SONOMA AVE,   SANTA ROSA            CA 95404-4803
13887644*    +SANTA ROSA CITY OF REV &,   P.O. BOX 1673,   SANTA ROSA            CA 95402-1673
13887645*    +SANTA ROSA DOWNTOWN,   637 FIRST ST,   SANTA ROSA         CA 95404-4716
13887646*    +SANTA ROSA MEMORIAL,   1165 MONTGOMERY DR.,   SANTA ROSA            CA 95405-4897
13887647*    +SANTA ROSA RECYCLING &,   PO BOX 4299,   SANTA ROSA         CA 95402-4299
13887648*    +SANTA TERESA KAISER,   260 INTERNATIONAL CIRCLE,   SAN JOSE             CA 95119-1130
13887649*    +SANTANA IRON WORKS,   1438 EGBERT AVE.,   SAN FRANCISCO         CA 94124-3222
13887650*    +SANTIAGO FLORES,   112 E CENTER ST,   VENTURA            CA 93001-1921
13887651*    +SANTIAGO S. TENORIO,   P.O. BOX 2080,   LAGUNA HILLS          CA 92654-2080
13887652*    +SANTOYO, SAMUEL A,   2625 N 70TH DRIVE,   PHOENIX            AZ 85035-1442
13887653*    +SANZARO, MELISSA A,   115 EAST LITTLE STREET,   FLORA            IN 46929-1350
13887654*    +SARA HINKLE,   8403 PHEOBE ST,   KALAMAZOO          MI 49009-4912
13887655*    +SARA L ROSE LLC,   PO BOX 188,   PICKERINGTON          O         43147-0188
13879824*    +SARA L. ROSE, LLC,   P.O. BOX 188,   PICKERINGTON          O         43147-0188
13887656*    +SARA L. ROSE, LLC,   P.O. BOX 188,   PICKERINGTON          O         43147-0188
13887658*    +SARA LEE COFFEE & TEA,   PO BOX 93345,   CHICAGO            IL 60673-3345
13887657*    +SARA LEE COFFEE & TEA,   PO BOX 70819,   CHICAGO            IL 60673-0819
13887659*    +SARA PUTNEY-SMITH,   411 WHITCOMB ST.,   KALAMAZOO          MI 49001-4272
13887660*    +SARA SCHIERHOLZ,   6901 WEST 38TH,   INDIANAPOLIS          IN 46254-3905
13887661*    +SARABIA, NATACHA,   4808 WOODLAND AVENUE,   ROYAL OAK          MI 48073-1432
13887662*    +SARAH BENNETT,   1042 ROBINWOOD HILLS DR.,   AKRON            O      44333-1554
13887663*    +SARAH JUNEAU,   1114 PORT SHELDON,   JENISON            MI 49428-9341
13887664*    +SARAH WEISBARTH,   22800 SYCAMORE DR,   FAIRVIEW PARK          O      44126-2948
13887665*    +SARITA NAEGEL,   2679 COUNTRYLAKE DRIVE,   CINCINNATI          O       45233-1785
13887666*    +SARTE AILEEN R,   13048 SUNDANCE AVE,   SAN DIEGO          CA 92129-2301
13887667*    +SARTE, AILEEN,   13048 SUNDANCE AVE.,   SAN DIEGO          CA 92129-2301
13887668*    +SATURN ELECTRIC INC,   321 SOUTH ST,   ROCHESTER          MI 48307-2241
13887669*    +SAVERS 99 CENT STORE,   4129 UNIVERSITY AVENUE,   SAN DIEGO            CA 92105-1418
13887670*     SBC,   PAYMENT CENTER,   SACRAMENTO          CA     95887
13887671*    +SBC SMARTPAGES.COM,   PO BOX 650098,   DALLAS            TX 75265-0098
13887672*    +SCALES-WHITE, MICHAEL,   7546 LIMERICK WAY,   CITRUS HEIGHTS         CA 95610-6520
13887673*    +SCHAUMBURG, GRANT G.,   2448 E. CAMPUS DRIVE,   SALT LAKE CITY         UT 84121-3950
13887674*    +SCHNEIDER, MICHAEL,   1404 TOPAZ WAY,   CARLSBAD           CA 92011-1250
13887675*    +SCHNEIDER, MIKE,   1404 TOPAZ WAY,   CARLSBAD           CA 92011-1250
13887676*    +SCHOLASTIC SPORTS INC,   8474 COMMERCE AVE,   SAN DIEGO          CA 92121-2678
13887677*    +SCHOLASTIC SPORTS INC-,   4878 RONSON COURT  SUITE,   SAN DIEGO            CA 92111-1806
13887678*    +SCHOMERS PLUMBING &,   1450 INDUSTRIAL DR.,   LAFAYETTE          IN 47905-4866
13887679*    +SCHOUTEN ELECTRIC CO INC,   12090 SOUTH 3600 WEST,   RIVERTON           UT 84065-7607
13887680*    +SCHOUTEN, STEPHANIE T,   11779 SOUTH STONE RIDGE,   RIVERTON           UT 84065-7481
13887681*    +SCHOWTEN PAUL,   11779 S STONE RIDGE CT,   RIVERTON           UT 84065-7481
13887682*    +SCHULTZ, JENNIFER A,   13798 SOLON ROAD,   TRAVERSE CITY         MI 49684-8559
13887683*    +SCHULZ, AMY CATHERINE,   2526 CHESTER LANE,   BAKERSFIELD          CA 93304-1831
13887685*    +SCHUYLER MCKAIG,   411 ESTRIGA CT,   SANTA PAULA          CA 93060-2442
13887686*    +SCOBEE'S CONSTRUCTION,   PO BOX 1358,   FOLSOM            CA 95763-1358
```

```
***** BYPASSED RECIPIENTS (continued) *****
13887687*    +SCOT & HOLLY STEAMS,   340 EDWARDS ST,   GRAND LEDGE        MI 48837-2111
13887688*    +SCOTT & DEBRA POWELL,   7121 CHIMMEY ROCK CT,   INDIANAPOLIS       IN 46217-4078
13887689*    +SCOTT & SANDY OWSLEY,   781 BEND AVE,   SAN JOSE        CA 95136-1802
13887690*    +SCOTT & WENDY ELKINS,   2227 HICKORY RD,   DELTON         MI 49046-7500
13887691*    +SCOTT FRENCH,   8343 LOGAN BAY,   KALAMAZOO       MI 49009-5982
13887692*    +SCOTT GARVISON,   PO BOX 37,   BANGOR        MI 49013-0037
13887693*    +SCOTT K MILLER,   3117 REVERE PLACE,   LANSING       MI 48910-2559
13887694*    +SCOTT MILLS,   14492 ALLISON DR,   CARMEL        IN 46033-8408
13887695*    +SCOTT SCHUETTE,   5673 WOODFIELD PARKWAY,   GRAND BLANC       MI 48439-9427
13887696*    +SCOTT SMITH,   5951 APPLEVIEW ST SE,   KENTWOOD        MI 49508-6558
13887697*    +SCOTT UNDERWOOD,   1204 HENRIETTA ST,   PEKIN        IL 61554-3670
13887698*     SCOTT WHITE,   7474 64TH AVE,   HUDSONVILLE       MI     49426
13887699*    +SCOTT WILKERSON,   4094 BREAKWATER DR,   OKEMOS        MI 48864-4410
13887700*    +SCOTT, BRANDON J.,   1623 PYRAMID AVE,   VENTURA        CA 93004-3525
13887701*    +SCOTT, TIMOTHY ROBERT,   1238 BELMONT,   SOUTH BEND        IN 46615-1104
13887702*    +SCOTTSDALE EMERGENCY,   P.O. BOX 2710,   SCOTTSDALE       AZ 85252-2710
13887703*    +SCOTTSDALE INSURANCE,   8877 NORTH GAINEY CENTER,   SCOTTSDALE       AZ 85258-2108
13887704*    +SCRIMA, EVERETT L.,   530 CASTLE STREET,   DALY CITY       CA 94014-2361
13887705*    +SCRUGGS, JILLIAN A.,   6876 CAMINITO MONTANOSO,   SAN DIEGO       CA 92119-2353
13887706*    +SD NORTH CHAMBER OF,   11650 IBERIA PLAZA #220,   SAN DIEGO       CA 92128-2455
13887707*    +SDI / KERKIM INC,   7825 PARHAM LANDING RD,   WEST POINT       VA     23181
13887708*    +SEA BREEZE OF,   2311 N ST,   BAKERSFIELD        CA 93301-2929
13887709*    +SEAFOOD INTERNATIONAL,   DEPT #172201 PO BOX 67000,   DETROIT       MI 48267-0001
13887710*    +SEAL SNOW REMOVAL,   17600 TELEGRAPH RD,   ROMULUS        MI 48174-9611
13887711*    +SEAN & JENNIFER HOSKINS,   4832 W MARKSWOOD AVE,   INDIANAPOLIS       IN 46221-2946
13887712*    +SEAN LEE,   1800 LILLIAN BLVD. APT D-52,   PORTLAND        MI 48875-1658
13887713*    +SEANN JENSEN,   508 DIAMOND OAKS RD,   ROSEVILLE       CA     95678
13887714*    +SECO HEATING AIR,   4320 ANTHONY CT # 1,   ROCKLIN        CA 95677-2139
13887715*    +SECRETARY OF STATE,   P.O. BOX 944230,   SACRAMENTO       CA 94244-2300
13887716*    +SECRETARY OF STATE OFFICE,   PO BOX 670,   COLUMBUS       O     43216-0670
13887717*    +SECURE,   2031 24TH ST,   BAKERSFIELD        CA 93301-3814
13887718*    +SECURE PAYMENT SYSTEMS,   PO BOX 261149,   SAN DIEGO       CA 92196-1149
13887719*    +SECURITIES & EXCHANGE,   5670 WILSHIRE BLVD,   LOS ANGLES       CA 90036-5627
13887720*    +SECURITY PUBLIC STORAGE,   1021 HOPPER AVE,   SANTA ROSA       CA 95403-1612
13887721*    +SECURITY SYSTEMS OF,   209 NORTH FIFTH ST,   LAFAYETTE       IN 47901-1405
13887722*    +SEE SATELLITE SPORTS INC,   2828 COCHRAN ST #228,   SIMI VALLEY       CA 93065-2780
13887723*    +SEFTON, JOSEPH J.,   1251 EL CURTOLA BLVD.,   LAFAYETTE       CA 94549-6013
13887724*    +SEGOVIA, AURORA,   2703 MERLIN PLACE,   OCEANSIDE       CA     92059
13887725*    +SEGOVIANO-FARJAS, JOSE,   31050 CONCORD DRIVE APT B,   MADISON       MI 48071-1703
13887726*    +SEGUNDO ANGEL,   4404 AXMINSTER ST,   BAKERSFIELD       CA 93307-4710
13887727*    +SEGUNDO, EDGAR,   2821 SOUTH I STREET,   BAKERSFIELD       CA 93304-5102
13887728*    +SEGUNDO, JUANA,   4404 AXMINSTER STREET,   BAKERSFIELD       CA 93307-4710
13887729*    +SEIFER SAFE & LOCK SERVICE,   PO BOX 1026,   MISHAWAKA       IN 46546-1026
13887730*    +SELECTIVE SYSTEMS INC,   4230 S MADISON AVE,   INDIANAPOLIS       IN 46227-1531
13887731*    +SELECTO INC,   3980 LAKEFIELD COURT,   SUWANEE       GA 30024-1256
13887732*    +SEMINOLE INC,   10687 RANCH VIEW DRIVE,   SAN DIEGO       CA 92131-1202
13887733*    +SEMPLE & ASSOC., INC.,   278 NORTH THIRD ST.,,   WILLIAMSBURG       O     45176-8100
13887734*    +SENTINEL FIRE EQUIPMENT CO,   PO BOX 161265,   SACRAMENTO       CA 95816-1265
13887735*    +SEQUOIA LANDSCAPE,   155A DUTRA RD,   MARTINEZ        CA 94553-9623
13887739*    +SERV-U,   PO BOX 6748,   CHAMPAIGN        IL 61826-6748
13887736*    +SERVANDO, JUAN M.,   42194 STONEWOOD ROAD,   TEMECULA       CA 92591-3784
13887737*    +SERVICEMASTER CLEAN,   5280 W. 161 ST,   BROOKPARK       O     44142-1633
13887738*    +SERVITEX INC,   5616 SHELL ROAD,   VIRGINIA BEACH       VA 23455-3725
13887740*    +SESAC, INC,   55 MUSIC SQUARE EAST,   NASHVILLE       TN 37203-4362
13887741*    +SETON MEDICAL CENTER,   P.O. BOX 61000FILE 72815,   SAN FRANCISCO       CA 94161-0001
13887742*    +SETTERBO, TRAVIS A.,   2835 ACACIA ROAD,   WALNUT CREEK       CA 94595-1004
13887743*    +SEVERIN, CELESTE ROSE,   1275 OTTER AVENUE,   WATERFORD       MI 48328-4758
13887744*    +SEVILLA, MARIA DEL MAR,   415 NOELLA ROAD,   BAKERSFIELD       CA     93313
13887746*    +SEW PRO'S SEWING &,   787 ARNELE,   EL CAJON        CA 92020-2501
13887745*    +SEW PRO'S SEWING & VACUUM,   2484 C VISTA WAY,   OCEANSIDE       CA 92054-5682
13887747*    +SEYMOUR HYBELS,   3322 GRAND PRAIRIE,   KALAMAZOO       MI 49006-1436
13887748*    +SFP FOOD PRODUCTS INC,   PO BOX 1617,   CONWAY        AR 72033-1617
13887749*    +SHADINGER JULIE M,   3596 GINERATIONS DR WEST,   SOUTH BEND       IN 46635-1559
13887750*    +SHAHRAM LATIFI,   1571 CORDERO BAY AVE,   LAS VEGAS       NV 89123-5879
13887751*    +SHANE AND VICKY HOLDEN,   5302 PAINTED POST DRIVE,   MADISON       WI 53716-1556
13887752*    +SHANE THOMPSON,   9935 CHESTER DR,   CARMEL        IN 46032-4017
13887753*    +SHANNON BOND,   169 MAPLEVIEW DR,   CHARLOTTE       MI 48813-8122
13887754*    +SHANNON MOLLICONE,   St. Joseph Hosp. Pontiac Dept,   DETROIT       MI 48267-0001
13887755*    +SHANNON O'NEILL,   745 STRATFORD RD,   STRATFORD       CT 06615-7636
13887756*     SHANNON RYCHLICK,   300 ESSEX DR,   ST. LOUIS       M     63122
13887757*    +SHARLENE HORINEK,   P O BOX 240,   HURON        O     44839-0240
13887758*    +SHARON & JACK SMITH,   4325 MAHER AVE,   MADISON        WI 53716-1766
13887759*    +SHARON & ROGER KRAMER,   4979 BROOKSIDE LANE,   WASHINGTON       MI 48094-4201
13887760*    +SHARON BARTOSCH,   3818 TULANE AVE,   MADISON        WI 53714-2955
13887761*    +SHARON BEURKENS,   11006 8TH AVE,   GRAND RAPIDS       MI 49534
13887762*    +SHARON BYRD,   1560 S429 NEWBERRY ROAD,   NEWBERRY PARK       CA     91319
13887763*    +SHARON EAST,   6245 N. INKSTER ROAD,   GARDEN CITY       MI 48135-4001
13887764*    +SHARON GRUBER,   202 CRESTLAWN DRIVE,   WASHINGTON       IL 61571-2909
13887765*    +SHARON KIK,   1680 SOUTHLAWN,   JENISON        MI 49428-8972
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13887766*    +SHARON LANDHEER,   732 GARDENVIEW DR SW,   BYRON CENTER        MI 49315-8348
13887767*    +SHARON MEPPELINK,   4210 BALDWIN DRIVE,   HUDSONVILLE          MI 49426-8628
13887768*    +SHARON MURPHY,   5906 PE:HAM DR,   PARMA                       O       44129-4744
13887769*    +SHARON PAUL,   1309 ASHCROFT LANE,   SAN JOSE                  CA 95118-3508
13887770*    +SHARON REILLY,   24 WEST SHORE DR,   MILFORD                   CT 06460-4335
13887771*    +SHARON ROBBINS,   P.O. BOX 160,   MASON                       MI 48854-0160
13887772*    +SHARON SADLER CRAFT,   1715 S RINGER RD,   CHARLOTTE          MI 48813-8520
13887773*    +SHARON VAN DYKE,   7390 CURAY ST SE,   CALEDONIA              MI 49316-9796
13887774*    +SHARON VAUGHN,   962 MIDPOINT DR,   O'FALLON          M          63366-5911
13887775*    +SHARON WENZEL,   1543 WOODWARD AVE,   LAKEWOOD               O       44107-3633
13887776*    +SHARP RYAN,   15876 MARENTEETE,   CLINTON TWP                  MI 48038-3330
13887777*    +SHARRIT, VINCENT A,   5660 OVERBROOKE ROAD,   KETTERING              O         45440-2317
13887778*    +SHAWN LOW,   1622 BELL ROAD,   NILES                          MI 49120-4308
13887779*    +SHAWN SOUTHMAYD,   2863 Roseau Way,   SACRAMENTO              CA 95833-3585
13887780*    +SHEENA STEMLER,   209 TORREY STREET,   GRAND LEDGE            MI 48837-1661
13887781*    +SHEFFERD, MARLA S.,   300 WESLEY AVE,   VENTURA               CA 93003-3427
13887782*    +SHEILA DEUEL,   2863 ELWOOD SW,   GRANDVILLE                   MI 49418-1334
13887783*    +SHEILA GOMEZ,   3229 KENHILL DR,   SAN JOSE                    CA 95111-3247
13887784*    +SHEILA GORDON,   4821 DONALD AVE,   RICHMOND HTS             O       44143-2825
13887785*    +SHEILA SAMPLE,   7103 PENINSULA DR NE,   ROCKFORD             MI 49341-9506
13887786*    +SHEILA THOMAS,   516 W. SLURBRIDGE DR,   MEDINA              O       44256-3899
13887787*    +SHEILA ZINCK,   1135 HOUSEMAN NE,   GRAND RAPIDS              MI 49503-1229
13887788*    +SHELCON INC,   2121 MAPLE PRIVADO,   ONTARIO                   CA 91761-7603
13887789*    +SHELDON GROSVENOR,   7350 OLD LANTERN DR SE,   CALEDONIA               MI 49316-9005
13887790*    +SHELLEY CRAINE,   7917 NORRITON CIRCLE NW,   NORTH CANTON             O       44720-5623
13887791*    +SHELLEY SWENSON,   832 GREEN RIDGE LN,   SAINT PETERS        M          63376-6933
13887792*    +SHELTON'S,   204 N LORANNE AVE,   POMONA                      CA 91767-5798
13887793*    +SHELTON'S FARM MARKET,   1832 S 11TH,   NILES                MI 49120-4200
13887794*    +SHEPHERD ELECTRIC,   P O BOX 58787,   RALEIGH              N          27658-8787
13887795*    +SHEPHERD'S RESTAURANT,   PO BOX 1711,   WAKE FOREST           N          27588-1711
13887796*    +SHEREN PLUMBING &,   3801 RENNIE SCHOOL RD,   TRAVERSE CITY     MI 49685-8245
13887797*    +SHERI HERRIMA,   1728 LORALIE SE,   GRAND RAPIDS             MI 49508-3738
13887798*    +SHERI TOLAR,   1393 40TH SW,   WYOMING                        MI 49509-4370
13887799*    +SHERMAN FAMILY CHEM-DRY,   929 E JUANITA AVE 104,   MESA              AZ 85204-6625
13887800*    +SHERMAN, ANGELA MARIE,   49A WEDGEWOODE LANE,   PONTIAC             MI 48340-2274
13887801*    +SHERRIE L. JELSEMA,   2894 72ND ST SW,   BYRON CENTER         MI 49315-9413
13887802*    +SHERRILL BONGARD,   11588 GRAND RIVER HWY,   EAGLE              MI 48822-9705
13887803*    +SHERRY ANTROKUS,   1537 W ADAMS,   SPRINGFIELD                IL 62704-1501
13887804*    +SHERRY JONES,   8109 BRIAR RIDGE LANE,   CITRUS HEIGHTS        CA 95610-7953
13887805*    +SHERWIN DORNBUSH,   171 BROOK LANE,   HOLLAND                 MI 49423-6653
13887806*     SHERWOOD RONALD JACKSON,   23 TUPELO CIRIE,   HAMPTON               VA      23666
13887807*    +SHERYL BURGHGRAEF,   2449 WESTWINDE NW,   GRAND RAPIDS          MI 49504-2397
13887808*    +SHERYL DE WEERD,   10550 36TH ST,   LOWELL                    MI 49331-8924
13887809*    +SHERYL GASSER,   2310 E DAYTON,   MADISON                     WI 53704-4949
13887810*    +SHERYL L MC AFEE,   9249 COLGATE ST,   INDIANAPOLIS           IN 46268-1214
13887811*    +SHERYLE WRIGHT,   7575 METROPOLITAN DR.,   SAN DIEGO            CA 92108-4421
13887812*    +SHI RLEY GREVENGOED,   7454 22ND AVE,   JENISON                MI 49428-7705
13887813*     SHIEL SEXTON,   1243 NORDYKE ST DROP,   INDIANAPOLIS           IN      46221
13887814*    +SHIRLEY BASLEY,   4060 SOUTH RIVERSIDE DR,   LANEXA            VA 23089-9414
13887815*    +SHIRLEY CLARK,   5797 ROCKVILLE RD,   INDIANAPOLIS            IN 46224-9118
13887817*    +SHIRLEY JOHANSEN,   322 EVERGREEN AVE,   MADISON              WI 53704-5607
13887818*    +SHIRLEY KNOBLOCK,   16660 GRILLO,   CLINTONTWP                 MI 48038-4011
13887819*    +SHIRLEY KOMATSU  BCA,   1901 W. LOCUST ST,   LODI             CA 95242-2523
13887820*    +SHIRLEY KUPERUS,   3873 VSUNDIAL AVE,   HUDSONVILLE           MI 49426-8417
13887821*    +SHIRLEY M. FAROW,   55232 ORCHARD LANE,   PAW PAW             MI 49079-8323
13887822*    +SHIRLEY OOSTDIK,   7211 CENTURY AVE.,   MIDDLETON             WI 53562-1508
13887823*    +SHIRLEY WOHLFERT,   9650 HINMAN RD,   EAGLE                    MI 48822-9757
13887824*    +SHOCKLEY FIRE,   5818 WILMINGTON PIKE,   CENTERVILLE            O          45459-7004
13887825*    +SHOES FOR CREWS INC,   FILE LOCKBOX 51151,   LOS ANGELES          CA 90074-0001
13887826*    +SHONK, JOHN A.,   PO BOX 173,   ACME                          MI 49610-0173
13887827*    +SHOPPING SAVUY,   14716 ALLEN RD,   TAYLOR                    MI 48180-8316
13887828*    +SHORTY WALLIN & SON LOCK,   1971 E PEMBROKE AVE,   HAMPTON         VA 23663-1338
13887829*    +SHULTZ, KELLY J.,   5625 DAFFODIL CR.,   ROCKLIN              CA 95677-3546
13887830*    +SHUMATE, KIRK T,   2174 CITRUS TREE LANE,   SPRING VALLEY       CA 91977-7016
13887831*    +SHURGARD OF CANTON,   2101 HAGGERTY RD,   CANTON              MI 48187-3700
13887832*    +SID J FALAN,   240 S MAIN ST,   LAWTON                        MI 49065-9712
13887833*    +SID ZOBER ICE CREAM CO,   PO BOX 1014,   CORONA               CA 92878-1014
13887834*    +SIDEWINDERS,   PO BOX 5094,   SUN CITY WEST                    AZ 85376-5094
13887835*    +SIERRA CANDLE INC,   PMB 238 1800 21ST ST,   SACRAMENTO         CA 95811-6811
13887836*    +SIERRA SEAFOOD,   PO BOX 235,   OAKHURST                      CA 93644-0235
13887837*    +SIERRA STITCH FACTORY,   4590 RIDGE DR,   SHINGLE             CA 95682-8425
13887838*    +SIETSE HOEKSTRA,   990 W VW AVE,   SCHOOLCRAFT                 MI 49087-9752
13887839*    +SIGN A RAMA,   4239 TELEGRAPH,   VENTURA                      CA 93003-3705
13887841*    +SIGN A RAMA,   8942 SOUTH 700 EAST,   SANDY                    UT 84070-2419
13887842*    +SIGN A RAMA,   6220 UNIVERSITY AVENUE,,   MIDDLETON           WI 53562-3481
13887843*    +SIGN A RAMA-IN,   3310 HICKORY RD STE-B1,   MISHAWAKA          IN 46545-8860
13887843*    +SIGN A RAMA-TEMECULA,   27645 JEFFERSON AVE,   TEMECULA         CA 92590-2645
13887844*     SIGN ART ETC,   3861 ST. RD. 26 EAST,   LAFAYETTE             IN      47905
13887845*    +SIGN CENTER,   4 GARDEN ESTATES CT,   ALAMO                    CA 94507-1129
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
13887846*     +SIGN DOCTOR,    44-E COMMERCE PLACE,   VACAVILLE            CA 95687-4169
13887847*     +SIGN MASTERS,    805 READING ST SUITE-G,   FOLSOM              CA 95630-3246
13887848*     +SIGN*A*RAMA-SANDY,    8942 SOUTH 700 EAST,   SANDY                UT 84070-2419
13887849*     +SIGNS BY TOMORROW-FOLSOM,    6610 FOLSOM-AUBURN RD,   FOLSOM               CA 95630-2146
13887850*     +SIGNS ETC,    17790 TELEGRAPH RD,   BROWNSTOWN        MI 48174-9675
13887851*     +SIGNS ON TIME, INC,    1700 ROCKY RIDGE DR. #130,   ROSEVILLE              CA 95661-2833
13887852*     +SIGNTEC SIGN SYSTEMS &,    PO BOX 2173,   FAIRFIELD          CA 94533-0217
13887853*     +SILKWOOD FINE WINES,    PO BOX 576155,   MODESTO           CA 95357-6155
13887854*     +SILSBY, JOHN,    7556 GOLFCREST DRIVE,   SAN DIEGO           CA 92119-1226
13887855*     +SILVA JR., RICARDO E,    2109 PORTER COURT,   FAIRFIELD          CA 94533-2732
13887856*     +SILVA, GUSTAVO,    4029 44TH ST. #3,   SAN DIEGO          CA 92105-1629
13887857*     +SILVA, MELISSA C.,    853 COMMODORE DRIVE,   SAN BRUNO          CA 94066-2433
13887858*     +SILVA, SANDRA LYNNE,    3875 VISTA OAKS #101,   MARTINEZ           CA 94553-4094
13887859*     +SILVER OAK CELLARS,    P.O. BOX 414,   OAKVILLE         CA 94562-0414
13887860*     +SILVER STREAK PRODUCTION,    311 HORIZON WAY,   PISCIFICA            CA 94044-1708
13887861*     +SILVERADO SPORTSWEAR,    1525 BRUNDAGE LANE,   BAKERSFIELD          CA 93304-2917
13887862*     +SIMON FUENTES TREE,    1317 BALDWIN RD,   BAKERSFIELD         CA 93304-4404
13887863*     +SIMPLE NET,    4710 E FALCON DR  STE-224,   MESA             AZ 85215-2507
13887864*     +SIMPLEX GRINNELL--,    DEPT LA 21409,   PASADENA            CA 91185-0001
13887865*     +SIMPLEXGRINNELL INC,    1272 WEST 2240 SOUTH SUITE,   SALT LAKE CITY          UT 84119-1443
13887866*     +SIMPLEXGRINNELL LLP-,    1701 W SEQUOIA AVE,   ORANGE             CA 92868-1015
13887867*     +SIMPLEXGRINNELL-IL,    DEPT CH 10320,   PALATINE          IL 60055-0001
13887868*     +SINA SENG,    1684 LEISURE CT,   DORR              MI 49323-9445
13887869*     +SINDY NAGEL,    6403 MEADOWVIEW AVE,   KALAMAZOO            MI 49048-9448
13887870*     +SINGER LEWAK GREENBAUM,    10960 WILSHIRE BLVD, SUITE,   LOS ANGELES          CA 90024-3710
13887871*     +SINGLE SOURCE NEWS,    PO BOX 340944,   DAYTON              O      45434-0944
13887872*     +SIPES, LAURA L.,    52663 HIGHLAND DRIVE,   SOUTH BEND          IN 46635-1267
13887873*     +SIR SPEEDY,    240 MCLAW'S CIRCLE,   WILLIAMSBURG         VA 23185-5678
13887874*     +SIRKO, BENJAMIN E,    62485 MIAMI ROAD,   SOUTH BEND          IN 46614-9448
13887875*     +SISTER BETTY VEENHUIS SSJ,    PO BOX 21,   NAZARETH          MI 49074-0021
13887876*     +SKAE MCNAMARA,    W 3701 CTY RD K,   MONTELLO          WI 53949-8640
13887877*     +SKI AIR CONDITIONING,    PO BOX 1054,   EL DORADO          CA 95623-1054
13887878*      SKID MINIX,    9815 ST RT 58,   BLANCHESTER          O      45107
13887879*     +SKILES ELECTRIC,    PO BOX 247,   FRANKFORT          IN 46041-0247
13880047*     +SKOOKUM YARDWORKS,    3214 STATE RD 26 WEST,   WEST LAFAYETTE          IN 47906-4739
13887880*     +SKOOKUM YARDWORKS,    3214 STATE RD 26 WEST,   WEST LAFAYETTE          IN 47906-4739
13887881*     +SKOP JR., JOSEPH PETER,    37456 CLUBHOUSE DRIVE,   STERLING             MI 48312-2207
13887882*      SKY BANK,    256 SECOND STREET,   BERGHOLZ            O      43908
13887883*     +SKYLINE PACIFIC,    558 SACRAMENTO ST FOURTH,   SAN FRANCISCO          CA 94111-3034
13887884*     +SLOAN, HEATHER M.,    6584 DEEPWATER POINT,   WILLIAMSBURG          MI 49690-9246
13887885*     +SLYVIA FLORES,    450 BERCUT DRIVE,   SACRAMENTO          CA 95811-0104
13887886*     +SMALL BUILDINGS, INC,    1207 ROSITA RD.,   PACIFICA          CA 94044-4234
13887887*     +SMART & FINAL STORE #451,    649 BECK AVE,   FAIRFIELD          CA 94533-4463
13887889*     +SMH INVESTMENTS LLC,    PO BOX 5339,   SANTA BARBARA          CA 93150-5339
13887888*     +SMH INVESTMENTS LLC,    1485 EAST VALLEY ROAD,   SANTA BARBARA          CA 93108-1251
13887890*     +SMH-ENCINITAS,    File 50354,   LOS ANGELES          CA 90074-0001
13887891*     +SMITH III, ROBERT ALLEN,    4025 TOTEM LANE,   WATERFORD          MI 48328-4271
13887892*     +SMITH JACK,    75 CRANE COURT,   SPRINGBORO          O      45066-8532
13887893*     +SMITH OFFICE EQUIP CO INC,    P.O. BOX 157,   LAFAYETTE          IN 47902-0157
13887894*     +SMITH SWEEPER SERVICE,    2814 MAIN ST,   LAFAYETTE          IN 47904-3344
13887895*     +SMITH VACUUMS,    2814 MAIN ST.,   LAFAYETTE          IN 47904-3344
13887896*     +SMITH, AARON MICHAEL,    2433 JODY RAE STREET,   NILES             MI 49120-7707
13887897*     +SMITH, BETH A.,    5414 SBA SPRAY CT.,   BAKERSFIELD          CA 93312-8233
13887898*     +SMITH, CHARLES E.,    1015 S BATES,   BIRMINGHAM          MI 48009-1973
13887899*     +SMITH, JACKLYN R.,    21040 DEAN,   WARREN            MI 48091-2760
13887900*     +SMITH, MANUEL M.,    1055 LEMON AVE.,   EL CAJON          CA 92020-7337
13887901*     +SMITH, MARVIN,    6086 INDIAN BLUFF CIRCLE,   HUBER HTS.          O      45424-1310
13887902*     +SMITH, STACY ANN,    3996 PROUTY RD,   TRAVERSE CITY          MI 49686-9197
13887903*     +SMITH, STEPHANIE M,    13885 FOLEY,   CAPAC             MI 48014-2109
13887904*     +SMITH, STEPHEN,    11442 LARMIER CIRCLE,   SAN DIEGO          CA 92131-2654
13887905*     +SMITH, STEPHEN R.,    10200 WILLOW CREEK RD,   SAN DIEGO          CA 92131-1669
13887906*     +SNADRA ZELENKA,    35991 ROYALTON RD,   GRAFTON            O      44044-9588
13887907*     +SNIDER'S CYCLERY,    2700 UNION AVE,   BAKERSFIELD          CA 93305-3440
13887908*     +SNOWBURG MICHAEL P,    104 LACOM COURT,   HOLLY SPRING          N      27540-7610
13887909*     +SNYDER & LEHREN SHEET,    1630 MAIN ST,   LAFAYETTE          IN 47904-2999
13887910*     +SNYDER AND COMPANY INC,    406 S EARL AVE,   LAFAYETTE          IN 47904-3261
13887911*     +SO CITY REFRIGERATION,    338 NO. CANAL, UNIT #3,   SO SAN          CA 94080-4664
13887913*     +SO SAN FRANCISCO,    PO BOX 348,   SO SAN            CA 94083-0348
13887912*     +SO SAN FRANCISCO FIRE,    315 MAPLE AVE,   SO SAN          CA 94080-3719
13887914*     +SODERBERG, BRENT,    223 W HOUSTONIA,   ROYAL OAK          MI 48073-5803
13887915*     +SOGNO WINERY WHOLESALE,    3046 PONDEROSA RD,   SHINGLE            CA 95682-9455
13887916*     +SOLANO COMPUTER GUY INC,    1969-1 PEABODY RD,   VACAVILLE          CA 95687-6202
13887917*     +SOLANO COUNTY TAX,    675 TEXAS ST, SUITE 1900,   FAIRFIELD          CA 94533-6337
13887918*     +SOLANO DEPARTMENT OF,    601 TEXAS ST,   FAIRFIELD          CA 94533-6301
13887919*     +SOLANO DEPUTY SHERIFF'S,    1122 WESTERN ST  SUITE-205,   FAIRFIELD          CA 94533-2459
13887920*     +SOLANO GARBAGE COMPANY,    PO BOX 78519,   PHOENIX            AZ 85062-8519
13887921*     +SOLANO IMAGING MEDICAL,    P.O. BOX 3222,   NAPPA            CA 94558-0293
13887922*     +SOLANO MAGAZINE,    POB 3056,   FAIRFIELD          CA 94533-0356
13887923*     +SOLIS, ANARBOL B,    1827 ALICANTE COURT,   CONCORD            CA 94521-2456
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
13887924*     +SOLIS, ANGELICA MARIA E.,   3913 MARVIN STREET,   OCEANSIDE          CA 92056-3332
13887925*     +SOLOMONSON RICHARD,   163 PEACH TREE DR,   TRAVERSE CITY          MI 49696-7918
13887926*     +SOLORIO, DANIEL DELGADO,   524 CALISTOGA ROAD,   SANTA ROSA          CA 95409-3709
13887927*     +SOLORIO, ELVIRA H,   3036 RYDE COURT,   RANCHO          CA 95670-5328
13887928*     +SOLUTRIA,   6434 FAIR OAKS BLVD #190,   CARMICHAEL          CA 95608-4019
13887929*     +SONDRA DE BEAUCLAIR,   3032 BARKLEY GROVE LOOP,   BELLINGHAM          W          98226-3684
13887930*     +SONICWALL INC,   1160 DORDEAUX DR,   SUNNYVALE          CA 94089-1209
13887931*     +SONITROL SECURITY ALARMS,   PO BOX 1102,   MISHAWAKA          IN 46546-1102
13887932*     +SONJA WHITESELL,   6238 DENISE DR,   N RIDGEVILLE          O          44039-1810
13887933*     +SONNY DOBBES,   3450 KAY LYNN DRIVE,   CEDAR SPRINGS          MI 49319-9100
13887934*     +SONOMA COUNTY HEALTH,   3313 CHANATE RD,   SANTA ROSA          CA 95404-1795
13887935*     +SONOMA COUNTY TAX,   PO BOX 3879,   SANTA ROSA          CA 95402-3879
13887936*     +SONOMA GREEN LANDSCAPE,   166 MOUNTAIN VIEW AVE,   SANTA ROSA          CA 95407-8202
13887937*     +SONSHINE HOME,   127 BARLOW RD,   WILLIAMSBURG          VA 23188-2228
13887938*     +SOPHIE KALISZEWSKI,   4874 AUTUMN LANE,   BROOKLYN          O          44144-3113
13887939*     +SOS PLUMBING & DRAIN,   11536 COUNTRY CROSSING RD,   SOUTH JORDAN          UT 84009-8038
13887940*     +SOS PUMPING SERVICE INC,   PO BOX 416,   LEHI          UT 84043-0416
13887941*     +SOS SERVICEMEN OF SALT,   5831 SO BRAMBLEWOOD,   KEARNS          UT 84118-6071
13887942*      SOTO & SON PAINTING,   3561 BRINGHAMTON DR,   SACRAMENTO          CA          95834
13887943*     +SOTO, MARIO MARTIN PENA,   2400 COTTAGE WAY APT #2,   SACRAMENTO          CA 95825-1920
13887944*     +SOURCE JULIEN INC,   3901 RENNIE SCHOOL RD,   TRAVERSE CITY          MI 49685-9169
13887945*      SOUTH BEND CITY OF,   12TH FLOOR,   SOUTH BEND          IN          46601
13887946*     +SOUTH BEND TRIBUNE CORP,   225 WEST COLFAX,   SOUTH BEND          IN 46626-1001
13887947*     +SOUTH BEND WATER WORKS,   PO BOX 1714,   SOUTH BEND          IN 46634-1714
13887948*     +SOUTH METRO CHAMBER OF,   7887 WASHINGTON VILLAGE,   DAYTON          O          45459-3959
13887949*     +SOUTH SAN FRANCISCO,   213 LINDEN AVE,   SO SAN          CA 94080-3711
13887950*     +SOUTH SAN FRANCISCO CITY,   P O BOX 711,   S SAN          CA 94083-0711
13887951*     +SOUTH SEA ROOFING INC,   2581 69TH AVE,   SACRAMENTO          CA 95822-5703
13887952*     +SOUTH VALLEY SEWER,   PO BOX 1610,   DRAPER          UT 84020-1610
13887953*     +SOUTH VALLEY WATER,   7495 SOUTH 1300 WEST,   WEST JORDAN          UT 84084-3417
13887954*     +SOUTHEAST PUBLICATIONS,   4360 PETERS ROAD,   FT. LAUDERDALE          FL 33317-4510
13887955*     +SOUTHERN BRIDE & GROOM,   PO BOX 61114,   DURHAM          N          27715-1114
13887956*     +SOUTHERN CALIFORNIA,   P.O. BOX 600,   ROSEMEAD          CA 91771-0001
13887957*     +SOUTHERN HOSPITALITY,   5220 SHAD RD  STE-206,   JACKSONVILLE          FL 32257-2008
13887958*     +SOUTHERN WAYNE COUNTY,   20600 EUREKA RD SUITE 315,   TAYLOR          MI 48180-5306
13887960*     +SOUTHERN WINE & SPIRITS,   2404 S WILSON ST SUITE 102,   TEMPE          AZ 85282-2028
13887959*     +SOUTHERN WINE & SPIRITS,   P.O. BOX 45726,   SAN FRANCISCO          CA 94145-0726
13887961*     +SOUTHERN WINE & SPIRITS,   P O BOX 60339,   LOS ANGELES          CA 90060-0339
13887962*     +SOUTHSIDE EMERGENCY,   P O BAX  5415,   INDIANAPOLIS          IN 46255-5415
13887963*     +SOUTHWEST GAS,   10851 NORTH BLACK CANYON,   PHOENIX          AZ 85029-4756
13887964*     +SOUTHWEST HEALTHCARE,   P.O. BOX 31001-0811,   PASADENA          CA 91110-0001
13887965*     +SOUTHWEST HEALTHCARE,   P.O. BOX 9038,   TEMECULA          CA 92589-9038
13887966*     +SOUTHWEST SIGN,   40475 VISTA MURRIETA RD,   MURRIETA          CA 92562-5925
13880134*     +SOUTHWEST TRADERS INC,   27711 DIAZ RD,   TEMECULA          CA 92590-3417
13887967*     +SOUTHWEST TRADERS INC,   27711 DIAZ RD,   TEMECULA          CA 92590-3417
13887968*     +SOUZA, DONNA M.,   39529 CEDAR CR.,   MURRIETA          CA 92563-2543
13887969*     +SOUZA, STEFAN VIEIRA,   138 SOUTH BOAS DRIVE,   SANTA ROSA          CA 95409-4268
13887970*     +SPARKLE STEAM CARPET,   25101 BEAR VALLEY RD PMB-,   TEHACHAPI          CA 93561-8311
13887971*     +SPARKLE TEXTILE RENTAL,   121 MONTEREY ST,   BAKERSFIELD          CA 93305-3406
13887972*     +SPARKS, CHRIS L.,   5700 LAMBDA LANE,   LA MESA          CA 91942-2812
13887973*     +SPARKS, TANNER LEE,   5700 LAMBDA LANE,   LA MESA          CA 91942-2812
13887974*     +SPARTAN STORES, INC,   1020 FORD STREET,   MAUMEE          O          43537-1820
13887975*     +SPECIAL EVENTS PARTY,   30007 JOHN R RD,   MADISON HEIGHTS          MI 48071-2526
13887976*     +SPECIAL T'S,   264 N MAIN ST,   CENTERVILLE          O          45459-4681
13887977*     +SPECIALIST PRINTING &,   4974 MERCURY STREET,   SAN DIEGO          CA 92111-1700
13887978*     +SPECIALTY RISK SVCS,   PO BOX 59907,   RIVERSIDE          CA 92517-1907
13887980*     +SPECTRUM HEALTH OCC.,   973 OTTAWA AVENUE NW,   GRAND RAPIDS          MI 49503-1431
13887979*     +SPECTRUM HEALTH OCC.,   973 OTTAWA NW,   GRAND RAPIDS          MI 49503-1431
13887981*     +SPIETH, BELL, MCCURDY &,   925 EUCLID AVE STE 2000,
                CLEVELAND          O          44115-1496
13887982*     +SPORT-ABOUT VISTA,   925 EAST VISTA WAY,   VISTA          CA 92084-5241
13887983*     +SPORTS DISPLAY INC,   30051 COMERCIO,   RANCHO SANTA          CA 92688-2109
13887984*      SPORTS TALK WITH RON,   19097 WEST RD,   WOODHAVEN          MI          48183
13887985*     +SPRINGER, CASEY,   6944 2ND STREET,   RIO LINDA          CA 95673-2126
13887986*     +SPRINGFIELD CLINIC,   P.O. BOX 19260,   SPRINGFIELD          IL 62794-9260
13887987*     +SPRINT,   PO BOX 219100,   KANSAS CITY 64121-9100
13887988*     +SPRINT DATA SERVICES,   PO BOX 219623,   KANSAS CITY 64121-9623
13886493*    ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
                OVERLAND PARK KS 66207-0949
                (address filed with court: NEXTEL COMMUNICATIONS,   PO BOX 54977,
                LOS ANGELES          CA          90054)
13887989*     +SQUEAKY CLEAN,   33616 LANDERVILLE,   LAKE ELSINORE          CA 92530-5762
13887990*     +SQUEAKY CLEAN WINDOW,   PO BOX 5049,   EL DORADO          CA 95762-0001
13887991*     +SR FREEMAN INC,   89 DILLON AVE STE A,   CAMPBELL          CA 95008-3067
13887992*     +SRC PUMPING CO INC,   PO BOX 276424,   SACRAMENTO          CA 95827-6424
13887993*     +SRC-AN AETNA COMPANY,   PO BOX 536919,   ATLANTA          GA 30353-6919
13887994*     +SRS AGENT: RICK ABRAHMSON,   POB 59907,   RIVERSIDE          CA 92517-1907
13887995*     +ST CHARLES CONVENT-,   6818 CHARLES AVE,   PARMA          O          44129-3700
13887996*     +ST CLAIR COUNTY HEALTH,   3415 28TH ST,   PORT HURON          MI 48060-6993
```

```
***** BYPASSED RECIPIENTS (continued) *****
13887997*   +ST JOHN NOTRE DAME,   309 MONTROSE DR,   FOLSOM               CA 95630-2719
13888000*   +ST JOSEPH,   227 W JEFFERSON ST,   SOUTH BEND               IN 46601-1830
13887998*    ST JOSEPH C OF C MAP,   PMB-381 5625 PEARL DR STE-F,   EVANSVILLE          IN       47712
13887999*   +ST JOSEPH COUNTY,   227 W JEFFERSON ST,   SOUTH BEND               IN 46601-1830
13888001*   +ST THERESE TRIP,   430 S. MAIN ST.,   WAYLAND               MI 49348-1392
13888002*   +ST. ELIZABETH MEDICAL,   P O BOX 667006,   INDIANAPOLIS          IN 46266-7006
13888003*   +ST. JOHN OAKLAND HOSPITAL,   27351 DEQUINDRE,   MADISON HEIGHTS      MI 48071-3499
13888004*   +ST. LUKES MEDICAL CENTER,   1800 EAST VAN BUREN,   PHOENIX          AZ 85006-3702
13888005*   +ST. MARYS HOSPITAL,   P.O. BOX 78660,   MILWAUKEE               WI 53278-8660
13888006*   +ST. MICHAEL SCHOOL,   345 EDWARDS STREET,   GRAND LEDGE          MI 48837-2110
13888007*   +ST. VINCENT EMERG,   P.O. BOX 5575,   INDIANAPOLIS          IN 46255-5575
13888008*   +STACEY LARNER,   7045 W BRADEN RD,   PERRY               MI 48872-9130
13888009*   +STACEY MATHEWS,   3921 FRANKLIN RD,   JACKSON               MI 49203-2432
13888010*   +STACEY V PETITT,   6472 RAVENA DR,   HAMILTON               O       45011-5038
13888011*   +STACY BROWN,   8960 GARDEN RD,   MAUMEE               O       43537-9313
13888012*   +STACY TANCHAK,   8911 MEADOWVIEW DR,   KALAMAZOO               MI 49009-6441
13888015*   +STAG'S LEAP WINE CELLARS,   FILE 30113 PO BOX 60000,   SAN FRANCISCO      CA 94160-0001
13888013*   +STAGE FRIGHT,   10509 GEORGETOWN DR,   RANCHO               CA 95670-2203
13888014*   +STAGLIN FAMILY VINEYARD,   PO BOX 680,   RUTHERFORD               CA 94573-0680
13888016*   +STAICER, ZACHARY D.,   7220 PARK RIDGE BLVD. #201,   SAN DIEGO          CA 92120-2245
13888017*   +STAMM, ANGELA J,   7832 MOULINS DRIVE APT B,   CENTERVILLE          O       45459-7304
13888018*   +STAMM, JENNA R.,   718 GAMEWELL DRIVE,   MIAMISBURG               O       45342-2730
13888019*   +STAMP, JULIE T,   3545 HATTERAS AVENUE,   SAN DIEGO               CA 92117-3720
13888020*   +STAN A LEITZ,   1901 HOLIDAY LANE,   PORTAGE               MI 49024-6500
13888021*   +STAN OUDING,   3955 N 33RD ST.,   GAALESBURG               MI 49053-9733
13888022*   +STAN ZAMORA,   3184 Bechelli Lane,   REDDING               CA 96002-2001
13888030*   +STAN'S DISCOUNT ROOTER,   4100 BUCK OWENS BLVD,   BAKERSFIELD          CA 93308-4933
13888023*   +STANCO MICHELLE,   495 BEACON HILL,   TROY               MI 48083-1502
13888024*   +STANDARD PLUMBING,   PO BOX 26616,   SALT LAKE CITY          UT 84126-0616
13888025*   +STANDARD RESTAURANT,   PO BOX 65189,   SALT LAKE CITY          UT 84165-0189
13888026*   +STANISLAUS CNTY DEPT OF,   3800 CORNUCOPIA WAY,   MODESTO               CA 95358-9494
13888027*   +STANISLAUS COUNTY TAX,   PO BOX 859,   MODESTO               CA 95353-0859
13888028*   +STANISLAUS DISTRIBUTING,   416 HOSMER RD,   MODESTO               CA 95351-3998
13888029*   +STANLEY PEST CONTROL,   2555 LOMA AVE,   SOUTH EL MONTE          CA 91733-1417
13888031*   +STANTON, BOBBI,   2950 CHERRY LANE #B,   WALNUT CREEK          CA 94597-2115
13888032*   +STANZ FOODSERVICE, INC.,   PO BOX 24,   SOUTH BEND               IN 46624-0024
13888033*   +STAPLES,   3003 EAST MICHIGAN AVE,   LANSING               MI 48912-4616
13888034*   +STAR EMS,   P.O. BOX 420155,   PONTIAC               MI 48342-0155
13888035*   +STAR KNIFE SHARPENING,   124 WEST C ST,   GALT               CA 95632-2632
13888036*   +STAR TRAVELERS,   P.O. BOX 1639,   ROHNERT PARK               CA 94927-1639
13888037*   +STARKEY & HENRICKS,   121 VARICK STREET,   NEW YORK 10013-1408
13888038*   +STARZ PRODUCTIONS INC,   1026 W EL NORTE PARKWAY,   ESCONDIDO          CA 92026-3341
13888039*   +STATE BAR OF CALIFORNIA,   180 HOWARD ST,   SAN FRANCISCO          CA 94105-1639
13888040*   +STATE BOARD OF EQ-,   PO BOX 942879,   SACRAMENTO               CA 94279-0001
13888041*   +STATE OF CALIFORNIA - DEPT,   334 VIA VERA CRUZ STE 204,   SAN MARCOS      CA 92078-2640
13888042*   +STATE OF MICH-DEPT OF,   PO BOX 30657,   LANSING               MI 48909-8157
13888044*   +STATE OF MICHIGAN,   POB 30005,   LANSING               MI 48909-7505
13888043*   +STATE OF MICHIGAN,   520 W. BIG BEAVER,   TROY               MI 48084-5254
13888046*    STATE OF MICHIGAN DEPT OF,   LIQUOR CONTROL,   LANSING               MI       48909
13888045*   +STATE OF MICHIGAN-,   PO BOX 30255,   LANSING               MI 48909-7755
13888047*   +STATE OF UT DIV OF CORP &,   PO BOX 25125,   SALT LAKE CITY          UT 84125-0125
13888048*   +STATEWIDE HOT TO COLD AIR,   606 ELM ST,   ELK RAPIDS               MI 49629-9729
13888049*   +STATON, ROBIN LAUREL,   8219 WILDE COURT,   WAYNESVILLE               O       45068-5007
13888050*   +STEELCASE INC.,   PO BOX 1967,   GRAND RAPIDS               MI 49501-1967
13888051*   +STEFANIE ULRICH,   202 RUSSELL DR,   PLAINWELL               MI 49080-1329
13888052*   +STEFFAN, HOLLY JENNIFER,   1293 SILVER OAK WAY,   SACRAMENTO          CA 95831-4012
13888053*   +STEGALL, SARA L.,   17374 N. 89 AVE. #323,   PEORIA               AZ 85382-8121
13888054*   +STEIGER SUPPLY,   25 CURTIS AVENUE,   RUTLAND               VT 05701-4808
13888055*   +STEIMEL, MOLLY L,   345 CHRISTINA LANE,   TRAVERSE CITY          MI 49696-9475
13888056*   +STEINMETZ, ROBERT WILLIAM,   921 NORTH ADAMS STREET,   SOUTH BEND      IN 46628-2625
13888057*   +STEPHAN A. SANDERS,   3600 EAST FULTON #A115,   GRAND RAPIDS          MI 49546-1458
13888058*   +STEPHANIE KOTELES,   1942 MELROSE ST,   MADISON               WI 53704-3328
13888059*   +STEPHANIE L. HARRIS,   13212 BLAZEY TRAIL,   STRONGSVILLE          O       44136-4626
13888060*   +STEPHANIE MACDONALD,   5502 NEBO COUNTRY DR,   MARTINSVILLE          IN 46151-6055
13888061*   +STEPHANIE VANNYK,   1711 SOUTHLAWN,   JENISON               MI 49428-8974
13888062*   +STEPHEN L GIBSON,   911 E WALNUT ST,   KALAMAZOO               MI 49001-2547
13888063*   +STEPHEN M FAIR,   6713 GRAND OAKS CT,   MASON               O       45040-2708
13888064*   +STEPHEN M. SAETECH,   42094 Carfield Road,   CLINTON TWP          MI 48038-1643
13888065*   +STEPHEN WILLIAMS,   4199 INDIAN SPRINGS DR,   GRANDVILLE               MI 49418-1774
13888066*   +STEPHENS, HOLLY ANNE,   13443 RECREATION DRIVE,   GUERNEVILLE          CA 95446-9050
13888067*   +STEVE & DIANA RICHARDSON,   50147 30TH ST.,   PAW PAW               MI 49079-8402
13888068*   +++STEVE & JILL LITVIAK,   531 JUSTA RD,   METAMORA IL  61548-7833
               (address filed with court:  STEVE & JILL LITVIAK,   185 A JUSTA RD,
               METAMORA        IL      61548)
13888069*   +STEVE & MARIA LOTTERMAN,   0-1055 LEONARD ST NW,   GRAND RAPIDS      MI 49534-9516
13888070*   +STEVE & MICHELLE LARUE,   501 PENDALE SE,   GRAND RAPIDS          MI 49548-7313
13888071*   +STEVE & REMY,   2107 MERLIN NE,   GRAND RAPIDS               MI 49525-2855
13888072*   +STEVE & TOSE KRAVEC,   13566 PINEVIEW CT,   MIDDLEBURG HTS          O       44130-2746
13888073*   +STEVE ADAMS,   835 ANDREWS RD,   MEDINA               O       44256-2002
```

```
***** BYPASSED RECIPIENTS (continued) *****
13888074*       +STEVE ACACSOS,   3231 CHERYL CIRCLE,   PLEASANTON          CA 94588-5112
13888075*       +STEVE BANISTER,   6175 FERRIS RD,   EATON RAPIDS          MI 48827-9658
13888076*       +STEVE BAYZATH,   8552 BEECHWOOD DR,   NOVELTY             O       44072-9602
13888077*       +STEVE BOYLAN,   9265 BUDD RUN DR.,   INDIANAPOLIS          IN 46250-4322
13888078*       +STEVE DAY,   1505 TUPPER LANE,   MODESTO                  CA 95351-7111
13888079*       +STEVE DE GOOD,   5925 108TH ST SE,   CALEDONIA            MI 49316-8159
13888080*       +STEVE FREITAG,   4200COUNTY HWY M,   MIDDLETON            WI 53562-2317
13888081*       +STEVE KOOIENGA,   10097 EASTERN SE,   WAYLAND             MI 49348-9608
13888082*       +STEVE LEVENBERG,   4511 WOODROSE CT SE,   KENTWOOD        MI 49508-5308
13888083*       +STEVE MILNER,   9604 W. ESCUDA,   PEORIA                  AZ 85382-0948
13888084*       +STEVE PERSING,   224 ST. JOSEPH ST,   LOLON               MI 49040-9356
13888085*       +STEVE RESCORLA,   14945 MERCURY DR,   GRAND HAVEN         MI 49417-9521
13888086*       +STEVE ROCK,   4167 PLYMOUTH,   CLEVELAND                  O       44109-3574
13888087*       +STEVE WALSH,   12833 OAK PARK BLVD,   GARFIELD            O       44125-3719
13888088*       +STEVE WHITING,   231 BRIDGE ST POB 151,   DIMONDALE       MI 48821-0151
13888089*       +STEVE WITTERT,   650 COLUMBIA ST, SUITE #210,   SAN DIEGO        CA 92101-6741
13888090*       +STEVE WREN,   5686 CAMASS CT,   NEWARK                    CA 94560-4402
13888091*       +STEVE ZICHTERMAN,   3825 N SIXTH ST,   KALAMAZOO                  MI 49009-8515
13888092*       +STEVE ZOET,   8907 KRAFT AVE,   CALEDONIA                  MI 49316-9718
13888104*       +STEVE'S FRESH SEAFOOD,   34-106 OLEANDER DR,   CLAYTON              N       27527-4599
13888093*       +STEVEN BIRD,   2317 144TH AVE,   DORR                      MI 49323-9704
13888094*       +STEVEN BRIGGS,   2739 M MARBLE ROAD,   BELDING             MI 48809-8720
13888095*       +STEVEN C WALDO,   6837 VILLAGE PARK DRIVE,   MADISON       WI 53718-1807
13888096*       +STEVEN HSIEH,   44967 WINDING LANE,   FREMONT             CA 94539-6771
13888097*       +STEVEN K MURNIN,   8940 W OLOVE STREET #41,   PEORIA              AZ 85345-9114
13888098*       +STEVEN L. KALINOWSKI,   7448 ROSELANE AVENUE,   JENISON           MI 49428-8737
13888099*       +STEVEN M. WILLIAMS, D.M.D.,   2324 SANTA RITA ROAD SUITE,
                  PLEASANTON      CA 94566-4152
13888100*       +STEVEN REWEY,   5004 SPAANEM AVE,   MADSION               WI 53716-2838
13888101*       +STEVEN STAM,   2290 TIMBERLEE DR,   HOLLAND               MI 49424-2237
13888102*       +STEVEN YUHAS,   318 W. 4TH ST,   DAYTON                  O       45402-1403
13888103*       +STEVENSON, RYAN ADAM,   916 NORTH STREET,   LAFAYETTE         IN 47904-2563
13888105*       +STEWART TRI-STATE SERVICE,   1814 BEACH ST,   BROADVIEW         IL 60155-2863
13888106*       +STEWART, STEPHANIE E.,   P.O. BOX 4483,   PETALUMA        CA 94955-4483
13888107*       +STILLMAN DENTAL,   23923 Michigan Avenue,   DEARBORN      MI 48124-1838
13888108*       +STILLWATER ENVIR SOL INC,   PO BOX 268,   ROSEVILLE        CA 95661-0268
13888109*       +STITT ROBERTO,   1451 OPDYKE RD,   AUBURN HILLS          MI 48326-2652
13888110*       +STITT, ROBERTO,   881 ALFAFA ROAD,   LEPEER              MI 48446-9434
13888111*       +STOCK YARDS INC,   4650 W BUCKEYE RD,   PHOENIX           AZ 85043-4907
13888112*        STOLARZ, JAMES M,   320 BRPWM STREET A[T 606,   WEST LAFAYETTE        IN      47906
13888113*       +STOMOFF PAINTING CO,   115 SQUIRE ST,   WEST             O       45449-1155
13888114*       +STONE BREWING CO.,   1999 CITRACADO PARKWAY,   ESCONDIDO        CA 92029-4158
13888115*       +STONEHOUSE VINEYARD &,   10861 SHENANDOAH RD,   PLYMOUTH        CA 95669-9506
13888116*       +STONY LAKE CUTLERY,   6110 S 56TH AVE,   NEW ERA         MI 49446-8103
13888118*       +STOR-N-LOCK SELF STORAGE,   8620 SOUTH 300 WEST,   SANDY            UT 84070-1422
13888117*       +STORAGE CENTER,   1125 WESTERN ST,   FAIRFIELD          CA 94533-2406
13888119*       +STORY, ANDREW L,   7909 W. FRANK AVE,   PEORIA           AZ 85382-4480
13888120*       +STOTZ, BRITTANY A.,   2742 WORDEN,   SAN DIEGO           CA 92110-5704
13888121*       +STOUP THEODORE R,   2339 N 24TH ST,   LAFAYETTE         IN 47904-1207
13888122*       +STOUP, MIRANDA J.,   2339 N. 24TH STREET,   LAFAYETTE         IN 47904-1207
13888123*       +STOUP, SHARON L,   2339 NORTH 24TH STREET,   LAFAYETTE        IN 47904-1207
13880291*       +STOUP, THEODORE R.,   2339 N. 24TH ST.,   LAFAYETTE         IN 47904-1207
13888124*       +STOUP, THEODORE R.,   2339 N. 24TH ST.,   LAFAYETTE         IN 47904-1207
13888125*       +STRAFFORD PUBLICATIONS,   590 DUTCH VALLEY RD NE,   ATLANTA          GA 30324-5328
13888126*       +STRAIGHT LINES INC,   4779 WHIPPOORWILL DR,   LAFAYETTE         IN 47909-9034
13888127*       +STRAUS TOBACCONIST,   410 WALNUT ST,   CINCINNATI        O       45202-3952
13888128*       +STRONG DRYWALL,   147 REDWOOD CIRCLE,   VENTURA          CA 93003-3668
13888129*       +STRONGSVILLE YOUTH,   PO BOX 360578,   STRONGSVILLE       O       44136-0010
13888134*       +STROUSE, ALEXANDER N.,   7246 KENNETH AVE.,   ORANGEVALE         CA 95662-2428
13888139*       +STROUSE, HOLLY R.,   8600 EL SOBRANTE WAY,   ORANGEVALE         CA 95662-2304
13888130*       +STRUCKMANN, SABRINA M,   5413 CHEMISTRY,   RALEIGH               N       27603-5293
13888131*       +STRUCTURES UNLIMITED,   12939 S CASTLE RD,   MONTEEA                  CA      95336
13888132*       +STS REPAIR CO INC,   1506 SPRINGFIELD ST,   DAYTON               O       45403-1428
13888133*       +STUART & SHANNON SLOCUM,   1533 ALTA GLEN DR #29,   SAN JOSE         CA 95125-4410
13888135*       +STUART GOODFELLOW,   16101 FRUIT RDG AVE,   KENT CITY          MI 49330-9752
13888136*       +STUART KUTSCHE,   339 BENJAMIN SE,   GRAND RAPIDS        MI 49506-1601
13888137*       +STUART, SEAN D.,   3300 BETTY LANE,   LAFAYETTE          CA 94549-5409
13888138*       +STUBBY'S RANCH,   P O BOX 31772,   MESA                 AZ 85275-1772
13888140*       +STUDEBAKER NATIONAL,   525 S MAIN ST,   SOUTH BEND       IN 46601-2225
13888141*       +STUDIO 6 DAYTON OHIO,   8101 SPRINGBORO PIKE,   MIAMISBURG           O       45342-5344
13888142*       +SUBURBAN CYLINDER,   PO BOX 206,   WHIPPANY              NJ 07981-0206
13888143*       +SUCCESS PUBLISHING INC,   7933 GLACIER CLUB DR,   WASHINGTON          MI 48094-2226
13888144*       +SUCHEY, BOBBI JO,   2516 CROSSING CIRCLE APT,   TRAVERSE CITY        MI 49684-7191
13888145*       +SUDI HAYFORD,   4751 MOGADORE RD,   KENT 44240-7247
13888146*       +SUE BARTON,   13625 36TH ST,   LOWELL                   MI 49331-8303
13888147*       +SUE GARVEY,   2516 E SHORE DR.,   PORTAGE                MI 49002-6583
13888148*       +SUE HALTWICK,   155 ANTIOCH,   ELYRIA                  O       44035-1544
13888149*       +SUE LALK,   160 S BURR OAK AVE,   OREGON                WI 53575-1367
13888150*       +SUE MANTHE,   7795 WERNICK RD,   DE FOREST              WI 53532-2144
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
13888151*       +SUE PETKOVSEK,  6217 FREDERICKBURG LANE,  MADISON            WI 53718-8269
13888152*       +SUE RUBY,  5257 CHRISTIE AVE SE,  GRAND RAPIDS          MI 49508-6058
13888153*       +SUE SCHULER,  6134 CROSSVIEW RD,  SEVEN HILLS           O      44131-2506
13888154*       +SUJATA CHOHAN,  2745 CANTON DR,  MORGAN HILLS        CA 95037-3946
13888155*       +SULLIVAN, SABRINA L.,  1205 W. 18TH STREET,  ANTIOCH         CA 94509-1425
13888156*       +SULMEYERKUPETZ,  333 SO. HOPE ST.,  LOS ANGELES          CA 90071-1406
13888157*       +SUNBELT SOFTWARE,  101 N GARDEN AVE  SUITE-,  CLEARWATER           FL 33755-4197
13888158*       +SUNRISE GARDENS INC,  3303 LUYUNG DR,  RANCHO               CA 95742-6860
13888159*       +SUNSET WATERSPORTS,  PO BOX 1932,  TRAVERSE CITY        MI 49685-1932
13888160*       +SUNSHINE UPHOLSTERY,  39166 MIMOSA DR,  MURRIETA           CA 92563-5361
13888161*       +SUNTRUST BANK,  496 MCLAWS CIRCLE,  WILLIAMSBURG          VA 23185-5646
13880330*       +SUNTRUST CENTRAL,  100 SOUTH CREST DR,  STOCKBRIDGE          GA 30281-6266
13888163*       +SUNTRUST CENTRAL,  100 SOUTH CREST DR,  STOCKBRIDGE          GA 30281-6266
13888162*       +SUNTRUST CENTRAL,  100 SOUTH CREST DR.,  STOCKBRIDGE          GA 30281-6266
13888164*       +SUPER ELECTRIC INC,  PO BOX 1308,  VALLEJO               CA 94590-0130
13888165*       +SUPER K LIQUOR,  44821 WWODWARD AVE,  PONTIAC              MI 48341-5020
13888166*       +SUPERIOR,  PO BOX 8465,  MANKATO                      M      56002-8465
13888167*       +SUPERIOR DISTRIBUTING CO,  5400 AURELIUS RD,  LANSING             MI 48911
13888168*       +SUPERIOR FISH CO,  309 E ELEVEN MILE,  ROYAL OAK          MI 48067-2735
13888169*       +SUPERIOR MECHANICAL,  L-2783,  COLUMBUS               O      43260-0001
13888170*       +SUPERIOR PAINTING,  1016 E GREENLAWN,  LANSING             MI 48910-3667
13888171*       +SUPERIOR SEAFOODS CO,  PO BOX 888350,  GRAND RAPIDS             MI 49588-8350
13884641*      ++SUPERMEDIA LLC,  PO BOX 619810 MC22,  DFW AIRPORT TX 75261-9810
                 (address filed with court: IDEARC MEDIA CORP,  PO BOX 610830,
                 DFW AIRPORT       TX    75261)
13888172*       +SUPREME LOBSTER &,  220 EAST NORTH AVE,  VILLA PARK             IL 60181-1207
13888173*       +SUREWEST,  PO BOX 1110,  ROSEVILLE             CA      95678
13888174*       +SUREWEST DIRECTORIES,  DEPT LA 21573,  PASADENA              CA 91185-0001
13888175*       +SURGE ELECTRIC CORP,  10705 CAHILL RD,  RALEIGH            N      27614-9050
13888176*       +SURPLUS LINE ASSOCIATION,  6711 SOUTH 1300 EAST,  SALT LAKE CITY       UT 84121-2718
13888177*       +SUSAN AUSTIN,  1012 WOODLAWN DRIVE,  NAPA              CA 94558-4339
13888178*       +SUSAN BILODEAU,  8712 CRESCENT RIDGE LANE,  LAS VEGAS             NV 89134-0302
13888179*       +SUSAN G LYNCH,  8290 LAND-O-LAKESDR,  KALAMAZOO          MI 49048-9317
13888180*       +SUSAN GONZALEZ,  2348 THOMPSON PLACE,  SANTA CLARA          CA 95050-4026
13888181*       +SUSAN GRUVER,  12710 PARK DR,  WAYLAND              MI 49348-9322
13888182*       +SUSAN HOCKETT,  186 CHELTENHAM PL,  SAN JOSE          CA 95139-1414
13888183*       +SUSAN HUETTER,  7685 ROME RD,  ADRIAN              MI 49221-9447
13888184*       +SUSAN K. COVILLE,  10480 COUNTRY CLUB DR.,  RICHLAND          WA 49083-9500
13888185*       +SUSAN MASEY,  525 DANNY STREET,  EL CAJON              CA 92021-1015
13888186*       +SUSAN ROBERTS,  5646 RIDGEVIEW BLVD,  N. RIDGEVILLE          O      44039-4619
13888187*       +SUSAN SOPATA,  6283 ALDERWOOD RD,  CLEVELAND          O      44130-2329
13888188*       +SUSAN SWEET,  4314 WEDGEWOOD COURT,  INDIANAPOLIS          IN 46254-3412
13888189*       +SUSAN TOTEDO,  35795 TIMBER RIDGE LANE,  WILLOUGHBY          O      44094-4179
13888191*        SUSAN-SCHULZE-CLAASEN,  10200 WILLOW CREEK RD,  SAN DIEGO          CA     92131
13888190*       +SUSANNE MILLER,  415 FOUR MILE NW,  COMSTOCK PARK          MI 49321-8968
13888192*       +SUTTER GOULD MEDICAL,  P.O. BOX 60000 FILE #73666,  SAN FRANCISCO          CA 94160-0001
13888193*       +SUTTER HEALTH @ WORK,  P.O. BOX 160328,  SACRAMENTO          CA 95816-0328
13888194*       +SUTTER MED CT. SANTA,  FILE 73684 P.O. BOX 60000,  SAN FRANCISCO          CA 94160-0001
13888195*       +SUTTER MEDICAL FOUNDATION,  P.O. BOX 255228,  SACRAMENTO          CA 95865-5228
13888196*       +SUTTER OCCUPATIONAL,  1201 ALHAMBRA BLVD SUITE,  SACRAMENTO          CA 95816-5241
13888197*       +SUTTER ROSEVILLE MED CTR,  P.O. BOX 160100,  SACRAMENTO          CA 95816-0100
13888198*       +SUZANNE BARNDT,  1037 E OAKLAND,  LANSING              MI 48906-5512
13888199*       +SUZANNE MEREDITH,  95 S SERENITY WAY,  GREENWOOD          IN 46142-8430
13888200*       +SUZY WEHR,  1533 E. EPLER AVE.,  INDIANAPOLIS          IN 46227-4618
13888201*       +SVE ASSOCIATES,  PO BOX 1818,  BRATTLEBORO          VT 05302-1818
13888202*       +SWIFT CONSTRUCTION,  5042 SOUTHERLAND DRIVE,  CONCORDE          CA 94521-3054
13888203*       +SWISHER INC -CHARLOTTE,  PO BOX 473526,  CHARLOTTE          N      28247-3526
13888204*       +SYDNEY COHEN, PC IN,  427 GRAND AVE.,  OAKLAND          CA 94610-5022
13888205*       +SYLVESTER ELECTRIC,  3344 RADCLIFFE RD,  THOUSAND OAKS          CA 91360-4623
13888206*       +SYLVIA AVILA,  4438 LORREN DR,  FREMONT          CA 94536-7370
13888207*       +SYLVIA GREEN,  1114 BONNIE LN.,  MADISON          WI 53716-1220
13888208*       +SYLVIA OLECK,  1817 MILFORD NW,  GRAND RAPIDS          MI 49504-2682
13888209*       +SYNERGY INTEGRATED,  8282 BUCKHORN ST,  SAN DIEGO          CA 92111-2402
13888210*       +SYSCO FD SVCS OF SAN,  FILE 71261 PO BOX 60000,  SAN FRANCISCO          CA 94160-0001
13888211*       +SYSCO FOOD SERV OF,  7000 HARBOUR VIEW BLVD,  SUFFOLK          VA 23435-2770
13888212*       +SYSCO FOOD SERVICE-,  PO BOX 3249,  GRAND RAPIDS          MI 49501-3249
13888213*       +SYSCO FOOD SERVICES OF,  FILE NO 3980,  LOS ANGELES          CA 90074-0001
13888214*       +SYSCO FOOD SERVICES-,  PO BOX 62066,  CINCINNATI          O      45262-0066
13888215*       +SYSCO FOOD SERVICS OF,  PO BOX 23430,  PHOENIX          AZ 85063-3430
13888216*       +SYSCO FOOD SVCS OF,  PO BOX 432,  OXNARD          CA 93032-0432
13888217*       +SYSCO GRAND RAPIDS,  POB 8769,  GRAND RAPIDS          MI 49518-8769
13888218*       +SYSCO INTERMOUNTAIN,  PO BOX 27638,  SALT LAKE CITY          UT 84127-0638
13888219*       +SYSCO SAN DIEGO,  PO BOX 509101,  SAN DIEGO          CA 92150-9101
13888220*       +SYSCO-SACRAMENTO,  PO BOX 138007,  SACRAMENTO          CA 95813-8007
13888221*       +SZCZYPSKI, KEITH,  1534 EAST DONALD ST,  SOUTH BEND          IN 46613-3524
11682591*        Sharon Weiss, Esq.,  David Weinstein,  Richardson & Patel, LLP,
                 10900 Wilshire Blvd. Suite 500,  Los Angeles, CA 90024-6533
13873712*       +Steakhouse Partners, Inc.,  10200 Willow Creek Road,  San Diego, CA 92131-1669
13888222*       +T & M RESTAURANT GROUP,  922 MARISA LANE,  ENCINITAS          CA 92024-6649
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
13888223*    +T C CONVENTION & VISITORS,   101 WEST GRANDVIEW,    TRAVERSE CITY     MI 49684-2252
13888224*    +T K O SPORTS,   909 N BEECH ST UNIT-B,   PORTLAND                 O     97227-1116
13880392*    +T.C. CONVENTION & VISITORS,   101 WEST GRANDVIEW,    TRAVERSE CITY     MI 49684-2252
13888225*    +T.C. CONVENTION & VISITORS,   101 WEST GRANDVIEW,    TRAVERSE CITY     MI 49684-2252
13888226*    +TABS, INC DBA MESSENGER,   6001 GLENWOOD AVE. STE 4,
              RALEIGH           N       27612-2601
13888227*    +TALENA KALINOWSKI,   8000 SURF DR UNIT-20,   PANAMA CITY          FL 32408-7515
13888228*    +TALX CORPORATION,   135 SOUTH LASALLE DEPT 3065,   CHICAGO          IL 60674-1243
13888229*    +TAMARA MAYCROFT,   175 MANZANA CT 2B,   GRAND RAPIDS        MI 49534-7133
13888230*    +TAMARA VANDAM,   1420 HILLCREST AVE NW,   GRAND RAPIDS        MI 49504-2631
13888231*    +TAMI BORUCKI,   1401 RIDGEWOOD DR,   JENISON            MI 49428-7922
13888232*    +TAMMY CONNERY,   W9606 HWY 12,   CAMBRIDGE          WI 53523-9502
13888233*    +TAMMY PETERS,   7158 LARCHWOOD DR,   CINCINNATI           O     45241-1045
13888234*    +TAMMY RASEY,   324 SOUTH VAN BUREN,   STOUGHTON          WI 53589-2321
13888235*    +TANIA FULLER,   7489 LEONARD,   EASTMANVILLE        MI 49404-9729
13888236*    +TAP PLASTICS, INC. DEPT,   PO BOX 44000,   SAN FRANCISCO        CA 94144-0001
13888237*    +TARALA, TAYLOR LEIGH,   3531 CHESAPEAKE,   STERLING         MI 48314-1872
13888238*    +TARIFF AFFILIATES INC,   50 VICTOR HEIGHTS,   VICTOR            N     14564-9010
13888239*    +TASTE OF THE ARTS BY THE,   365 F STREET,   CHULA VISTA         CA 91910-2624
13888240*    +TATALOVICH, CHRIS J.,   6265 CAMININO LUISITO,   SAN DIEGO        CA 92111-7214
13888241*    +TAWNEY, JARED A.,   4401 PARKER AVE #G,   BAKERSFIELD        CA 93309-4978
13888242*    +TAYLOR CITY OF,   23555 GODDARD,   TAYLOR             MI 48180-4116
13888243*    +TAYLOR RENTAL CENTER-,   10520 S 700 E,   SANDY            UT 84070-0943
13888244*    +TAYLOR RENTAL-GLENDALE,   5044 W PEORIA AVE,   GLENDALE         AZ 85302-1707
13888245*    +TAYLOR RENTAL-VENTURA,   4547 A TELEPHONE RD,   VENTURA         CA 93003-8304
13888246*    +TAYLOR RON E B,   2199 PAINTER PLACE,   MIAMISBURG           O     45342-3984
13888247*    +TAYLOR, RON,   2199 PAINTER PLACE,   MIAMISBURG           O     45342-3984
13888248*    +TC REPAIRS,   PO BOX 324,   VANDALIA               O     45377-0324
13888249*    +TCCVB EDUCATION,   101 W GRANDVIEW PARKWAY,   TRAVERSE CITY     MI 49684-2252
13888250*    +TCP COMPANY,   7000 MT VERNON ST,   LEMON GROVE        CA 91945-3438
13888251*    +TEAM BUSINESS SOLUTIONS,   17742 MITCHELL NORTH STE B,   IRVINE     CA 92614-6859
13888252*    +TEBOE FLORIST &,   1223 EAST EIGHTH ST,   TRAVERSE CITY     MI 49686-2955
13888253*    +TECHNICAL HOT & COLD INC,   37667 CHERRY HILL,   WESTLAND         MI 48186-3202
13888254*    +TECUMSEH LAWN &,   6380 ELMWOOD,   WATERFORD          MI 48329-3130
13888255*    +TED GRISH,   442 SINGLEY DR,   MILPITAS           CA 95035-3635
13888256*    +TED WELTIG,   3298 - D VIA CARRIZO,   LAGUNA WOODS       CA 92637-3008
13888257*    +TEETER'S PRESSURE WASH &,   2301 HUGHES LANE,   BAKERSFIELD      CA 93304-4814
13888258*    +TEK TIME SYSTEMS INC,   1250 NORTH LASSEN ST,   SAN           CA 92411-1500
13888259*    +TELECHECK RECOVERY,   PO BOX 17450,   DENVER            C     80217-0450
13888260*    +TELECHECK RECOVERY,   DEPT 74,   DENVER              C     80281-0001
13888261*    +TEMECULA & MURRIETA,   40485 MURRIETA HOT,   MURRIETA         CA 92563-6436
13888262*    +TEMECULA CITY OF,   43200 BUSINESS PARK DR,   TEMECULA         CA 92590-3684
13888263*    +TEMECULA FLOWER CORRAL,   27715 JEFFERSON AVE SUITE,   TEMECULA     CA 92590-2636
13888264*    +TEMECULA RESTAURANT,   41735 WINCHESTER RD STE E,   TEMECULA     CA 92590-4802
13888266*    +TEMECULA VALLEY,   3156 VISTA WAY #405,   OCEANSIDE        CA 92056-3622
13888267*    +TEMECULA VALLEY,   3156 VISTA WAY STE 405,   OCEANSIDE        CA 92056-3622
13888265*    +TEMECULA VALLEY CHAMBER,   26790 YNEZ COURT,   TEMECULA         CA 92591-5607
13888268*    +TEMPERASURE INC,   PO BOX 428,   VACAVILLE          CA 95696-0428
13888269*    +TEMPORARY SOLUTIONS INC,   9404 GENESEE AVE SUITE-,   LA JOLLA     CA 92037-1339
13888270*    +TEP @ PHOENIX ST. LUKES,   P.OL BOX 24823,   TEMPE            AZ 85285-4823
13888271*    +TERA SOLTIS,   304 ST TERESA TERRACE,   MADISON          WI 53716-2726
13888272*    +TERENCE FIELD,   2643 MAYFAIR COURT,   CONCORD          CA 94520-4733
13888273*    +TERESA HEDBACK,   5502 W EPLER AVE,   INDIANAPOLIS       IN 46221-4123
13888274*    +TERESA JOHNSTON,   7331 HEARTHSTONE WAY,   INDIANAPOLIS       IN 46227-7811
13888275*    +TERESA KOSLA,   828 CHARLOTTE NW,   GRAND RAPIDS        MI 49504-3731
13888276*    +TERESA LIRA-GUTZKI,   P.O. BOX 46,   BATH             MI 48808-0046
13888277*    +TERESA METIVIER,   29691 MELITTA RD,   MENIFEE          CA 92584-8608
13888278*    +TERESA VERSCHEURE,   903 E GENEVA,   DEWITT             MI 48820-9532
13888279*    +TERESA WARD,   5819 SHITEHAVEN DR,   LANSING          MI 48917-5132
13888280*    +TERI VANCE,   18830 MASTERSON PLACE,   CASTRO VALLEY       CA 94552-5082
13888281*    +TERMINEX PROCESSING,   PO BOX 742592,   CINCINNATI           O     45274-2592
13888282*    +TERMINIX,   21126 BRIDGE ST,   SOUTHFIELD         MI 48033-4032
13888283*     TERMINIX COMMERCIAL,   10474 MIAMISBURG-,   MIAMISBURG           O     45342
13888284*    +TERRAL, KAYLA I,   1236 SIXTH STREET,   RIPON            CA 95366-2508
13888285*    +TERRANCE EPPINGER,   1526 OAK ST,   NILES            MI 49120-3632
13888286*    +TERRENCE MOORE,   920 SHORT ROAD,   KALAMAZOO          MI 49008-1138
13888287*    +TERRI DOORLAG,   4200 W. CENTRE AVE,   PORTAGE          MI 49024-4640
13888288*    +TERRI GREEN,   23575 VI EL ROCIO,   MISSION VIEJO        CA 92691-3513
13888289*    +TERRI HUGHES,   864 SNOW GOOSE STREET,   ORANGE           CA 92869-1928
13888290*    +TERRI JOHNSON,   14150 HEATHER LANE,   COLUMBIA STATION       O     44028-9690
13888291*    +TERRI KLUBERTANZ,   1979 WILLIAMS DRIVE,   STOUGHTON          WI 53589-3345
13888292*    +TERRI LUERA,   218 SILADO CT,   HENDERSON          NV 89074-7306
13888293*    +TERRI MULDER,   4969 22ND AVE,   HUDSONVILLE        MI 49426-9429
13888294*    +TERRI RAICH,   3729 ROMENCE RD,   PORTAGE          MI 49024-3909
13888295*    +TERRI SLEEP,   2832 S LOOMIS RD,   ST. JOHNS          MI 48879-9285
13888296*    +TERRY & SALLY ROSE,   710 PALMIRA COURT,   SAN RAMON        CA 94583-1940
13888297*    +TERRY AND BETTY BEEMER,   3745 ALGONAC DRIVE SW,   GRANDVILLE         MI 49418-1922
13888298*    +TERRY BURLESON,   6700 FERCEROW CT,   CALEDONIA         MI 49316-7914
13888299*    +TERRY CONLEY,   11419 LALLY RD,   LOWELL           MI 49331-9470
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13888300*    +TERRY DAVIS,   12945 SADDLER RD,   PLAINWELL,           MI 49080-8805
13888301*    +TERRY FIELD,   2643 MAYFAIR AVE.,  CONCORD,            CA 94520-4733
13888302*    +TERRY MCENTIRE,  19025 MAPLEWOOD AVE.,   CLEVELAND,      O     44135-2445
13888303*    +TERRY, JERMAINE D.,   7040 ROUNDHILL DRIVE APT,   WATERFORD       MI 48327-4006
13888304*    +TERRY, ROBERT E.,   2163 MARTINIQUE LANE,   OXNARD          CA 93035-3616
13888305*     TEXAS STATION GAMBLING,   PO BOX 3996,   NORTH LAS VEGAS       NV     89036
13888306*    +TGIC IMPORTORS INC,   23035 VENTURA BLVD STE 200,   WOODLAND          CA 91364-0707
13888307*     TH RENOVATIONS,   9753 OLD MAIN ST,   MT HOLLY            O     45068
13888308*    +THAD F. PECK,   20111 WESTR IDGE COURT,   CASTRO VALLEY       CA     94546
13888309*    +THASC SALES CO INC,   5207 COCONUT CREEK,   MARGATE          FL 33063-3916
13888310*    +THE CHECK CASHING PLACE,   PO BOX 12606,   SAN DIEGO         CA 92112-3606
13888311*    +THE COAST NEWS,   PO BOX 232550,   ENCINITAS           CA 92023-2550
13888312*    +THE DISTINCTIVE,   4601 Wilshire Blvd. #240,   LOS ANGELES         CA 90010-3883
13888313*    +THE GAS COMPANY,   PO BOX C,   MONT PK             CA 91756-0001
13888314*    +THE HUNTINGTON NATIONAL,   PO BOX 9716, EA5E99,   COLUMBUS          O     43209-0716
13888315*    +THE KIWANIS CLUB OF,   2717 PINE KNOLL DRIVE #8,   WALNUT CREEK      CA 94595-2041
13888316*    +THE ORION MEDICAL GROUP,   1625 W. MARCH LANE STE 105, STOCKTON        CA 95207-6424
13888317*    +THE PARK REGENCY,   2309 FIFTH AVENUE,   SAN DIEGO         CA 92101-1671
13888318*    +THE PERM MED GRP, INC,   FILE 55570,   LOS ANGELES        CA 90074-0001
13888319*    +THE PRESS-ENTERPRISE,   POB 12009,   RIVERSIDE          CA 92502-2209
13888320*    +THE RALEIGH DIGEST,   P.O. BOX 25231,   RALEIGH           N      27611-5231
13888321*    +THE SACRAMENTO BEE,   PO BOX 11967,   FRESNO            CA 93776-1967
13888322*     THE SACRAMENTO BEE,   PO BOX 15110,   SACRAMENTO         CA     95851
13888323*    +THE STEARNS,   411 LINDA VISTA,   ANN ARBOR          MI 48103-3623
13888324*    +THE SURPLUS LINES,   1245 EAST BRICKYARD ROAD,   SALT LAKE CITY      UT 84106-2559
13888325*    +THE WORK PLACE/SIMI,   2755 ALLAMO STREET STE. 100,  SIMI VALLEY       CA 93065-1345
13888326*    +THEA GABRIELSE,   11649 40TH AVE,   ALLENDALE          MI 49401-9166
13888327*    +THEADA HOWARD,   2440 PACKARD HWY,   CHARLOTTE         MI 48813-8732
13888328*    +THEDE, LORI KATHERINE,   520 N. MONROE STREET,   LAPEER          MI 48446-2047
13888329*    +THEISEN BROS GLASS CO,   1015 SAN MATEO AVE.,   SAN BRUNO         CA 94066-1525
13888330*    +THELMA SHEARS,   1655 LANGLEY ST. SE,   GRAND RAPIDS      MI 49508-3750
13888331*    +THEODORE GALLEGAS,   40790 SLAYTON ST,   FREMONT          CA 94539-3838
13888332*    +THEODORE S VARAS,   391 SOUTH SHORE DR STE-,   BATTLE CREEK       MI 49014-5446
13888333*    +THERESA BAER,   180 KEMPTON,   BEREA              O      44017-2315
13888334*    +THERESA CLEVELAND,   5339 ACORN LANE,   INDIANAPOLIS       IN 46254-1350
13888335*    +THERESA FECEK,   6530 BONROI DR,   SEVEN HILLS         O     44131-3152
13888336*    +THERESA GREGORY,   16424 NORTH 38TH ST,   PHOENIX          AZ 85032-3216
13888337*    +THERESA HUNDT,   2312 COOLIDGE ST,   LANSING          MI 48906-3979
13888338*    +THERESA KENNEDY,   11215 RESORT ROAD,   PLEASANT LAKE      MI 49272-9731
13888339*    +THERESA KLINGER,   2629 BASS ROAD,   COTTAGE GROVE      IL 53527-9524
13888340*    +THERESA KOENIGSKNECHT,   12430 FRANCIS RD,   DE WITT          MI 48820-7845
13888341*    +THERESA MELTON,   4193 BRYAN STREET,   OCEANSIDE         CA 92056-3438
13888342*    +THERMO KING OF RALEIGH,   P.O. BOX 3565,   WILSON          N     27895-3565
13888343*    +THERMONOMICS INC,   4248 BLUEBONNET DR,   STAFFORD          TX 77477-2911
13888344*    +THIRD AVENUE VILLAGE,   353 THIRD AVE,   CHULA VISTA        CA 91910-3929
13888345*    +THIRD PARTY SOLUTIONS,   P O BOX 1000, DEPT #492,   MEMPHIS           TN 38148-0001
13888346*    +THOENNES, MATTHEW A,   551 JONATHAN WAY,   LAFAYETTE         IN 47905-4421
13888347*    +THOMAS  P FINN,   2311 CHATHAM RD,   LANSING          MI 48910-2426
13888348*    +THOMAS BALLWAY,   7335 CARMEN DRIVE NW,   N CANTON          O     44720-6221
13888353*    +THOMAS BLAIR,   21482 WILLOW LANE,   STRONGVILLE.        O     44149-1222
13888354*    +THOMAS BRANCH,   5960 WOOD VALLEY RD,   KALAMAZOO         MI 49009-8222
13888349*    +THOMAS BROEKEMA,   14729 S 2ND ST,   SCHOOLCRAFT        MI 49087-8752
13888350*    +THOMAS C. REESE,   8294 BRADFORDS GATE,   OLMSTED FALLS      O     44138-1835
13888351*    +THOMAS CULLEN,   420 RACE ST,   CLYDE              O      43410-1821
13888352*    +THOMAS D MERON II,   5831 WEST SHANRIA RD.,   GLENDALE         CA 85304-3819
13888355*    +THOMAS DAVIS,   1685 N. MATTHEWS ROAD,   GREENWOOD         IN 46143-8347
13888356*    +THOMAS E. MARTIN,   5321 Ethel Way,   SACRAMENTO         CA 95820-5227
13888357*    +THOMAS FARMS,   10506 S 875 E,   WALKERTON          IN 46574-9496
13888358*    +THOMAS FLECK,   427 MARIGOLD AVE,   PORTAGE           MI 49002-6257
13888359*    +THOMAS GOODRICH,   7312 W. CROSS CREEK TRAIL,   BRECKVILLE          O     44141-3180
13888360*    +THOMAS H WOLFF,   5811 BURNS RD,   NORTH OLMSTED       O     44070-4901
13888361*    +THOMAS KREBS,   3211 CRYSTAL LANE,   ANDERSON          IN 46012-9284
13888362*    +THOMAS M ACKLIN,   6123 PAISLEY,   NORTH OLMSTED       O     44070-4465
13888363*    +THOMAS M. MILAN,   430 THEO AVE,   LANSING          MI 48917-2609
13888366*    +THOMAS MCNAMARA,   29319 LAKE SHORE BLVD,   WILLOWICK         O     44095-4601
13888367*    +THOMAS MUSCH,   7046 LINDEN AVE SE,   GRAND RAPIDS      MI 49548-7335
13888368*    +THOMAS OLIVER,   814 59TH ST SE,   KENTWOOD          MI 49508-6292
13888369*    +THOMAS P HADDEN,   2651 MELLOWFIELD DRIVE,,   RALEIGH           N     27604-1544
13888370*    +THOMAS WILLIS,   2043 N BOLTON AVE,   INDIANAPOLIS       IN 46218-5138
13888371*    +THOMAS YOUNGLAS,   19606 INDIAN HOLLOW RD,   GRAFTON          O     44044-9601
13888372*    +THOMAS, CHRISTOPHER,   5113 DUNBAR DRIVE,   LAFAYETTE         IN 47905-8448
13888373*    +THOMAS, MEAGAN A.,   3302 PEBBLE CT.  #B,   LAFAYETTE         IN 47909-5440
13888374*    +THOMPSON TREVOR,   2223 LOS PELLZ  #111,   THOUSAND OAKS      CA 91362-3092
13888375*    +THOMPSON, KATHELENE W,   2304 PAMELA LANE,   SACRAMENTO         CA 95825-0221
13888376*    +THOS E / STELLA CARROLL,   10844 WILLFLEET DR,   CINCINNATI         O     45241-2831
13888377*    +THOUSAND OAKS CITY OF,   2100 E THOUSAND OAKS,   THOUSAND OAKS       CA 91362-2999
13888378*    +THOUSAND OAKS FLORIST,   30819 THOUSAND OAKS BLVD,   WESTLAKE         CA 91362-4081
13888379*    +THOUSAND OAKS SEWING &,   1408 N MOORPARK RD,   THOUSAND OAKS       CA 91360-5127
13880548*    +THOUSAND OAKS URGENT,   620 E. JANSS ROAD,   THOUSAND OAKS      CA 91360-5113
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
13888380*     +THOUSAND OAKS URGENT,     620 E. JANSS ROAD,   THOUSAND OAKS        CA 91360-5113
13888381*     +THOUSAND OAKS URGENT,     620 E. JANSS ROAD,   THOUSAND OAKS        CA 91360-5113
13888382*     +THREE SISTERS PUBLISHING,   139 BISCAYNE WAY,   FOLSOM              CA 95630-6759
13888383*     +THUNDERBOATS UNLIMITED,   1548 QUIVIRA WAY,   SAN DIEGO            CA 92109-8305
13888384*     +TIC-LA-DEX,    3443 CAMINO DEL RIO SOUTH,   SAN DIEGO            CA 92108-3914
13888385*     +TIFFANY GREENHALGH,   333 ADHWOOD WAY,   LINCOLN                 CA 95648-2088
13888386*     +TIG SHOP,    218 VISTA GLEN LANE,    VISTA                    CA 92084-5601
13888387*     +TILLEY'S PLOWING AND,   412 W 16TH ST,   TRAVERSE CITY          MI 49684-4124
13888388*     +TIM & JERE MEADE,   5400 16TH AVE,   HUDSONVILLE                MI 49426-9432
13888389*     +TIM & SUSAN GORDON,   3839 VAN KAL RD,   MATTAWAN              MI 49071-9442
13888390*     +TIM GORMLY,   7378 KENNEBEL LN,   CINCINNATI                   O       45244-3725
13888391*     +TIM J GOSSENS,   1602 BLACKWOOD CT.,   MIDDLETON               WI 53562-3605
13888392*     +TIM KLAMER,   2938 72ND ST SW,   BYRON CENTER                  MI 49315-8724
13888393*     +TIM MANGAN,   641 BRADMAR DR.,   FREEPORT                     IL 61032-4405
13888394*     +TIM MEIER,   3220 ALLEN ST,   HUDSONVILLE                     MI 49426-1607
13888395*     +TIM MOLENKAMP,   1576 SOUTHLAWN,   JENISON                    MI 49428-8921
13888396*     +TIM PRICKETT,   7148 LANCASTER LANE,   AVON                   MI 46123-9343
13888397*     +TIM SCHELHAAS,   1256 GRANADA NW,   GRAND RAPIDS              MI 49534-2215
13888398*     +TIM SCHREMS,   7393 HARMON LANE,   JENISON                   MI 49428-8716
13888399*     +TIM WILLIAMS,   115 CHESTNUT RD,   SEVEN HILLS              O       44131-3514
13888400*     +TIME INC,   P.O. BOX 60001,   TAMPA                          FL 33660-0001
13888401*      TIMEWARNER CABLE-,   PO BOX 70873,   CHARLOTTE                N          28272
13888402*     +TIMOTHY & LINDA WAGNER,   353 HILLCREST,   GROSSE POINTE       MI 48236-3117
13888403*     +TIMOTHY BARRY,   1518 SAND POINT DR,   LANSING               MI 48917-1404
13888404*     +TIMOTHY G. THALHEIMER,   5491 BEECHMONT AVE  APT 406,
               CINCINNATI                O       45230-1159
13888405*     +TIMOTHY J GOOD,   120 S LASALLE ST SUITE 200,   CHICAGO        IL 60603-3587
13888406*     +TIMOTHY LISK,   2806 FAIRFIELD AVE.,   KALAMAZOO              MI 49048-2608
13888407*     +TIMOTHY MARKLE,   1024 MOLIVE ST.,   STOUGHTON                WI 53589-2638
13888408*     +TIMOTHY RUHRUP,   1621 DOVER RD,   KALAMAZOO                  MI 49008-2244
13888409*     +TIMPANOGOS REGIONAL,   750 WEST 800 NORTH,   OREM             UT 84057-3660
13888410*     +TINA FEDORA,   162 JACKSON ST,   MADISON                     WI 53704-5473
13888411*     +TINA GLEASON,   1791 SCHOOLCRAFT,   HOLT                      MI 48842-1723
13888412*     +TIPPECANOE ARTS,   638 NORTH ST,   LAFAYETTE                 IN 47901-1153
13888413*     +TIPPECANOE COUNTY,   20 NORTH THIRD ST,   LAFAYETTE          IN 47901-1222
13888414*     +TIPPECANOE COUNTY TREAS,   20 N 3RD ST,   LAFAYETTE          IN 47901-1222
13888415*     +TIPPECANOE EMERGENCY,   P.O. BOX 5477,   LAFAYETTE           IN 47903-5477
13880583*     +TIPPECANOE PLACE LLC,   4945 PALEMETTO DUNES CT.,   SAN JOSE     CA 95138-2131
13888416*     +TIPPECANOE PLACE LLC,   4945 PALEMETTO DUNES CT.,   SAN JOSE     CA 95138-2131
13888417*     +TITAN SECURITY & SCREEN,   3104 SOUTH 52ND ST,   TEMPE        AZ 85282-3212
13888418*     +TLC STAFFING,   POB 23310,   SAN DIEGO                       CA 92193-3310
13888419*     +TOBACCONISTS OF RALEIGH,   3901 CAPITAL BLVD, SUITE,
               RALEIGH             N        27604-3488
13888420*     +TOBY WEHLER,   551 S. HARVEST LANE,   SUN PRAIRIE            WI 53590-3407
13888421*     +TODAYS CATHOLIC,   PO BOX 11169,   FORT WAYNE               IN 46856-1169
13888422*     +TODD CANNIFF,   6625 NORTHLAND DR,   ROCKFORD               MI 49341-9201
13888423*     +TODD DE MINT,   5300 CHICKADEE DR,   KALAMAZOO              MI 49009-4507
13888424*      TODD FOSTER,   9215 26TH STREET,   SACRAMENTO               CA     95816
13888425*     +TODD KIMMEL,   4130 CHADWICK,   GRAND RAPIDS                MI 49525-1407
13888426*     +TODD KRYGSHELD,   12172 92ND AVE,   WEST OLIVE             MI     49460
13888427*     +TODD MEDENDORP,   4565 HAYWOOD DR,   KENTWOOD              MI 49512-5389
13888428*     +TODD ROWLEY,   2376 POTTERS RD,   IONIA                    MI 48846-9526
13888429*     +TODD STEWART,   3915 WINDEMERE,   LANSING                  MI 48911-2520
13888430*     +TODD STEYER,   660 MATTS DR,   VERONA                      WI 53593-1730
13888431*     +TOLL ROADS VIOLATIONS DEPT,   PO BOX 50310,   IRVINE        CA 92619-0310
13888432*     +TOM & KATHY DYKHOUSE,   8289 BURLINGAME AVE SW,   BYRON CENTER      MI 49315-8576
13888433*     ++++TOM & TERRE DAVIS,   14276 HASTINGS RD,   FREEPORT MI  49325-9657
               (address filed with court:  TOM & TERRE DAVIS,   14273 HASTING RD,
               FREEPORT        MI     49325)
13888434*     +TOM BISCHOFF,   7282 BUIST,   JENISON                      MI 49428-9759
13888435*     +TOM BRADY,   57295 BUCKHORN RD,   THREE RIVERS             MI 49093-9665
13888436*     +TOM DAWNEY,   6731 PASEO SAN LEON,   PLEASANTON            CA 94566-8622
13888437*     +TOM ENDERLE,   62 GAMBIER CIRCLE,   CINCINNATI             O       45218-1427
13888438*     +TOM KAISER,   6273 BISHOP RD,   LANSING                    MI 48911-6209
13888439*     +TOM LUKEY,   8198 MOUBRAY,   CINCINNATI               O       45241-1467
13888440*     +TOM MACERI & SON,   2820 RIVARD,   DETROIT               MI 48207-4818
13888441*     +TOM MARINKOVICH,   6122 GUAVA PLACE,   NEWARK             CA 94560-4534
13888442*     +TOM MCGOVERN,   1770 SAPPHIRE WAY,   SUN PRAIRIE         WI 53590-3081
13888443*     +TOM MICHALAK,   4105 HALL ST SW,   GRAND RAPIDS          MI 49534-6640
13888444*     +TOM PURSELL,   8517 STRATUS DRIVE,   ORANGEVALE          CA 95662-3927
13888445*     +TOM SELVIUS,   11058 GARFIELD ST,   COOPERSVILLE         MI 49404-9799
13888446*     +TOM STAUFFER,   4411 N MULBERRY DR,   KANSAS CITY 64116-1681
13888447*     +TOM URSO,   6219 NORTH CANTERBERRY,   PARMA              O       44129-4547
13888448*      TOM'S LANDSCAPE,   4210 ROCHESTER RD,   TROY              MI     48085
13888449*     +TOMBERLIN, MELISSA M,   291 HORACE BAKER ROAD,   ZEBULON          N      27597-6365
13888450*     +TONI CONNOR,   200 HEATHER DRIVE,   COTTAGE GROVE        WI 53527-9012
13888451*     +TONI HEIDEN,   56 LINCOLN AVE,   MILFORD                CT 06460-5136
13888452*     +TONI MARION,   1439 OAKWOOD DRIVE,   JENISON            MI 49428-8324
13888453*     +TONI TODD,   6713 EAST MAIN ST,   KALAMAZOO             MI 49048-5850
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
13888454*      TONY ANDERSON,   11188 MARKET AVE NW,   UNIONTOWN             O      44685
13888455*     +TONY MELLO,   16010 ESCOBAR AVE,   LOS GATOS         CA 95032-3737
13888456*     +TONY VALORE,   5564 FALCO DR,   WESTERVILLE          O      43081-8247
13888459*     +TONY'S CUSTOM,   1604 LA MIRADA DR  SUITE-,   SAN MARCOS         CA 92078-2462
13888457*     +TONYA ELLIOT,   6537 STANLEY RD,   CAMBY         IN 46113-9279
13888458*     +TONYA GREEN,   1227 MARCELLA CT,   SUN PRAIRIE         WI 53590-3828
13888460*      TOPS MARKET, LLC,   PO BOX 1027,   BUFFALO         N      13213
13888461*     +TORIZ, MA. DE LA LUZ,   99 WEST LOYAL AVE.,   SANDY             UT 84070-2020
13888462*      TORRES, ANAREIDA,   4582 MAPLE DRIVE,   OCEANSIDE         CA 92056-3536
13888463*      TORRES, JUAN J.,   301 HAHN DRIVE #173,   MODESTO         CA      95350
13888464*     +TORRES, LUIS,   42223 STONEWOOD ROAD,   TEMECULA         CA 92591-5746
13888465*     +TORSTENSON, DARLA ANN,   1204 ROSE AVENUE,   MODESTO             CA 95355-3752
13888466*     +TOSHIBA BUSINESS,   9771 CLAIREMONT MESA BLVD,   SAN DIEGO         CA 92124-1331
13888467*     +TOTAL PLUMBING,   377 S TELEGRAPH RD,   PONTIAC         MI 48341-1941
13888468*     +TOTAL PLUMBING &,   857 32nd Street,   SAN DIEGO         CA 92102-3339
13888473*     +TOTZKE, ANGELA MARIE,   11020 ACADEMY,   BAKERSFIELD         CA 93312-8642
13888469*     +TOUR OF TEMECULA MAP,   PO BOX 890263,   TEMECULA         CA 92589-0263
13888470*     +TOURISMEDIA,   PO BOX 421,   TRAVERSE CITY         MI 49685-0421
13888471*     +TOWN & COUNTRY PLUMBING,   10419 UPTON RD,   BATH             MI 48808-9438
13888472*     +TOWNS & ASSOCIATES INC,   126 WATER ST,   BARABOO         WI 53913-2445
13888474*     +TOWNSEND & TOWNSEND,   TWO EMBARCADERO CENTER,   SAN FRANCISCO             CA 94111-3819
13888475*     +TOWNUSA MARKETING,   1111 INDIAN PIPE LN,   ZIONSVILLE         IN 46077-9731
13888476*     +TRACEY RUTHERFORD,   5012 E BUDLONG,   ANAHEIM         CA 92807-1112
13888477*     +TRACEY VINCENT,   2212 OAK HILLS CIR. #20,   PITTSBURG         CA 94565-4221
13888478*     +TRACEY, ALEXANDER S.,   1728 QUINCY STREET   #A,   BAKERSFIELD         CA 93305-4988
13888479*     +TRACI D. SANTO,   300 SUMMERHILL DR,   AURORA         O      44202-8014
13888480*     +TRACY LEE KOEHLER,   4195 WEST 215TH ST,   FAIRVIEW PARK         O      44126-1133
13888481*     +TRACY MERTENS,   718 MESTA LANE # 3,   MADISON         WI 53704-8002
13888482*     +TRACY ROSE,   421 FOSTER AVE#B303,   ELYRIA         O      44035-3579
13888483*     +TRACY TWAROZYNSKI,   823 GREENWICH DR,   GRAND LEDGE         MI 48837-2411
13888484*     +TRAFTON COMPANY LLC,   PO BOX 1149,   MURRIETA         CA 92564-1149
13888485*     +TRALFAZ SOLUTIONS INC,   1123 BONDHU PLACE,   MORRISVILLE         N           27560-7754
13888486*     +TRANSAMERICA PRINTING,   550 GRAND AVE,   SPRING VALLEY         CA 91977-5932
13888487*     +TRAVELERS INS,   PO BOX 6510,   DIAMOND BAR         CA 91765-8510
13888488*     +TRAVELERS INS CO- FMD,   P O BOX 91287,   CHICAGO         IL 60693-1287
13888489*     +TRAVELHOST,   701 CUMBERLAND DR,   EATON RAPIDS         MI 48827-1612
13888490*     +TRAVELHOST OF NORTHERN,   PO BOX 601147,   SACRAMENTO         CA 95860-1147
13888492*     +TRAVERSE CITY,   101 W GRANDVIEW PARKWAY,   TRAVERSE CITY         MI 49684-2252
13888491*     +TRAVERSE CITY AREA CHAM,   PO BOX 387,   TRAVERSE CITY         MI 49685-0387
13888493*     +TRAVERSE CITY RECORD,   120 W. FRONT STREET,   TRAVERSE CITY         MI 49684-2202
13888494*     +TRAVERSE NORTHERN,   148 E FRONT ST,   TRAVERSE CITY         MI 49684-5726
13888495*     +TREASURER OF STATE,   P.O. BOX 1568,   COLUMBUS             O      43216-1568
13888496*     +TREASURER OF STATE OF,   PO BOX 16560,   COLUMBUS             O      43216-6560
13888497*     +TREASURER OF STATE OF,   PO BOX 804,   COLUMBUS             O      43216-0804
13888498*      TREASURER OF VIRGINIA-,   CLERK'S OFFICE  PO BOX,   MERRIFIELD             VA      22116
13888499*     +TRENT BUSHNELL,   5222 DUMOND CRT,   LANSING         MI 48917-6009
13888500*     +TRENT ROBBINS,   502 N MILLER DRIVE,   EATON RAPIDS         MI 48827-2308
13888501*     +TREVA PETERS,   9469 WILBUR HIGHWAY,   EATON RAPIDS         MI 48827-8350
13888502*     +TREVOR MOELKER,   11071 RADCLIFF DR,   ALLENDALE         MI 49401-9521
13888503*     +TRI COUNTY BEVERAGE,   2651 E TEN MILE,   WARREN         MI 48091-3727
13888504*     +TRI COUNTY BEVERAGE-,   14301 PROSPECT,   DEARBORN         MI 48126-3410
13888505*      TRI EAGLE BEVERAGE,   2450 CORDELIA RD,   SUISUN         CA      94585
13888509*     +TRI-CITIES BEVERAGE CORP.,   612 INDUSTRIAL PARK DRIVE,   NEWPORT NEWS             VA 23608-1305
13888510*     +TRI-CITY EMERGENCY,   3156 VISTA WAY, STE. 410,   OCEANSIDE         CA 92056-3622
13888511*     +TRI-CITY MEATS INC,   1346 NORTH HICKORY RD,   MERIDIAN             ID 83642-5921
13888512*     +TRI-CITY MEDICAL,   4002 VISTA WAY,   OCEANSIDE         CA 92056-4506
13888513*     +TRI-COUNTY RESTAURANT,   1620 MESA VERTI AVE  SUITE,   VENTURA         CA 93003-6541
13888518*     +TRI-RIZK INC,   3001 E RIDGEWOOD DR,   SEVEN HILLLS         O      44131-2936
13888519*     +TRI-VALLEY RENTALS &,   4428 ALPINE ST,   SIMI VALLEY         CA 93063-3420
13888506*     +TRIAMID FACILITES,   2620 MERCANTILE DR,   RANCHO         CA 95742-6519
13888507*     +TRIANGLE TECHNICIANS INC,   PO BOX 90431,   RALEIGH         N      27675-0431
13888508*     +TRICIA KAMPS,   4084 RIVERBEND DRICE,   GRAND RAPIDS         MI 49534-6613
13888514*     +TRINIDAD DIOGENES,   514 GREENBRIAR  APT-7,   OCEANSIDE         CA 92054-4363
13888515*     +TRINIDAD, DIOGENES,   514 GREENBRIAR DRIVE #7,   OCEANSIDE         CA 92054-4363
13888516*     +TRINISHA SMITH,   1213 W IONIA,   LANSING         MI 48915-1815
13888517*     +TRINKETS ADVERTISING,   818 MOUNT VERNON,   RALEIGH             N      27607
13888520*     +TROPHYUSA.COM,   POB 41043,   RALEIGH             N      27629-1043
13888521*     +TROTTER, CLAUDE R.,   PO BOX 14241,   RALEIGH             N      27620-4241
13888522*     +TROY ATHENS HI SCHOOL,   4333 JOHN R,   TROY         MI 48085-3699
13888523*     +TROY CHAMBER OF,   4555 CORPORATE DRIVE STE,   TROY         MI 48098-6338
13888524*     +TROY CITY OF TRESURERS,   500 W BIG BEAVER RD,   TROY         MI 48084-5254
13888525*     +TROY ELECTRIC,   973 ELMSFORD,   TROY             MI 48083-2803
13888526*     +TRUCHARD VINEYARDS,   3234 OLD SONOMA RD,   NAPA         CA 94559-9701
13888527*     +TRUCKEE SOURDOUGH CO,   PO BOX 2706,   TRUCKEE         CA 96160-2706
13888528*      TRUE NORTH ROOFING,   5930 GREGORY RD,   GOODRICH         MI      48438
13888529*     +TRUE NORTH SURVEYING,   4096-17TH STREET,  #106,   SAN FRANCISCO         CA 94114-1958
13888530*     +TRUE VALUE HARDWARE OF,   115 LYSTRA COURT,   SANTA ROSA         CA 95403-8076
13888531*     +TRUE WORLD FOODS INC,   1815 WILLIAMS ST,   SAN LEANDRO         CA 94577-2301
13888532*     +TRUGREEN CHEMLAWN,   5401 PERRY DR,   WATERFORD         MI 48329-3462
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13888534*    +TRUGREEN CHEMLAWN-,   PO BOX 81880,   ROCHESTER HILL        MI 48308-1880
13888533*    +TRUGREEN CHEMLAWN-,   PO BOX 300127,   WATERFORD            MI 48330-0127
13888535*    +TRUGREEN-TRAVERSE,   6869 E M-72 PO BOX 87,   WILLIAMSBURG        MI 49690-0087
13888536*    +TRULS JEDEMO,   35 LAUMAKANI LOOP,   KIHEI          HI 96753-8200
13888537*    +TRUMAN DEKKER,   1047 FAIRFIELD DR,   HUDSONVILLE         MI 49426-8700
13888538*    +TRUTH PUBLISHING,   PO BOX 487,   ELKHART             IN 46515-0487
13888539*    ++++TSAI, ALBERT,   2252 SAGAMORE PKWY W APT F3,   W LAFAYETTE  IN 47906-7507
             (address filed with court: TSAI, ALBERT,   2252 US HWY 52 W APT F3,
             W LAFAYETTE         IN   47906)
13888540*    +TSUTOMU IMAMURA,   246 FILBERT ST,   HALF MOON BAY          CA 94019-1810
13888541*    +TUDOR, STEPHEN C.,   6923 WATERWHEEL DRIVE,   BAKERSFIELD        CA 93313-4524
13888542*    +TULLENERS, NICHOLAS A,   8410 MANANA WAY,   FAIR OAKS         CA 95628-2645
13888543*    +TURNBULL, DAWN E.,   561 LAKESIDE DRIVE,   WHITE LAKE          MI 48386-2229
13888544*    +TURNER NATHAN,   4003 MARLAND,   LANSING            MI 48910-0319
13888545*    +TURNER WINE IMPORTS,   860 AVIACON PARKWAY,   MORRISVILLE          N       27560-7395
13888546*    +TURNER, EMILY S.,   5593 MARYLAND AVE.,   LA MESA           CA 91942-1520
13888547*    +TWIN BAY GLASS INC,   418 E EIGHTH ST,   TRAVERSE CITY          MI 49686-2512
13888548*    +TWIN CITY ELECTRIC CO INC,   PO BOX 4513,   LAFAYETTE          IN 47903-4513
13888549*    +TWIN CITY EQUIPMENT INC,   PO BOX 5256,   LAFAYETTE          IN 47903-5256
13888550*    +TYLER, NICOLE C.,   2651 SUNSET BLVD.   #803,   ROCKLIN         CA 95677-4242
13888551*    +TYSON SALES,   PO BOX 2020,   SPRINGDALE             AR 72765-2020
13888552*    U S 31 SUPPLY INC,   51000 SU 33 NORTH,   SOUTH BEND             IN        46637
13888553*    +U S HOSPITALITY CORP,   2711 CAPITAL BLVD.,   RALEIGH            N       27604-1509
13888557*    +U-HAUL CTR TROY,   1250 W MAPLE,   TROY            MI 48084-5309
13888555*    +U.S. HEALTHWORKS MEDICAL,   P.O. BOX 50042,   LOS ANGELES          CA 90074-0042
13888554*    +U.S. HEALTHWORKS MEDICAL,   P.O. BOX 41139,   SANTA ANA          CA 92799-1139
13888556*    +U.S. TREASURY - FBI: SPEC,   1000 CUSTER HOLLOW ROAD,
             CLARKSBURG            W    26306-0001
13888558*    +ULINE SHIPPING SPECIALISTS,   2200 S LAKESIDE DR,   WAUKEGAN            IL 60085-8361
13888559*    +UNCLE LUKE'S FEED STORE,   6691 LIVERNOIS,   TROY            MI 48098-1540
13888560*    +UNCLE MONK'S,   435 CHAPLIN ST,   WENDELL            N    27591-8978
13888561*    +UNDERLY TREE SERVICE,   50960 REDWOOD RD,   SOUTH BEND          IN 46628-9645
13888562*    +UNIFORM CITY CATALOG,   PO BOX 22318,   TAMPA            FL 33622-2318
13888563*    +UNIFORMS USA,   1016 FIFTH AVENUE,   PITTSBURG            PA 15219-6202
13888564*    +UNION FEDERAL BANK,   45 NORTH PENNSYLVANIA ST,   INDIANAPOLIS           IN 46204-3109
13888565*    +UNION ICE COMPANY,   14243 BESSEMER ST,   VAN NUYS          CA 91401-3432
13888566*    +UNION INSURANCE,   525 W MONROE ST,   CHICAGO            IL 60661-3629
13888567*    +UNION TRIBUNE PUBLISHING,   PO BOX 121546,   SAN DIEGO          CA 92112-1546
13888569*    +UNITED BAKERY,   27900 PONTIAC TRAIL,   SOUTH LYON          MI 48178-9253
13888568*    +UNITED BAKERY & COMPANY,   PO BOX 1493,   RANCHO            CA 95741-1493
13888570*    +UNITED BEVERAGE CO,   840 UNITED DR,   SOUTH BEND             IN 46601-2894
13888571*    +UNITED BEVERAGE COMPANY,   624 NORTH 44TH AVE,   PHOENIX            AZ 85043-2915
13888572*    +UNITED BUILDING SERVICES,   9881 HORN RD,   SACRAMENTO          CA 95827-1983
13888573*    +UNITED PARTY RENTS INC,   15A QUINTA CT,   SACRAMENTO          CA 95823-4335
13888574*    +UNITED RENTALS,   PO BOX 79337,   CITY OF INDUSTRY   CA 91716-9337
13888575*    +UNITED RESTAURANT EQUIP,   P.O. BOX 1186,   RALEIGH            N       27602-1186
13888576*    +UNITED STATES POSTAL,   PO BOX 0566,   CAROL STREAM          IL 60132-0566
13888577*    +UNITED STATES TRADEMARK,   910 17TH ST NW 8TH FLOOR,   WASHINGTON 20006-2601
13888578*    UNITED STATES TRUSTEE,   POB 70937,   CHARLOTTE          N    28272
13888579*    +UNITEDHEALTHCARE,   PO BOX 2485,   CAROL STREAM          IL 60132-2485
13888580*    +UNITY PHYSICIAN GROUP,,   P.O. BOX 4777,   BLOOMINGTON          IN 47402-4777
13888581*    UNIV OF NOTRE DAME TICKET,   JOYCE ATHLETIC &,   NOTRE DAME             IN        46556
13888582*    +UNIVERSAL CLEANING,   22490 POINTE DR,   SAINT CLAIR          MI 48081-2326
13888583*    +UNIVERSAL WINDOW,   9640 KIEFER BLVD #1,   SACRAMENTO          CA 95827-3826
13888584*    +UNIVERSITY CULTURAL,   4735 CASS AVE,   DETROIT            MI 48201-1201
13888585*    +UNIVERSITY DIRECTORIES,   P.O. BOX 8830,   CHAPEL HILL          N       27515-8830
13888586*    ++UNIVERSITY OF SAN DIEGO,   5998 ALCALA PARK,   HUGHES ADMINISTRATION BUILDING-ROOM 212,
             SAN DIEGO CA 92110-2492
             (address filed with court: UNIVERSITY OF SAN DIEGO,   5998 ALCOLA PARK,
             SAN DIEGO         CA    92110)
13888587*    +UNIVERSITY SPORTS,   2043 SOUTH BEND AVE,   SOUTH BEND          IN 46637-5686
13888588*    +UNUM LIFE INSURANCE CO,   PO BOX 406990,   ATLANTA            GA 30384-6990
13888589*    +UPBEAT INC,   4350 DUNCAN AVE,   ST LOUIS             M      63110-1110
13888590*    +UPHOLSTERY UNLIMITED,   7930 14TH AVE,   SACRAMENTO          CA 95826-4357
13888591*    +UPHOSTERY SHOP,   102 PARK ST,   TROY            MI 48083-2769
13888592*    +UPS,   LOCKBOX 577,   CAROL STREAM          IL 60132-0577
13888593*    +URBAN HOUSING,   300 BEAL ST #412,   SAN FRANCISCO          CA 94105-2094
13888594*    +URBAN LUTTIG,   626 N MAPLE ST,   FOWLER            MI 48835-9101
13888595*    +URGENT CARE-UCN,   P.O. BOX 153040,   GRAND RAPIDS          MI 49515-3040
13888596*    +US ATTORNEY,   940 FRONT ST,   SAN DIEGO            CA 92101-8971
13888597*    +US BUSINESS SYSTEMS INC,   3221 SOUTHVIEW DR,   ELKHART            IN 46514-5752
13888598*    +US DEPT LABOR/OSHA,   36 TRIANGLE PARK DR,   CINCINNATI             O       45246-3411
13888599*    +US ELECTRIC CO.,   39834 BARCELONA TERRACE,   MURRIETTA          CA 92562-4018
13888601*    US FOODSERVICE,   PO BOX 65844,   CHARLOTTE             N     28265
13888600*    +US FOODSERVICE,   28001 NAPIER ROAD,   WIXOM            MI 48393-3350
13888602*    +US FOODSERVICE INC-,   BOX 98612,   CHICAGO            IL 60693-8612
13888603*    +US FOODSERVICE-VISTA,   PO BOX 1749,   VISTA            CA 92085-1749
13888604*    +US HOSPITALITY CORP,   PO BOX 291509,   NASHVILLE          TN 37229-1509
13888605*    +US OPEN SANDCASTLE,   PO BOX 476,   IMPERIAL BEACH          CA 91933-0476
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
13888606*    +US TRUSTEE DOJ,    402 W BROADWAY #600,   SAN DIEGO            CA 92101-8517
13888607*    +USA STANISLAUS FIRE,    PO BOX 4692,   MODESTO             CA 95352-4692
13888608*    +USA TODAY,    PO BOX 79002F,   BALTIMORE            M         21279-9002
13888609*    +UTAH AUTO MALL DEALERS,    10770 SO. AUTO MALL DRIVE,   SANDY             UT 84070-4174
13888610*    +UTAH DEPART OF,    140 EAST 300 SOUTH PO BOX,   SALT LAKE CITY          UT 84111-2305
13888611*    +UTAH DEPT OF ALCOHOLIC,    PO BOX 30408,   SALT LAKE CITY          UT 84130-0408
13888612*     UTAH DEPT OF COMMERCE,    160 EAST 300 SOUTH 1ST,   SALT LAKE CITY          UT      84111
13888613*    +UTAH FIRE EQUIPMENT,    PO BOX 651276,   SALT LAKE CITY          UT 84165-1276
13888614*    +UTAH INDUSTRIAL,    PO BOX 146620,   SALT LAKE CITY          UT 84114-6620
13880782*    +UTAH STATE TAX COMMISSION,    210 N 1950 W,   SALT LAKE CITY          UT 84134-9000
13888615*    +UTAH STATE TAX COMMISSION,    210 N 1950 W,   SALT LAKE CITY          UT 84134-9000
13888616*     UW HEALTH-PHYSICIANS PLUS,    P.O. BOX 2980,   MADISON            WI      53701
13888617*    +VA SPRINKLER CO,    10343-B KINGS ACRES RD,   ASHLAND             VA 23005-8059
13888618*    +VAC & SEW EXPRESS INC,    2305 EAST US 10,   IDLEWILD             MI 49642-9568
13888619*    +VACATIONERS GUIDE,    PO BOX 668,   JAMUL            CA 91935-0668
13888620*    +VACAVILLE CHAMBER OF,    300 MAIN ST,   VACAVILLE            CA 95688-3958
13888621*    +VACUUM & SEWING WORLD,    10855 FOLSOM BLVD,   RANCHO             CA 95670-5023
13888646*    +VAL-U-FAX,    32231 SCHOOLCRAFT RD 203,   LIVONIA             MI 48150-4312
13888622*    +VALADEZ, JOSE,    24680 CORNSTALK ROAD,   WILDOMAR            CA 92595-8842
13888623*    +VALASSIS,    PO BOX 71645,   CHICAGO              IL 60694-1645
13888624*    +VALDERRAMA, JUAN,    4724 14TH AVENUE,   SACRAMENTO            CA 95820-2908
13888625*    +VALE PAPER & SUPPLY,    2800 SCOTT ST SUITE-107,   VISTA             CA 92081-8560
13888626*    +VALENCI'AS MEATS-,    8040 GREENBACK LN.; sTE. B-C,   CITRUS HEIGHTS          CA 95610-6900
13888627*    +VALENZUELA ALEX,    3580 ROSEDALE HWY,   BAKERSFIELD            CA 93308-6229
13888628*    +VALERIE CHATMAN,    714 ARDMORE SE,   GRAND RAPIDS          MI 49507-3259
13888629*    +VALERIE JENSEN,    4410 HUNSBERGER AVE NE,   GRAND RAPIDS          MI 49525-6110
13888630*    +VALERIE KARES,    22668 SADDLE RIDGE LANE,   BATTLE CREEK          MI 49017-9074
13888631*    +VALERIE LADSON,    3637 S LOWELL RD,   ST JOHN            MI 48879-8730
13888632*    +VALERIE MERTZ,    14680 CENTER RD,   BATH            MI 48808-9708
13888633*    +VALERIE TEITSMA,    2650 GOLFRIDGE DR SE,   GRAND RAPIDS          MI 49546-5617
13888634*    +VALLEY BACKFLOW,    5402 TYNER LANE,   BAKERSFIELD            CA 93307-6856
13888635*    +VALLEY CARE HEALTH,    P.O. BOX 39000,   SAN FRANCISCO          CA 94139-0001
13888636*    +VALLEY CITY LINEN,    10 DIAMOND  AVE SE,   GRAND RAPIDS          MI 49506-1456
13888637*    +VALLEY OF THE SUN FINE,    1190 KITTYHAWK BLVD,   SANTA ROSA          CA 95403-1013
13888638*    +VALLEY RADIOLOGY MED,    P O BOX 910009,   SAN DIEGO            CA 92191-0009
13888639*    +VALLEY TURF,    130 FLOCCHINI CIRCLE,   LINCOLN            CA 95648-1782
13888640*    +VALLEY WASTE MANAGEMENT,    PO BOX 78251,   PHOENIX             AZ 85062-8251
13888641*    +VALLEY WATER,    P.O. BOX 245330,   SACRAMENTO            CA 95824-5330
13888642*    +VALLEY YELLOW PAGES,    PO BOX 39000   DEPT 33302,   SAN FRANCISCO          CA 94139-0001
13888643*    +VALPAK OF NORTHERN,    8830 DAWN CIRCLE,   TRAVERSE CITY          MI 49686-1504
13888644*    +VALPAK OF SOUTHEAST,    28180 SCHOOLCRAFT RD,   LIVONIA             MI 48150-2205
13888645*    +VALUE CLIPPER,    PO BOX 78317,   PHOENIX             AZ 85062-8317
13888647*    +VAN ENDEN DISTRIBUTION,    PO BOX 3110,   GRAND RAPIDS          MI 49501-3110
13888648*     VAN MANEN PETROLEUM,    O-305 LAKE MICHIGAN DR NW,   GRAND RAPIDS          MI      49544
13888649*    +VANCE & KAREN BURRIS,    2517 IMPALA DRIVE,   CINCINNATI          O         45231-1615
13888650*    +VANDEBOGART, RANDY S.,    985 KETTLE LAKE ROAD,   KALKASKA             MI 49646-9123
13888651*    +VANDERHOUT, KAITLYN,    1613 ARABIAN WAY,   OCEANSIDE             CA 92057-5608
13888652*     VANNET COMPANY,    PO BOX 30012-382,   LAGUNA NIGUEL          CA      92607
13888653*    +VANNIE HO,    192 EL BASQUE DR,   SAN JOSE            CA 95134-1610
13888654*    +VANRIJN, TRAVIS P. L.,    840 5TH STREET  #A,   SANTA ROSA          CA 95404-4517
13888655*    +VARIETY LIGHTING SUPPLY,    4562 WESTINGHOUSE ST UNIT,   VENTURA             CA 93003-5797
13888656*    +VARNER BROS INC,    PO BOX 80427,   BAKERSFIELD            CA 93380-0427
13888657*    +VARSITY PUBLICATIONS INC,    PO BOX 825,   PHOENIX             IL 61555-0825
13888658*    +VASANTA THOMPSON,    11 MAURER DR,   BATTLE CREEK          MI 49037-2057
13888659*    +VASQUEZ, ALFONSO,    PO BOX 41925,   BAKERSFIELD            CA 93384-1925
13888660*     VASQUEZ, SALVADOR E.,    3105 TREMONT STREET,   OCEANSIDE             CA      92054
13888661*    +VAZQUEZ VADEZ MIGUEL,    180 S AIRPORT BLVD,   SAN FRANCISCO          CA 94080-6001
13888662*    +VAZQUEZ, LAURO R.,    8437 W. ADUREY LN.,   PEORIA             AZ 85382-8053
13888663*    +VAZQUEZ, MAURICIO O.,    42202 STONEWOOD ROAD,   TEMECULA             CA 92591-5730
13888664*    +VECTREN ENERGY DELIVERY,    PO BOX 6299,   INDIANAPOLIS          IN 46206-6249
13888665*    +VEGA, ERNESTO DURAN,    4407 OAKHOLLOW DR., #86,   SACRAMENTO          CA 95842-4013
13888666*    +VELASQUEZ, DANIEL A.,    6624 WEST 2ND STREET,   RIO LINDA          CA 95673-3254
13888667*    +VENERA IZANT,    5482 HARLESTON DR,   LYNDHURST            O         44124-3834
13888668*    +VENTURA COUNTY REPORTER,    50 S DE LACEY AVE  SUITE,   PASADENA             CA 91105-3804
13888669*    +VENTURA SAN,    PO BOX 99,   VENTURA            CA 93002-0099
13888670*    +VENTURA CENTRAL MARKET,    505 N. VENTURA AVENUE,   VENTURA             CA 93001-1940
13888671*    +VENTURA CHAMBER OF,    801 SOUTH VICTORIA AVE,   VENTURA             CA 93003-5314
13888672*    +VENTURA COLLEGE PIRATES,    4667 TELEGRAPH RD,   VENTURA             CA 93003-3899
13888675*    +VENTURA COUNTY,    800 S VICTORIA AVE,   VENTURA            CA 93009-0001
13888676*    +VENTURA COUNTY,    50 S DE LACEY AVE  SUITE-,   PASADENA             CA 91105-3804
13888673*    +VENTURA COUNTY COUNTY,    800 SOUTH VICTORIA,   VENTURA             CA 93009-0001
13888674*    +VENTURA COUNTY CRIME,    PO BOX 4794,   VENTURA            CA 93007-0794
13888677*    +VENTURA COUNTY STAR,    PO BOX 4899,   PORTLAND            O         97208-4899
13888678*    +VENTURA COUNTY STAR-,    PO BOX 6711,   VENTURA            CA 93006-6711
13888679*    +VENTURA RENTAL CENTER,    1601 CALLENS,   VENTURA            CA 93003-8378
13888680*    +VENTURA URGENT CARE,    5725 Ralston St. Ste. 101,   VENTURA             CA 93003-6053
13888681*    +VENTURE GRAFIX,    3050 UNION LAKE RD SUITE-BF,   COMMERCE TWP          MI 48382-4508
13888682*    +VEOLIA ENVIRONMENTAL,    PO BOX  6484,   CAROL STREAM          IL 60197-6484
13888683*    +VERA, ERIC G,    5520 S. 700 W.,   WEST POINT          IN 47992-9212
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13888684*     VERACRUZ LINDO,  144 BEACHWOOD LANE,   OCEANSIDE              CA      92054
13888685*    +VERIZON,  PO BOX 17577,  BALTIMORE                M       21297-0513
13888686*    +VERIZON CALIFORNIA,  P.O. BOX 30001,  INGLEWOOD            CA       90313
13888687*    +VERIZON CALIFORNIA,  PO BOX 9688,  MISSION HILLS          CA 91346-9688
13888688*    +VERIZON NORTH,  PO BOX 920041,  DALLAS                  TX 75392-0041
13888690*    +VERN KLASSEN,  4153 EAST M-21,  ST JOHNS               MI 48879-9006
13888691*    +VERNE FUDER,  789 MYRTLE AVE,  HOLLAND                 MI 49423-7336
13888692*    +VERNON HELGERSON,  2312 BRIGHTON DR.,   SUN PRAIRIE           WI 53590-3710
13888693*    +VERNON SUKRE,  1638 DESOTO LANE,  INDIANAPOLIS           IN 46224-5363
13888694*    +VFP FIRE SYSTEMS,  333 ELMWOOD,  TROY                 MI 48083-2708
13888695*    +VIADER VINEYARDS AND,  PO BOX 280,  DEER PARK            CA 94576-0280
13888696*    +VIAMEDIA,  220 LEXINGTON GREEN,  LEXINGTON            KY 40503-3338
13888697*    +VICKI ATKINS,  4060 MILAN SW,  WYOMING                MI 49509-4410
13888698*    +VICKI CLARK,  5917 MARSHWELL WAY,  SAN JOSE            CA 95138-1839
13888699*    +VICKI CRANE,  5312 PRUNE BLOSSOM DR,  SAN JOSE          CA 95123-2136
13888700*    +VICKI GUSTAFSON,  115 N HIGH ST,  WASHINGTON          IL 61571-2653
13888701*    +VICKI SELM,  8684 ANTRIM COURT,  CINCINNATI            O      45236-1630
13888702*    +VICKIE BURNS,  697 LEXINGTON ST,  MILPITAS            CA 95035-4213
13888703*     VICKIE DUKES,  1057 ALTO SE,  GRAND RAPIDS          MI      49507
13888704*    +VICKY & BOB DOLL,  1725 STONEY PT DR,  LANSING           MI 48917-1411
13888705*     VICKY HORTON,  24505 IL RT 9,  TREMONT              IL      61568
13888706*    +VICKY LUDEMA,  4748 CAVALCADE SE,  GRAND RAPIDS          MI 49546-8217
13888707*    +VICTOR BAJEMA,  2630 GLEN HOLLOW COURT,  CALEDONIA          MI 49316-8956
13888708*    +VICTOR FUNDERBURK,  1666 MANITOBA DR,  SUNNYVALE          CA 94087-4209
13888709*    +VICTORIA WATSON,  573 SNOWFALL CT,  HOWELL            MI 48843-7378
13888710*    +VIDAL, CALET,  99 W LOYAL AVE,  SANDY               UT 84070-2020
13888711*    +VIENG SIAKHASONE,  1661 PEMBROOKE DR,  KENTWOOD           MI 49508-6329
13888712*    +VIGIL, MELISSA L.,  2366 HEMLOCK,  CONCORD            CA 94520-1722
13888713*    +VIJAY POLAM,  13292-C LEAFCREST LN,  FAIRFAX            VA 22033-4548
13888714*    +VILLAGE IMPORTS ACCTNG,  PO BOX 225,  SANTA CLARA          CA 95052-0225
13888715*    +VILLALVAZO, JAVIER A.,  7646 W. GLENROSA,  PHOENIX           AZ 85303-2406
13888716*    +VILLING & COMPANY INC,  3900 EDISON LAKES PKWY S-,  MISHAWAKA         IN 46545-3442
13888717*    +VILORIA, KEITH,  490 SUMMER GARDEN WAY,  SACRAMENTO           CA 95833-1357
13888718*    +VIN DO ELECTRICAL SERVICES,  5683 BUCKHORN DR,  SOUTH BEND          IN 46614-5685
13888719*    +VINCENT BORG,  2034 VILLAGETREE DR,  SAN JOSE          CA 95131-2631
13888720*    +VINEYARD MARKET,  45747 MOUND RD,  UTICA             MI 48317-5033
13888721*    +VINTAGE WINE DISTRIBUTOR,  PO BOX 39248,  SOLON           O      44139-0248
13888722*    +VINTNER SELECT,  6215 HI-TEK COURT,  MASON            O      45040-2603
13888723*    +VIRGIL & GEORGIA HILLER,  2315 WRIGHT STATE DR SE,
              MASSILLON            O       44646-7417
13888724*    +VIRGIL + BETH NEWENHOUSE,  1487 OTTAWA BEACH RD,  HOLLAND             MI 49424-2561
13888725*    +VIRGIL DELI PROVISIONS INC,  59165 COUNTY ROAD 29,  GOSHEN            IN 46528-9166
13888726*    +VIRGIL G LOVITT II,  11413 CHESTER RD,  SHARONVILLE           O      45246-4004
13888727*    +VIRGIL WESTPHAL,  3363 MEIER RD.,  MADISON            WI 53718-6711
13888728*    +VIRGINA CARPENTER,  816 HAMILTON ST.,  STOUGHTON           WI 53589-2042
13888729*    +VIRGINA MILLER,  2669 Maple Drive,  HEMET            CA 92545-8165
13888731*    ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,  RICHMOND VA 23218-2156
              (address filed with court: VIRGINIA DEPT OF TAXATION,   PO BOX 26626,
              RICHMOND            VA      23261)
13888732*    ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,  RICHMOND VA 23218-2156
              (address filed with court: VIRGINIA DEPT OF TAXATION,   PO BOX 405,
              RICHMOND            VA      23218)
13888730*    +VIRGINIA DEPT OF ABC,  PO BOX 27491,  RICHMOND           VA 23261-7491
13888733*    +VIRGINIA GAZETTE,  216 IRONBOUND RD,  WILLIAMSBURG           VA 23188-2618
13888734*    +VIRGINIA IRVINE,  23206 VILLENA,  MISSION VIEJO         CA 92692-1871
13888735*     VIRGINIA NATURAL GAS INC,  PO BOX 70991,  CHARLOTTE           N      28272
13888736*    +VIRGINIA SMITH,  34685 COWAN,  WESTLAND             MI 48185-2344
13888737*    +VIRGINIA STEAM CLEANING,  PO BOX 1094,  GLOUCESTER           VA 23061-1094
13888738*    +VIRGINIA T KIKTA,  24990 PICONE LANE,  BEDFORD HTS           O      44146-1953
13888739*    +VISION SERVICE PLAN,  PO BOX 45210,  SAN FRANCISCO         CA 94145-5210
13888740*    +VISTA CHAMBER OF,  201 WASHINGTON ST,  VISTA           CA 92084-5450
13888741*    +VISTA VILLAGE BUSINESS,  127 MAIN ST,  VISTA           CA 92084-6007
13888742*     VISTA VILLAGE FAIR,  732-0034,  VISTA               CA      92083
13888743*    +VITALE BROTHERS BAKERY,  24631 GIBRALTAR RD,  FLAT ROCK           MI 48134-1347
13888744*    +VIVANCO, ARTURO G.,  1011 1/2 FIGUEROA ST.,  FOLSOM           CA 95630-2488
13888745*    +VIVIAN LANE,  5668 VAN BUREN ST,  HUDSONVILLE          MI 49426-9504
13888746*    +VIVIAN POHLER,  1991 EL MONTE AVE.,  THOUSAND OAKS          CA 91362-1821
13888747*    +VIVIANO WINE IMPORTERS,  03101 GULLEY  STE H,  DEARBORN           MI 48124-4406
13888748*    +VIVIANO WINE IMPORTERS INC,  15100 SECOND BLVD,  DETROIT           MI 48203-3748
13888749*    +VOGUE SIGN COMPANY,  721 COMMERCIAL AVE,  OXNARD            CA 93030-7233
13888750*    +VONA, JOSEPH P,  7800 WINDSOR LANE,  CITRUS HEIGHTS          CA 95610-7628
13888751*    +VORTEX,  3198-M AIRPORT LOOP,  COSTA MESA            CA 92626-3413
13889051*    +Victor J. Torres, Esq.,  Felipe B. Torres, Esq.,   Williams Acosta, PLLC,
              535 Griswold Street,  Detroit, MI 48226-3604
13888752*    +W A THOMPSON INC,  PO BOX 40310,  BAKERSFIELD          CA 93384-0310
13888753*    +W H PLUMBING,  13 EAST MONROE,  WILLIAMSPORT           IN 47993-1237
13888754*    +W. G. BEST WINERY INC,  7611 CONVEY COURT,  SAN DIEGO          CA 92111-1103
13888755*    +WA HOOSE NEWS SERVICE,  PO BOX 1932,  BAKERSFIELD          CA 93303-1932
13888756*    +WAGNER, ACE P.,  24375 JACKSON AVE. #107A,  MURRIETA          CA 92562-1907
```

```
***** BYPASSED RECIPIENTS (continued) *****
13888757*    +WAGNER, ASHLEIGH S,   7921 WEST WESCOTT DRIVE,   GLENDALE           AZ 85308-6184
13888758*    +WAHSATCH SPIRIT,   PO BOX 58983,   SALT LAKE CITY       UT 84158-0983
13888759*    +WAKE BOARD OF ALCOHOLIC,   412 ST MARYS ST,   RALEIGH             N         27605-1734
13888760*    +WAKE CNTY PREPARED,   PO BOX 2719,   RALEIGH            N         27602-2719
13888761*    +WAKE COUNTY REVENUE,   P.O. BOX 2331,   RALEIGH         N         27602-2331
13888762*    +WAKE COUNTY REVENUE,   PO BOX 550,   RALEIGH            N         27602-0550
13888763*    +WAKE EMERG PHYSICANS,,   P.O. BOX 530100,   ATLANTA             GA 30353-0100
13888764*    +WAKE RADIOLOGY,   P.O. BOX 19368,   RALEIGH             N         27619-9368
13888765*    +WAKEMED,   P.O. BOX 14465,   RALEIGH                N         27620-4465
13888766*    +WALFRE A RUIZ,   273 W WARNER ST.,   VENTURA          CA 93001-1693
13888768*    +WALGREENS,   P.O. BOX 90484,   CHICAGO             IL 60696-0484
13888767*    +WALGREENS,   P.O. BOX 4039,   DANVILLE            IL 61834-4039
13888771*    +WALKER'S OFFICE SUPPLIES,   1127 GRASS VALLEY HWY.,   AUBURN             CA 95603-3456
13888769*    +WALKER, HEATHER N.,   11404 JIMRIK AVE.,   BAKERSFIELD           CA 93312-3046
13888770*    +WALKER-LEWIS RENTS,   PO BOX 10592,   BAKERSFIELD        CA 93389-0592
13888772*    +WALLACE, MELISSA J.,   250 MCADOO DRIVE,   FOLSOM          CA 95630-7514
13888773*    +WALLACE, PIERRE MARCELL,   4 RIDGEMONT,   PONTIAC          MI 48340-3041
13888774*    +WALT STEUER DUST,   3122 HARTMAN RD,   TRAVERSE CITY       MI 49685-8836
13888775*    +WALTER & ELAINE DAHLMAN,   2541 BORGLUM, NE,   GRAND RAPIDS          MI 49505-3613
13888776*    +WALTER M ZIENTEK,   31 BREAKNECK LANE,   MILFORD          CT 06460-4514
13888777*    +WALTER WHALEN,   8574 WILBUR HWY.,   EATON RAPIDS        MI 48827-9341
13888778*    +WALTRIP INC,   11 MARCLAY RD,   WILLIAMSBURG           VA 23185-3713
13888779*    +WANDA CLINEBELL,   8110 GLENRIDGE CT,   WEST CHESTER         O         45069-3481
13888781*    +WARD'S FRUIT & PRODUCE,   1109 AGRICUTURE ST,   RALEIGH             N         27603-2373
13888780*    +WARD, NICOLE E.,   8305 NORTHWIND WAY,   ORANGEVALE          CA 95662-3739
13888782*    +WAREFORCE CORP,   PO BOX 514487,   LOS ANGELES          CA 90051-4487
13888783*    +WARES, TASHINA MARIE,   9220 HEATHFIELD WAY,   SACRAMENTO           CA 95829-6083
13888784*    +WARNER J RUFFNER,   5043 RUE CALAIS,   SAN JOSE          CA 95136-3114
13888785*    +WARNER, KRISTIE L,   6531 W 600 S,   WEST POINT          IN 47992-9246
13888786*    +WARREN BERLS,   1375 ROXBOROUGH DRIVE,   PLACENTIA          CA 92870-3523
13888787*    +WARREN SHARROCK,   3513 CARSON OAK DR,   MODESTO          CA 95355-1405
13888788*    +WARREN VIETORIS,   8904 GRIST MILL WOODS,   ALEXANDRIA          VA 22309-1593
13888789*    +WARREN, SHELBY M.,   1676 CHALCEDONY STREET  #1,   SAN DIEGO           CA 92109-3115
13888790*    +WARWICK PLMBNG &,   PO BOX 3192,   HAMPTON             VA 23663-0192
13888791*    +WASATCH MARKETING LLC,   1170 EAST 5690 SOUTH,   SALT LAKE CITY       UT 84121-1016
13888792*    +WASHINGTON HOSPITAL,   P.O. BOX 3426,   HAYWARD          CA 94540-3426
13888793*    +WASHINGTON HOSPITAL,   P.O. BOX 7765,   SAN FRANCISCO       CA 94120-7765
13888798*    +WASHINGTON MUTUAL -,   400 E. MAIN ST.,   STOCKTON          CA 95202-3000
13888799*    +WASHINGTON TOWNSHIP,   8200 MCEWEN RD,   DAYTON             O         45458-2050
13888794*    +WASSERSTROM COMPANY,   477 S FRONT ST,   COLUMBUS             O         43215-5677
13888796*    +WASTE MANAGEMENT,   PO BOX 9001193,   LOUISVILLE          KY 40290-1193
13888795*    +WASTE MANAGEMENT -,   PO BOX 105453,   ATLANTA          GA 30348-5453
13888801*    +WASTE MANAGEMENT OF,   2141 OCEANSIDE BLVD,   OCEANSIDE          CA 92054-4405
13888797*    +WASTE MANAGEMENT OF,   PO BOX 9001054,   LOUISVILLE          KY 40290-1054
13888800*    +WASTE MANAGEMENT OF MI-,   PO BOX 9001054,   LOUISVILLE          KY 40290-1054
13888802*    +WASTE MANAGEMENT-,   PO BOX 9001054,   LOUISVILLE          KY 40290-1054
13888803*    +WASTE MANAGEMENT-W,   PO BOX 78251,   PHOENIX          AZ 85062-8251
13888804*    +WASTE MGMNT OF PONTIAC,   PO BOX 9001054,   LOUISVILLE          KY 40290-1054
13888805*    +WATER HEATER MAN INC,   570 W FREEDOM AVE,   ORANGE          CA 92865-2530
13888806*    +WATER RESOURCE,   2658 DEL MAR HEIGHT STE,   DEL MAR          CA 92014-3100
13888807*    +WATERBURY, KIMBERLY A.,   8859-C SALMON FALLS DRIVE,   SACRAMENTO          CA 95826-1945
13888808*    +WATERWORKS- DEPT OF,   P.O. BOX 979,   NEWPORT NEWS          VA 23607-0979
13888809*    +WATKINS FLOWERS OF,   2731 CAPITAL BLVD,   RALEIGH             N         27604-1599
13888810*    +WATKINS MOTOR LINES INC,   PO BOX 95001,   LAKELAND          FL 33804-5001
13888811*    +WATSON DISTRIBUTING,   2393 TELLER RD SUITE 105,   NEWBURY PARK          CA 91320-2231
13888812*    +WATSON EXHAUST SERVICE,   2974 W 883 N,   LAKE VILLAGE          IN 46349-9410
13888813*    +WATSON SERVICES INC,   3185 LONGVIEW DR,   SACRAMENTO          CA 95821-7214
13888814*    +WATSON, KRISTI LYNN,   873 WILLAMSBURY DR. APT,   WATERFORD          MI 48328-2242
13888815*    +WATT JAMES K,   ONE HALLIDIE PLAZA SUITE,   SAN FRANCISCO          CA 94102-2818
13888816*    +WAVE BROADBAND,   PO BOX 1458,   VENTURA          CA 93002-1458
13888817*    +WAYLER PAMELA P,   2153 HILLRIDGE DR,   FAIRFIELD          CA 94534-7950
13888818*    +WAYNE & LOREN COLE,   26 PUMPKIN DELIGHT RD,   MILFORD          CT 06460-4238
13888819*    +WAYNE COUNTY HEALTH,   5454 S VENOY,   WAYNE          MI 48184-2532
13888820*    +WAYNE HOLLY,   1206 COOLIDGE AVE,   PEKIN          IL 61554-1728
13888821*    +WAYNE J ESCOTT,   2907 LA GRANGE ST,   TOLEDO             O         43608-2352
13888822*    +WAYNE KENNEY,   2148 FAWNWOOD DR SE,   GRAND RAPIDS          MI 49508-6518
13888823*    +WAYNE L CHASE,   5506 HEALY LANE,   MONONA          WI 53716-2521
13888828*    +WAYNE ROSS,   N6209 HILLCREST RD.,   PADEEVILLE          WI 53954-9576
13888824*    +WAZY - FM  96.5 FM,   3824 SOUTH 18TH ST,   LAFAYETTE          IN 47909-9102
13888825*    +WB25,   3665 PARK PLACE WEST,   MISHAWAKA          IN 46545-3566
13888826*    +WCCW 107.5FM/1310AM,   PO BOX 472,   TRAVERSE CITY       MI 49685-0472
13888827*    +WCMC-FM,   PO BOX 710,   CREEDMOOR             N         27522-0710
13888829*    +WCWW-TV,   3256 PAYSPHERE CIRCLE,   CHICAGO             N         60674-0032
13888830*    +WDNC-WDNZ-AM,   3012 HIGHWOODS BLVD,   RALEIGH             N         27604-1037
13888831*    +WEBSTER HEIGHTS CDC,   6066 1/2  UNIVERSITY AVE,   SAN DIEGO           CA 92115-6330
13888832*    +WEEKS, PATRICIA P.,   4427 SUGAR BEND WAY,   RALEIGH             N         27606-4540
13888833*    +WEHRLY, RONALD S.,   1913 WASHINGTON NORTH,   CENTERVILLE          O         45458-1794
13888834*    +WEICHSL, JOYCE B,   5237 KENNETH AVENUE,   FAIR OAKS          CA 95628-3837
13888835*    +WEIGEL BROADCASTING,   3665 PARK PLACE WEST,   MISHAWAKA          IN 46545-3566
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
13888836*     +WEINEL, BARBARA MICHELLE,   1312 CAMPHILL WAY,   WEST                      O        45449-3155
13888837*     +WEINSTEIN, EISEN, WEISS &,   1925 CENTURY PARK EAST,   LOS ANGELES          CA 90067-2701
13888838*     +WEISS DANNY,   323 LAWN AVE,   WEST LAFAYETTE      IN 47906-2601
13888839*     +WELCOME WAGON INC,   PO BOX 6402,   CAROL STREAM      IL 60197-6402
13888840*     +WELLS FARGO BANK,   PO BOX 53470,   PHOENIX        AZ 85072-3470
13888841*     +WELLS FARGO FOOTHILL, INC.,   2450 COLORADO AVE STE,   SANTA MONICA        CA 90404-3597
13888842*     +WELLS, ROBERT RAYMOND,   2342 ST RD 25W,   LAFAYETTE        IN 47909-9267
13888843*     +WENDELL WEESIES,   3700 QUIGGLE SE,   ADA              MI 49301-9233
13888844*     +WENDY ZWIERS,   1852 ADAMS SE,   GRAND RAPIDS          MI 49506-4138
13888845*     +WENTHUR LAW GROUP, LLP,   4121 NAPIER ST.,   SAN DIEGO        CA 92110-3442
13888846*     +WERNLI INC,   264 GLENDALE THIRD SOUTH,   SALT LAKE CITY          UT      84104
13888847*     +WERTH LESLEY,   7979 HILLSIDE DR,   TRAVERSE CITY         MI 49685-9037
13888848*     +WESCO,   15031 N CAVE CREEK RD,   PHOENIX            AZ 85032-4316
13888849*     +WESLEY BOYER,   3737 HIPP,   DEARBORN          MI 48124-3817
13888850*     +WESLEY ROEDEMA,   952 CHARLOTTE NW,   GRAND RAPIDS          MI 49504-3733
13888851*     +WEST ASSET MGMNT,   7171 MERCY RD,   OMAHA             NE 68106-2620
13888852*     +WEST COAST FLOORS,   7441 MADISON AVE,   CITRUS HEIGHTS          CA 95610-7407
13888853*     +WEST COAST PUBLICATION,   14742 PLAZA DR #203,   TUSTIN            CA 92780-8010
13888854*     +WEST COAST WINDOW,   39252 WINCHESTER RD #107-,   MURRIETA          CA 92563-3510
13888855*     +WEST, DAVID R.,   2065 W. EL CAMINO AVE.,   SACRAMENTO          CA 95833-2902
13888856*     +WEST, NICOLE LINDSAY,   3983 AMELIA AVENUE #17,   LAFAYETTE        IN 47905-5778
13888857*      WESTAIR GASES & EQUIPMENT,   PO BOX 620338,   SAN DIEGO          CA      92162
13888858*     +WESTCHESTER INSURANCE,   500 COLONIAL CENTER,   ROSWELL            GA 30076-8852
13888859*     +WESTERN FIRE COMPANY,   1401 E OAKLAND AVE,   HEMIT            CA 92544-3139
13888860*     +WESTERN HORTICULTURAL,   7700 FOLSOM-AUBURN RD,   FOLSOM          CA 95630-6635
13888861*     +WESTERN MICROGRAPHICS,   4320 VIEWRIDGE AVE STE B,   SAN DIEGO          CA 92123-1690
13888862*     +WESTERN SIGN & AWNING INC,   1020 LINDA VISTA,   SAN MARCOS          CA 92078-2656
13888863*     +WESTERN TERMITE & PEST,   4205 VIRGINIA BEACH BLVD,   VIRGINIA BEACH          VA 23452-1232
13888864*     +WESTLIFT INDUSTRIAL DESIGN,   1104 YORK ST,   SAN FRANCISCO          CA 94110-3422
13888865*     +WESTS NURSERY-LNDSCPG,   69700 WALNUT RD,   WALKUTON          IN 46574-9051
13888866*     +WESTWORKS,   PO BOX 886,   DIAMOND SPRINGS          CA 95619-0886
13888867*     +WEYAND'S FISHERIES INC,   600 BIDDLE AVE,   WYANDOTTE          MI 48192-2715
13888868*     +WG BEST WEINKELLEREI INC,   7611 CONVOY COURT,   SAN DIEGO          CA 92111-1103
13888869*     +WHEELER WELDING,   2168 VIRGINIA,   TROY          MI 48083-2543
13888870*     +WHISTLER, WILLIAM A,   749 JULIA LANE,   LAFAYETTE        IN 47905-4912
13888871*     +WHITE, KATHRYN F.,   3909 DANA COURT,   CONCORD          CA 94519-1157
13888872*     +WHITE, ROSS M.,   4838 BOXER BLVD.,   CONCORD          CA 94521-3604
13888873*     +WHITNEY, MICHELLE ANN,   4805 JAMM ROAD,   ORION             MI 48359-2222
13888874*     +WHITNEY, STACY A.,   1070 VINEWOOD,   AUBURN HILLS          MI 48326-1643
13888875*     +WICKER, JUSTIN T,   2301 HAZEL AVE,   KETTERING          O      45420-1345
13888876*     +WICKSALL DISTRIBUTORS,   PO BOX 188,   TRAVERSE CITY          MI 49685-0188
13888877*     +WIEGEL TED,   345 CHRISTIN NA LANE,   TRAVERSE CITY          MI 49696-9475
13888878*     +WIEGERS, JOSEPH DONALD,   105 MCMASTER ROAD,   SKANDIA          MI 49885-9540
13888879*     +WIERENGA, BRIAN J.,   2140 ROSELAWN DRIVE,   TRAVERSE CITY          MI 49686-9186
13888880*      WIFE OF ENGELYE RAUDEL,   733 KINGSHAFF,   W. BAY          VA      23185
13888881*     +WIGGIN AND DANA LLP,   PO BOX 7247-7112,   PHILADELPHIA          PA 19170-0001
13888882*     +WILBOURN, WILLIAM C,   3251 BRIDEWOOD,   ROCHESTER          MI 48306-4745
13888883*     +WILKINSON, JENNIFER J.,   700 GIBSON DRIVE #2723,   ROSEVILLE          CA 95678-5767
13888884*     +WILL HILBRANDS,   4875 FULTON,   ADA              MI 49301-9062
13888885*     +WILL KIEFER,   4610 HERMSMEIER LANE,   MADISON          SD 53714-3336
13888886*     +WILLEY, SAMANTHA D.,   6317 MOHAWK STREET,   BAKERSFIELD          CA 93308-2878
13888887*     +WILLIAM & EVELYN SIKMA,   8000 KALAMAZOO AVE SE,   BYRON CENTER          MI 49315-9536
13888888*     +WILLIAM & HOLLY KRAUSE,   16366 ISLAND RD,   GRAFTON             O      44044-9242
13888889*     +WILLIAM & JEANNE RAWLINS,   12412 DARRINGTON AVE,   GARFIELD               O      44125-3751
13888890*     +WILLIAM & SYLVIA NAYLOR,   17 FITZPATRICK RD,   ANSONIA          CT 06401-2813
13888891*     +WILLIAM A LEFFERTS,   10661 GASCOIGNE DR,   CUPERTINO          CA 95014-3843
13888892*     +WILLIAM BEAUMONT,   P.O. BOX 5042,   TROY             MI 48007-5042
13888893*     +WILLIAM CARRICK,   26810 HUCKLEBERRY DR,   RICHMOND HTS          O      44143-1047
13888894*     +WILLIAM D. PRIOR,   3328 CALIFORNIA STREET,   COSTA MESA          CA 92626-2013
13888895*     +WILLIAM E BYER,   3235 PINOT BLANC WAY,   SAN JOSE          CA 95135-1141
13888896*     +WILLIAM E HARTLEY,   15765 VIA TERESA,   SAN LORENZO          CA 94580-1357
13888897*     +WILLIAM GADDIS,   4560 DOPO CT,   LAS               NV 89135-2542
13888898*     +WILLIAM H MASON,   PO BOX 92767,   HENDERSON          NV 89009-2767
13888899*     +WILLIAM JUREWICH,   11615 CAMINITO MEMOSAC,   SAN DIEGO          CA 92131-1706
13888900*     +WILLIAM KIPPES,   2062 S PLAZA DR,   AKRON               O      44319-1316
13888901*     +WILLIAM LEETE,   7499 ASPENWOOD DR SE,   GRAND RAPIDS          MI 49546-9100
13888902*     +WILLIAM M CANADA,   272 WENCHRIS DR,   CINCINNATI          O      45215-3508
13888903*     +WILLIAM N RICHARDSON,   3758 NORTH POINT ROAD,   VERONA          WI 53562-8380
13888904*     +WILLIAM RAVEN,   13231 APPLE DRIVE,   NUNICA          MI 49448-9693
13888905*     +WILLIAM TREM,   6559 CHERYL ANN DR,   INDEPENDENCE          O      44131-3716
13888906*     +WILLIAM V RUOCCO,   75 PHEASANT RD,   WEST HAVEN          CT 06516
13888907*     +WILLIAM W NELSON JR,   2474 15TH ST,   HOPKINS          MI 49328-9618
13888908*     +WILLIAM WHISTLER,   749 JULIA LANE,   LAFAYETTE        IN 47905-4912
13888909*     +WILLIAMS ROBERT,   953 VALLEY HIGH AVE,   THOUSAND OAKS          CA 91362-2316
13888910*     +WILLIAMS, RICHARD,   7 WEST PAGE AVENUE,   TRENTON             O      45067-1614
13888911*     +WILLIAMS, WENDY J.,   1019 INVERLOCHY DRIVE,   FALLBROOK          CA 92028-5411
13888912*     +WILLIAMSBURG AREA,   PO DRAWER 3585,   WILLIAMSBURG          VA 23187-3585
13888913*     +WILLIAMSBURG COMM.,   301 MONTICELLO AVE,   WILLIAMSBURG          VA 23185-2833
13888914*     +WILLIAMSBURG COMMUNITY,   PO BOX 2959,   VIRGINIA BEACH          VA 23450-2959
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13888915*   +WILLIAMSBURG ELECTRICAL,   101 GATE HOUSE BLVD,   WILLIAMSBURG        VA 23185-3106
13888916*   +WILLIAMSBURG EMERGENCY,   P.O. BOX 2080,   KILMARNOCK        VA 22482-2080
13888917*   +WILLIAMSBURG EMERGENCY,   P.O. BOX 890631,   CHARLOTTE        N       28289-0631
13888918*   +WILLIAMSBURG GRAPHICS,   5810 -B MOORETOWN RD,   WILLIAMSBURG        VA 23188-1794
13888919*   +WILLIAMSBURG SYMPHONIA,   PO BOX 1665,   WILLIAMSBURG     VA 23187-1665
13888920*   +WILLIAMSBURG WELDING CO,   123 KING WILLIAM DR,   WILLIAMSBURG        VA 23188-1920
13888921*   +WILLIAMSBURG WINERY LTD,   P.O. BOX 3592,   WILLIAMSBURG        VA 23187-3592
13888922*   +WILLIAMSBURGE AREA,   PO BOX 3620,   WILLIAMSBURG        VA 23187-3620
13888923*   +WILLIE SANDERS,   1801 W OTTAWA ST,   LANSING        MI 48915-1778
13888924*   +WILLIS KUIPER,   4610 JACOB ST SW,   GRANDVILLE        MI 49418-9205
13888925*   +WILLIS SAN DIEGO,   4250 EXECUTIVE SQUARE STE,   LA JOLLA        CA 92037-1482
13888926*   +WILLIS, BRITTNEY M,   15399 MACKEY ROAD,   HOLLY        MI 48442-9706
13888927*   +WILLOW MARKET,   215 WILLOW STREET,   SAN JOSE        CA 95110-3352
13888928*   +WILLS, DAVID EUGENE,   31075 FLORAL VIEW DRIVE,   FARMINGTON        MI 48331-5861
13888929*   +WILMA & DAN VANLOO,   1720 TAMFIELD AVE,   PORTAGE        MI 49024-4130
13888930*   +WILMA E DUNBAR,   3030 CLEARVIEW AVE NW,   CANTON        O       44718-3430
13888931*   +WILMA E. SCHMITTER,   964 JOHN GLENN DR,   INDEPENDENCE        O       44131-2924
13888932*   +WILMA JAMES,   4664 TIMBERVINE DR,   VERMILION        O        44089-1652
13888933*   +WILMER R WITTE,   4078 GRANDVIEW TER. DR.,   GRANDVILLE        MI 49418-2496
13888934*   +WILSON & GRACE KAHLE,   26 ELLA CIRCLE,   MILFORD        CT 06460-3868
13888935*   +WILSON CREEK WINERY &,   35960 RANCHO CALIFORNIA,   TEMECULA        CA 92591-5088
13888936*   +WILSON, ANN MARIE,   10667 OAK CREEK DRIVE,   LAKESIDE        CA 92040-1626
13888937*   +WILSON, CHRISTOPHER M,   932 LAIRD STREET,   LAKE ORION        MI 48362-2035
13888938*   +WINCHESTER, NEVADA S,   2212 SILVERFOX CIRCLE,   FAIRFIELD        CA 94534-1000
13888939*   +WINDSOR, STEPHEN E.,   600 WILBOR AVE. #2088,   ANTIOCH        CA 94509-7558
13888940*   +WINDWALKER VINEYARD,   7360 PERRY CREEK RD,   SOMERSET        CA 95684-9207
13888941*   +WINE COUNTRY RENTAL,   22674 BROADWAY SUITE-A,   SONOMA        CA 95476-8217
13888942*   +WINE COUNTRY TILE &,   27478 ENTERPRISE CIRCLE,   TEMECULA        CA 92590-4813
13888943*   +WINE ENTHUSIAST,   PO BOX 420235,   PALM COAST        FL 32142-0235
13888944*   +WINE SPECTATOR,   387 PARK AVE SOUTH,   NEW YORK 10016-8810
13888945*   +WINE SPECTATOR-BOONE,   PO BOX 37366,   BOONE        IA 50037-0366
13888946*   WINE SPECTATOR-BOULDER,   PO BOX 50460,   BOULDER        C       80322
13888947*   +WINE TRENDS INC,   2479 EDISON BLVD.,   SUITE C,   TWINSBURG        O       44087-2340
13888948*   +WINE WAREHOUSE - S.F.,   PO BOX 45616,   SAN FRANCISCO        CA 94145-0616
13888949*   +WINE WAREHOUSE- LA,   PO BOX 910900,   LOS ANGELES        CA 90091-0900
13888950*   +WINGATE INN,   2610 WESTINGHOUSE BLVD,   RALEIGH        N       27604-2471
13888951*   +WINKLER COMPANY,   PO BOX 572,   DAYTON        O       45409-0572
13888952*   +WINTER, JON A,   1512 EASON ROAD,   WATERFORD        MI 48328-1211
13888953*   +WISCONSIN DEPT OF,   DRAWER VENDOR 931,   MILWAUKEE        WI 53293-0001
13888954*   +WITBECK, ALAN,   1414 WILLOW VALLEY DRIVE,   CENTERVILLE        UT 84014-3410
13888955*   +WITBECK, NEAL J,   11713 SO. NATE LANE,   DRAPER        UT 84020-8457
13888956*   +WITT, ASHLEY B.,   515 GRANT ST.,   OCEANSIDE        CA 92054-4261
13888957*   +WLDR FM,   13999 S W BAYSHORE DR,   TRAVERSE CITY        MI 49684-6206
13888958*   WLPI-TV,   PO BOX 2618,   WEST LAFAYETTE        IN      47996
13888959*   +WM  & JOAN CALDWELL,   5349 SLURBRIDGE COURT,   SHEFFIELD        O       44054-2967
13888960*   +WMWB-TV LP,   3256 PAYSPHERE CIRCLE,   CHICAGO        IL 60674-0032
13888961*   +WNDU-TV,   BOX 1616,   SOUTH BEND        IN 46634-1616
13888962*   +WOLFGANG & JUDY,   13364 S. 18TH STREET,   VICKSBURG        MI 49097-8433
13888963*   +WOLFSON, EDWARD J.,   4053 32 ND STREET,   SAN DIEGO        CA 92104-2073
13888964*   +WOLVERINE PACKING CO,   PO BOX 79001,   DETROIT        MI 48279-1701
13888965*   +WOMEN'S LIFESTYLE-,   43173 WOODWARD AVE,   BLOOMFIELD HILLS        MI 48302-5005
13888966*   +WONDER MAKERS,   PO BOX 5029,   KALAMAZOO        MI 49003
13888967*   +WOODCOX, BEVERLY,   6653 CHICK COURT,   SHELBY        MI 48316-3415
13888968*   +WOODEN VALLEY WINERY,   4756 SUISUM VALLEY ROAD,   SUISUM        CA        94585
13888969*   +WOODLAWN CHRISTIAN,   2100 RAYBROOK SE SUITE-,   GRAND RAPIDS        MI 49546-7759
13888970*   +WOODS 'N' WATERS,   5456 M-72,   WILLIAMSBURG        MI 49690-9764
13888971*   +WOOLEY CHRIS,   6544 WOOD LAKE AVE,   WEST HILLS        CA 91307-3418
13888972*   +WOOTTON, LACEY B.,   1580 SHADOWRIDGE DRIVE,   VISTA        CA 92081-9033
13888973*   +WORKER TRAINING FUND,   PO BOX 6285,   INDIANAPOLIS        IN 46206-6285
13888974*   +WORKERS COMPENSATION,   PO BOX 26488,   SALT LAKE CITY        UT 84126-0488
13888975*   +WORKING RX,   P.O. BOX 30200,   SALT LAKE CITY        UT 84130-0200
13888976*   +WORKING RX,   P.O. BOX 71546,   SALT LAKE CITY        UT 84171-0546
13888977*   +WORKINGRX INC,   PO BOX 281238,   ATLANTA        GA 30384-1238
13888978*   +WORLD WIDE DISTRIBUTING,   PIER 19 THE EMBARCADERO,   SAN FRANCISCO        CA        94111
13888979*   +WORLD WIDE DISTRIBUTING,   53 GEORGETOWN,   IRVINE        CA 92612-2674
13888980*   +WORLDWIDE PRODUCE,   1661 MCGARRY ST,   LOS ANGELES        CA 90021-3116
13888981*   +WORMSER, KIEL, GALEF &,   825 THIRD AVE 26TH FLOOR,   NEW YORK 10022-7674
13888982*   +WORTHINGTON GLASS INC,   4219 LAFAYETTE,   LINCOLN PARK        MI 48146-4068
13888983*   +WRENN KIBLER,   7101 FARY DR,   GLOUCESTER        VA 23061-5151
13888984*   +WTCR,   3126 34TH ST,   LUBBOCK        TX 79410-3228
13888985*   +WTKR-TV,   720 BOUSH ST,   NORFOLK        VA 23510-1583
13888986*   +WUEBKER JR., RICHARD L,   162 WALNUT GROVE DRIVE,   CENTERVILLE        O       45458-4154
13888987*   +WULFF ELECTRIC,   800 DAVIS ST SUITE-F,   VACAVILLE        CA        95687
13888988*   +WULKOWICZ, JOSEPH,   10734 LOIRE AVE,   SAN DIEGO        CA 92131-1515
13888989*   +WULKOWICZ, MARK J.,   6450 WEBSTER STREET  #349,   VENTURA        CA 93003-4474
13888990*   +WYGANT FLORAL CO INC,   327 LINCOLN WAY STREET,   SOUTH BEND        IN       46601
13888991*   +WYRE LEON,   1451 OPDYLE RD,   AUBURN HILLS        MI 48326-2652
13888992*   +XEROX CORP-PASADENA,   PO BOX 7405,   PASADENA        CA 91109-7405
13888993*   +YAGLE BROTHERS,   PO BOX 1273,   TRAVERSE CITY        MI 49685-1273
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
13888994*      +YAMAHA MUSICAL PRODUCTS,    3445 EAST PARIS SE,   GRAND RAPIDS            MI 49512-2960
13888995*      +YANOK, KIMBERLY A.,    29168 US HIGHWAY 20,    NEW CARLISLE              IN 46552-9770
13888996*      +YANTIS CHRIS,    104 DEEMS DR,    LAFAYETTE          IN 47905-8820
13888997*      +YARCHO, JAMES A.,    125 FOXRIDGE DRIVE,    KETTERING             O        45429-1532
13888998*      +YAROLEEN MCGREAL,    23583 MARION RD,    NORTH OLMSTED             O        44070-1148
13888999*      +YBARRA, VICTORIA LYNN,    635 FIRST AVENUE,   PONITAC                MI 48340-2810
13889000*      +YEAGER, ERIC P,    629 GAFFERY ROAD,    VERNALIS               CA 95385-9709
13889001*      +YEAGER, STEVEN A.,    4839 VIR MAR H65,   FAIR OAKS               CA 95628-4673
13889002*      +YELLOW BOOK,    PO BOX 14482,    DES MOINES             IA 50306-3482
13889003*      +YELLOW BOOK USA-WEST,    PO BOX 6448,   CAROL STREAM             IL 60197-6448
13889004*      +YELLOW PAGES INC,    PO BOX 60007,    ANAHEIM              CA 92812-6007
13889005*      +YELLOW PAGES-CLIFFHOUSE,    P.O. BOX 3505,   NEW YORK 10008-3505
13889006*      +YELLOW TRANSPORTATION,    10990 ROE AVENUE,    OVERLAND PARK             KS 66211-1213
13889007*      +YODER, DANIELLE RUTH,    7300 KIRKVIEW ROAD,    HUBER HEIGHTS            O        45424-2520
13889008*      +YOGIE'S MARKET,    610 DUNLAP,    PHOENIX             AZ 85021-3527
13889009*      +YORK, STEPHEN,    226 PERSIMMON DR,    YORKTOWN              VA 23693-5573
13889010*      +YOTAM BEN-CHAIM,    6558 BELL BLUFF AVE,    SAN DIEGO              CA 92119-1012
13889011*      +YOUNG ELECTRIC SIGN,    PO BOX 11676,    TACOMA                 W        98411-6676
13889016*      +YOUNG'S FIRESIDE,    9778 BUSINESS PARK DR STE D,   SACRAMENTO               CA 95827-1737
13889012*      +YOUNG, SARA LOUISE,    48516 ROMA VALLEY CT   I-83,   SHELBY TWP.             MI 48317-2017
13889013*      +YOUNG, TERENCE,    4705A COURTSIDE PLACE,    RALEIGH                N        27604-7135
13889014*      +YOUNG, TITUS R.,    220 IDLEWILD AVENUE,    RALEIGH                N        27601-1218
13889015*      +YOUNGMAN, SHAWN G,    1127 HYRNE AVENUE,    NILES                 MI 49120-9512
13889017*      +YOUNGS MARKET CO,    P O BOX 30145,    LOS ANGELES             CA 90030-0145
13889018*      +YOUR COMMUNITY YELLOW,    41593 WINCHESTER RD  STE-,   TEMECULA             CA 92590-4860
13889019*      +YSABEL TRAN,    282 SPRING VALLEY LN,    MILPITAS                CA 95035-5043
13889020*      +YSL FAMILY LIMITED,    3540 ROSEDALE HWY,    BAKERSFIELD              CA 93308-6229
13889021*       YURI WILSON,    920 OLD GODDARD #183,    LINCOLN PARK            MI      48146
13889022*      +YUSSEF MURPHY,    222 W. ADAMS ST #2000,    CHICAGO                IL 60606-5307
13889023*      +YVONNE KANAK,    5872 WAGON LANE,    MARSHALL               WI 53559-8939
13889024*      +YVONNE TERPSTRA,    12219 60TH AVE,    ALLENDALE              MI 49401-9761
13889025*      +ZACARIAS, SOUL,    3422 DRLESTE WAY,    OCEANSIDE              CA 92056-4718
13889026*      +ZACK, MICHAEL A,    1578 WRIGHT STREET,    SANTA ROSA              CA 95404-2928
13889027*      +ZAMMIT, SARA A.,    9825 W. TONOPAH DRIVE,    PEORIA                AZ 85382-2274
13889028*      +ZAPOT, PABLO ZAPOT,    42036 MORAGA    #7H,    TEMECULA               CA 92591-4720
13889029*      +ZARICZNY, SANDRA A.,    4670 DESMOND CIRCLE,    OCEANSIDE              CA 92056-4963
13889030*      +ZAVALA, FIDEL RICO,    590 CROWN POINT,    VACAVILLE              CA 95687-5557
13889031*      +ZD WINES,    8383 SILVERADO TRAIL,    NAPA                 CA 94558-9436
13889032*      +ZDENKA FORLENZA,    1406 PHILLIPS AVENUE,    DAYTON                 O        45410-2639
13889033*      +ZEE MEDICAL INC,    PO BOX 781533,    INDIANAPOLIS             IN 46278-8533
13889034*      +ZEE MEDICAL SERVICE-,    5360 W 84TH ST,    INDIANAPOLIS             IN 46268-1517
13889035*      +ZEITGEIST PUBLISHING INC,    1068 NATIONAL HIGHWAY,    LAVALE                 M        21502-7501
13889036*      +ZENITH INSURANCE COMPANY,    21255 CALIFA STREET,    WOODLAND               CA      91376
13889037*      +ZENITH INSURANCE COMPANY,    4415 COLLECTIONS CENTER,   CHICAGO                IL 60693-0044
13889038*      +ZEPEDA, GABRIEL,    322 GARRISON STREET   #C117,   OCEANSIDE              CA 92054-4737
13889039*      +ZIEGLER & SON PUBLISHING,    PO BOX 277,    CALISTOGA              CA 94515-0277
13889040*      +ZINK MEATS OF CENTERVILLE,    41 MARCO LANE,    CENTERVILLE              O        45458-3818
13889041*      +ZISSI, KONNIE J.,    4507 ST. ANDREW DRIVE,    SO. JORDAN             UT 84009-9755
13889042*      +ZSPOTLIGHT.COM,    8311 BRIER CREEK PKWY STE,    RALEIGH                N        27617-7328
cr             ##+Willard Frazier,    Law Office of Richard V. Day,    563 Jefferson St.,   Napa, CA 94559-3236
13873730       ##A & A FLOORING,    PO BOX 111114,    CAMPBELL CA  95011-1114
13873744       ##+A LIGHT MAN,    4141 TRESLER AVE,    NORTH               CA 95660-5441
13873750       ##+A. ROXANNE DREXEL WRIGHT,    121 SEVENTH ST.,   SANTA ROSA            CA 95401-6202
13873796       ##+ACME TOWNSHIP,    PO BOX 434,    ACME              MI 49610-0434
13873865       ##+AL ERICKSON,    36500 MCKINNEY DRIVE,    WESTLAND              MI 48185-1186
13873876       ##+ALBERT FREIJE,    6140 GREGORY DR,    INDIANAPOLIS             IN 46241-1106
13873905       ##+ALL STAR PRINTING,    6960 SUNRISE BLVD,    CITRUS HEIGHTS            CA 95610-3144
13873917       ##+ALLEN SUPPLY,    1744 BARLOW,    TRAVERSE CITY            MI 49686-4723
13873928       ##+ALLIE HAAS,    1118 SCHILLER ST,    WATERTOWN              WI 53098-2200
13873931       ##+ALLIED ELECTRIC SUPPLY CO,    23820 TELEGRAPH RD,   SOUTHFIELD               MI 48033-3009
13873947       ##+ALLSTATE INSURANCE,    P.O. BOX 227257,    DALLAS              TX 75222-7257
13873954       ##+ALPHA PRODUCE CO,    PO BOX 1674,    BAKERSFIELD              CA 93302-1674
13873955       ##+ALPHAN COLLINS,    1126 JEFFERSON AVE SE,    GRAND RAPIDS             MI 49507-1154
13873970       ##+AMANDA ROOT,    5524 MERIDIAN RD,    LANSING              MI 48848-9496
13873989       ##+AMERICAN LINEN - SAN,    705 WEST GRAPE STREET,    SAN DIEGO              CA 92101-2212
13873991       ##+AMERICAN LINEN-PHOENIX,    PO BOX 20646,    PHOENIX               AZ 85036-0646
13873994       ##+AMERICAN LINEN-UTAH,    PO BOX 25717,    SALT LAKE CITY            UT 84125-0717
13873998       ##+AMERICAN PAPER &,    10511 E VALLEY BLVD,    EL MONTE               CA 91731-2403
13874018       ##+AMY WHITLOW,    30305 FORESTGROVE,    WILLOWICK              O        44095-4958
13874041       ##+ANDY BREWINGTON,    4493 DEVONSHIRE DR,    PITTSBORO              IN 46167-9571
13874056       ##+ANITA COWELL,    3928 WYOMING AVE SW,    WYOMING               MI 49519-3662
13874071       ##+ANNA VARGO,    117 KREINER AVE,    AKRON               O        44312-1839
13874105       ##+ARAGON MEDICAL CENTER,    41750 Winchester Road STE N,   TEMECULA               CA 92590-4898
13874110       ##+ARCHIE NAUGLE #18,    3401 W. BUS. 83,    HARLINGEN             TX 78552-2001
13874133       ##+ARLENE J KETTNER,    2561 WOODLAKE RD SW APT-,    GRAND RAPIDS             MI 49519-4717
13874135       ##+ARLENE L VERBURG,    46393 COUNTY RD #653,    PAW PAW              MI 49079-8409
13881462       ##+Alvin & Martha Beachy,    19805 N. Welk Dr.,    Sun City AZ 85373-1060
11648905       ##+Amy Miller,    3206 Redwood St.,    San Diego, CA 92104-4732
13874335       ##+BAUER SOFT WATER CO INC,    52915 GUMWOOD RD,    GRANGER               IN 46530-5913
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
13874339    ##+BAY AREA CREDIT SERVICE,    97 E BROKAW RD #240,    SAN JOSE          CA 95112-4209
13874376    ##+BELLBROOK LOCK & KEY,    1960 N. BELLEVIEW DR.,    BELLBROOK        O       45305-1311
13874419    ##+BETSY COOPER,    11 MEADOWLARK LANE,    PEKIN          IL 61554-6108
13874436    ##+BEVCO2,    651 WEST 600 SOUTH,    SALT LAKE CITY      UT 84104-1015
13874439    ##+BEVERLY KURCZ,    4321 VIA VAQUERO AVE,    LAS VEGAS         NV 89102-3771
13874502    ##+BLUE SHIELD OF CALIFORNIA,    1210 COMMERCE AVE STE #4,    WOODLAND          CA 95776-5927
12785183    #+BMC Group, Inc.,    444 N. Nash St.,    El Segundo, CA 90245-2822
13874512    ##+BOB & NORMA USELMANN,    1210 AMSTERDAM AVENUE,    MADISON        WI 53716-1507
13874544    ##+BONNIE PERTZBORN,    N1476 KRONCKE RD.,    ARLINTON        WI 53911-9725
13874560    ##+BOYD ROGERS PLUMBING CO.,    2525 FORTUNE WAY,    VISTA          CA 92081-8467
13874602    ##+BRETT MEYERS,    7365 E 5 PT HWY,    EATON RAPIDS        MI 48827-8027
13874606    ##+BRIAN BILLS,    6801 ANCHOR CIRCLE,    FAIR OAKS        CA 95628-3222
13874619    ##+BRIANNA SOSEBEE,    12710 ANTONAGON DR,    DE WITT          MI 48820-8625
13874620    ##+BRIDES-TO-BE, INC.,    40700 HAYES RD,    CLINTON        MI 48038-2545
13874667    ##+BUGS NO MORE INC,    12345 TELEGRAPH    SUITE-6,    TAYLOR          MI 48180-6860
13881283    ##+Beth Kait,    486 Corte Maria Ave.,    Chula Vista CA 91910-4916
13873688    ##+Blue Shield of California,    1210 Commerce #4,    Woodland, CA 95776-5927
13881527    ##+Brian Coyle,    1099 Warren Ave #207,    San Jose, CA 95125-1626
13874740    ##+CALVIN ZIEGLER,    722 ZIEGLER RD.,    MADISON          MI 53714-1340
13874758    ##+CAPITAL PLUMBING,    PO BOX 1297,    FAIR OAKS        CA 95628-1297
13874790    ##+CARLOTTA FRAZIER,    228 POST AVE,    BATTLE CREEK        MI 49014-6350
13874821    ##+CAROLYN MACLIN,    5630 W ADER AVE,    MILWAUKEE        WI 53216-3134
13874840    ##+CASEY & SANDI MEYER,    1145 BURKE NE,    GRAND RAPIDS        MI 49503-1207
13874847    ##+CASH STATION,    711 STONY POINT SUITE #7,    SANTA ROSA        CA 95407-6848
13874879    ##+CBC MECHANICAL INC,    1045-F SHARY COURT,    CONCORD          CA 94518-2426
13874894    ##+CELEBRATIONS ELEGANT,    7501 GALILEE RD,    ROSEVILLE        CA 95678-6905
13874956    ##+CHARLES R. OWEN,    6862 WINDWOOD DR.,    CINCINNATI        O       45241-4135
13874960    ##+CHARLES SUNDELL,    1113 DELWOOD DR,    MOORESVILLE        IN 46158-1116
13874966    ##+CHARLOTTE LOCHNER,    112 E ELM ST.,    DEFORREST        WI 53532-1511
13874972    ##+CHECK ALERT SYSTEMS INC,    P O BOX 808,    CADILLAC          MI 49601-0808
13874998    ##+CHERYL BROOKS,    732 LEONARD LANE,    NEWPORT NEWS        VA 23601-1441
13875010    ##+CHERYL TANNER,    907 FIRETHORN DR,    WASHINGTON        IL 61571-2360
13875030    ##+CHRIS RUBY,    822 MERRIFIELD ST SE,    GRAND RAPIDS        MI 49507-3336
13875051    ##+CHRISTOPHER HAWLEY,    125 BROOKS AV. APT B,    VENICE          CA 90291-3254
13875067    ##+CINDY LOWE,    1898 CHATEAU DR SW,    WYOMING          MI 49519-4921
13875079    ##+CINTAS CORPORATION-464,    333 SWIFT AVE,    SO SAN          CA 94080-6206
13875185    ##+CMH CENTERS FOR FAMILY,    2705 LOMA VISTA ROAD #205,    VENTURA          CA 93003-1582
13875198    ##+COFFEE AND TEA SPECIALISTS,    PO BOX 686,    CHAMPAIGN          IL 61824-0686
13875228    ##+COMMERCIAL FIRST AID,    PO BOX 7951,    HAMPTON          VA 23666-0951
13875231    ##+COMMERCIAL LIGHTING,    30-643 FRONT ST,    THOUSAND          CA 92276-2616
13875254    ##+COMPLETE OFFICE OF,    13465 GREGG ST,    POWAY          CA 92064-7135
13875268    ##+CONNIE HUNT,    1046 LUMINA DR,    JENISON        MI 49428-9402
13875286    ##+CONTRA COSTA TIMES,    2640 SHADELIN DRIVE,    WALNUT CREEK        CA 94598-2513
13875289    ##+CONTROL BUILDING,    333 MEADOWLANDS,    SECAUCUS        NJ 07094-1814
13875290    ##+CONVENIENT CARE CLINIC,    34336 Harper Ave.,    CLINTON          MI 48035-3704
13875316    ##+COSTELLO HARDWARE INC,    3278 ROCHESTER RD,    TROY          MI 48083-5423
13875327    ##+COURTNEY DEAN,    1247 WHITCOMB AVE,    INDIANAPOLIS        IN 46224-6308
13875345    ##+CREAM O'WEBER DAIRY INC-,    PO BOX 26248,    SALT LAKE CITY        UT 84126-0248
13875348    ##+CRESCENT CROWN,    402 S 54TH PL,    PHOENIX          AZ 85034-2135
13875366    ##+CSHQA INC,    250 SOUTH 5TH ST,    BOISE          ID 83702-7703
11670323    ##+Chris R. Pickett,    2700 N. Salisbury Street,    West Lafayette, IN 47906-1432
13881456    ##+Claude J. Morehouse,    807 Asa Gray Dr. #306,    Ann Arbor, MI 48105-3513
13875418    ##+DALE DOBBERSTEIN,    2120APOLLARD RD,    LANSING          MI 48911-4621
13875422    ##+DALE R HANER,    1052 N 6TH ST,    KALAMAZOO        MI 49009-8513
13875437    ##+DAN ROCKAFELLOW,    230 BRYANFORD AVE,    LANSING          MI 48917-2990
13875440    ##+DANA POINT CHAMBER OF,    PO BOX 12,    DANA POINT        CA 92629-0012
13875458    ##+DANNY WILLIAMS,    2674 QUEEN CITY AVE,    CINCINNATI        O       45238-2904
13875463    ##+DARLENE LEE,    20316 COUNTRY SIDE,    MACOMB        MI 48044-3585
13875471    ##+DARRELL DICKERSON,    300 ROOSEVELT AVE,    SAN MARTIN        CA 95046-9402
13875486    ##+DAVE PAVLAK,    520 N HALSTED # 301,    CHICAGO        IL 60642-7566
13875491    ##+DAVID ZICKEFOOSE,    1229 SHADY LAKES DR,    KENT 44240-1886
13875547    ##+DAY-TIMERS INC,    P O BOX 27001,    LEHIGH VALLEY        PA 18002-7001
13875546    ##+DAYMARK FOOD SAFETY,    PO BOX 1065,    BOWLING GREEN        O       43402-1065
13875554    ##+DAYTON WATER SYSTEMS,    430 LEO ST,    DAYTON          O       45404-1010
13875578    ##+DEB VANDER HENST,    2522 WESTWINDS NW,    GRAND RAPIDS        MI 49504-2370
13875593    ##+DEBORAH ORR,    3122 MOON RD,    AVON        O       44011-1744
13875604    ##+DEBRA ULLMANN,    6053 VERA CRUZ DR,    SAN JOSE        CA 95120-4802
13875611    ##+DEL MONTE MEAT CO INC,    948 ARDEN WAY,    SACRAMENTO        CA 95815-3202
13875638    ##+DENNIS PORTER,    940 BURNWYCK DR.,    JAMESVILLE        WI 53546-3703
13875642    ##+DENNIS ZAHN,    P O BOX 124,    DEERFIELD        WI 53531-0124
13875675    ##+DIANA SENTER,    4855 NORTH POINT,    DISCOVERY BAY        CA 94505-9488
13875683    ##+DIANE GLODOWSKI,    102 CUMBERLAND LANE,    MADISON          WI 53714-2324
13875734    ##+DISCOVERY LAND CARE INC,    PO BOX 1172,    VACAVILLE        CA 95696-1172
13875768    ##+DOMINIC CATANZARITE,    4407 TRANQUILITY LANE,    LORAIN          O       44053-3037
13875782    ##+DON RINK,    6890 FARRELL DR NE,    ROCKFORD        MI 49341-9410
13875835    ##+DOROTHY MILLIKIN,    3463 HARBORWAY DR,    CINCINNATI        O       45241-2729
13875852    ##+DOWNTOWN BUSINESS,    2000 N ST 120,    BAKERSFIELD        CA 93301-4456
13881453    ##+David A. George,    5654 Terrace Drive,    Rocklin, CA 95765-1741
11798575    ##+David McCarthy,    27231 Borrasca,    Mission Viejo, CA 92691-2237
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13881390     ##+Donald G. Choy,    695- 22nd Ave.,   San Francisco CA 94121-3702
13881401     ##+Doug Jardine,    11806 S. Reeves Lane,   Riverton UT 84065-4119
11656824     ##+Douglas Fairweather,    Wendy Fairweather,    313 Descanso Ave.,    Ojai, CA 93023-3612
13875930     ##+EDNA H MCANDREWS,    4811 COUNTRYBROOK LANE,   INDIANAPOLIS           IN 46254-1258
13875936     ##+EDWARD GUTOWSKI,    222 ROOSEVELT AVE,   ELYRIA                 O         44035-3948
13875937     ##+EDWARD M DEN BOER,    2017 PAYTON LANE NE,   GRAND RAPIDS           MI 49505-4421
13875943     ##+EDWARD STANLEY,    4742 SUMMIT ST,   TOLEDO                 O     43611-2849
13875968     ##+ELEANOR M. SADLER,    1083 WEDGEWOOD DR,   PLAINWELL              MI 49080-2014
13875972     ##+ELESCO,    2560 TEEPEE DR   UNIT C,   STOCKTON              CA 95205-2475
13875979     ##+ELIZABETH FOGARTY,    290 FAIRMEADOW STREET,   HENDERSON           NV 89012-3290
13875993     ##+ELLEN SCRIPSEMA,    10991 JORDAN CT,   ALLENDALE              MI 49401-7304
13876030     ##+ENTERTAINMENT,    1414 E MAPLE RD,   TROY                  MI 48083-9935
13876038     ##+ERIC C LUNA,    3189 AMERICAN SADDLER DR,   PARK CITY              UT 84060-6823
13876045     ##+ERIC ZANT,    2867 RIVERWOODS DR.,   ROCKFORD              MI 49341-9294
13876107     ##+EZ MART CHECK CASHING,    10473 FOLSOM BLVD. SUITE#2,   RANCHO                CA 95670-4643
13876111     ##+FACCIOLA MEAT CO,    PO BOX 14160,   FREMONT              CA 94539-1360
13876122     ##+FALLBROOK CHAMBER OF,    233 E MISSION RD   SUITE A,   FALLBROOK               CA 92028-2146
13876218     ##+FOOTHILL FIRE PROTECTION,    3299 SWETZER RD,   LOOMIS                CA 95650-9525
13876268     ##+FRED ORDEMANN,    3355 LAKE LESINA DR,   SAN JOSE              CA 95135-1461
13876357     ##+GARY L SMITH INC,    2691 JOHN R,   TROY                  MI 48083-2365
13876401     ##+GERALD & JEAN BUSS,    3577 S HOPE RD,   COTTAGE GROVE          WI 53527-9576
13876410     ##+GERRY HOFMEISTER,    800 NAUTILUS TRAIL,   CEURARA               O     44202-8900
13876463     ##+GOLDEN WEST MEDICAL,    915 E. KATELLA #100,   ANAHEIM              CA 92805-8639
13876504     ##+GRAND TRAVERSE COUNTY,    2325 GARFIELD RD NORTH,   TRAVERSE CITY           MI 49686-5178
13876512     ##+GRANT SIGN COMPANY,    5119 TERMINAL DRIVE,   MCFARLAND              WI 53558-9426
13876534     ##+GREG LEENSTRA,    1423 FELDSPAR AVE,   ZEELAND              MI 49464-8352
13876536     ##+GREG MILLS,    650 KASEY,   HASLETT              MI 48840-9774
13876539     ##+GREG SEIF,    3638 76 TH ST,   CALEDONIA              MI 49316-8224
11812024     ##+Glenn & Karen Miller,    702 Ruth Dr.,   Pleasant Hill, CA 94523-1535
13881393     ##+Gloria Salazar,    3367 Cavendish Dr.,   San Jose CA 95132-1805
13876578     ##+HALL-MARK SERVICES INC,    6529 ELVAS AVE,   SACRAMENTO              CA 95819-4337
13876594     ##+HANDYMAN MATTERS OF,    4006 CANYON DR,   FAIR OAKS             CA 95628-7120
13876597     ##+HANNAH BARRETT,    6808 NORRIS RD,   BAKERSFIELD           CA 93308-2047
13876610     ##+HAROLD BLY,    7407 MANSION,   CHATHAM              IL 62629-8764
13876611     ##+HAROLD E RICHARDSON,    68 W PROSPECT ST,   ROCKFORD              MI 49341-1143
13876616     ##+HAROLD J POLZER,    1008 BIRCH HAVEN CIRCLE,   MADISON              WI 53716-3004
13876620     ##+HARRIS WATER CONDITIONING,    1371 FLEET AVE,   VENTURA              CA 93003-5101
13876652     ##+HEIDELBERG DIST-DAYTON,    1247 LEO ST,   DAYTON                O     45404-1660
13876755     ##+HOSPITALITY INC,    9558 CAMINO RUIZ,   SAN DIEGO              CA 92126-4435
13876769     ##+HRUBS,    P O BOX 1651,   NORFOLK                VA 23501-1651
11670326     ##+Heartland Carpet Care Inc.,    Attn: Julie Elliott,   6301 Forrest Grove Lane,
             Lafayette, IN 47909-8500
13876832     ##+INDIANA BED & BREAKFAST,    PO BOX 354,   SALEM                IN 47167-0354
13881274     ##+J. Richard Lempre,    369 Beacon Ridge Lane,   Walnut Creek CA 94597-2966
13876905     ##+JACK BORST,    0-159 TYLER,   GRANDVILLE              MI 49418-2168
13876906     ##+JACK BOUWMAN,    6254 GENTRY CT S,   HUDSONVILLE           MI 49426-8722
13876911     ##+JACK REINERS,    3535 SABAKA TRAIL,   VERONA                WI 53593-9566
13876969     ##+JAMES MAY,    1245 SOUTH DUKANE WAY,   INDIANAPOLIS           IN 46241-3009
13876982     ##+JAMIE & JACOB KUDARY,    825 BARBER ST,   KALAMAZOO              MI 49001-4803
13876983     ##+JAMIE REED,    2152 TANSEL RD,   INDIANAPOLIS           IN 46234-9549
13876984     ##+JAMIE SHOUGH,    41001 SAVAGE RD.,   BELLEVILLE              MI 48111-3026
13877019     ##+JASON MC  HENRY,    P. O. BOX 31,   VERMONTVILLE           MI 49096-0031
13877059     ##+JEFFERY J MOORE,    951 OBEEFFE AVE#69,   SUN PRAIRIE            WI 53590-4130
13877067     ##+JENNIFER L KEARNS,    713 BROOKFIELD RD,   KETTERING               O     45429-3323
13877109     ##+JILL STRUYK,    4569 ROSEVIEW SE,   ADA                  MI 49301-8374
13877112     ##+JIM & DORIE JAGER,    4322 CROSSING WAY DR,   GRANDVILLE              MI 49418-3160
13877115     ##+JIM & TERRI LEENSTRA,    901 ONEIDA WOODS TRAIL,   GRAND LEDGE             MI 48837-2253
13877129     ##+JIM'S SERVICE,    4251 VALLEY VIEW,   NORCO                CA 92860-3502
13877140     ##+JOANN KURTZ,    95 ROBIN COURT,   HOWELL              MI 48855-8775
13877156     ##+JOE & CYNDI SALA,    15408 FREENDALE AVE,   MAPLE HTS              O       44137-3712
13877175     ##+JOESPH WIDMAR,    5435 E 135TH ST,   CLEVELAND              O     44125-3213
13877222     ##+JOHN P BULGARELLA,    1513 MEADOWLARK DR,   JENISON              MI 49428-9395
13877226     ##+JOHN P LENHARD,    PO BOX 4280,   EAST LANSING           MI 48826-4280
13877278     ##+JOSEPH FELICIJAN,    12465 MERLAU,   PLANWELL              MI 49080-9325
13877278     ##+JOSEPH STITS,    10752 CAMPBELL AVE,   RIVERSIDE              CA 92505-1314
13877297     ##+JUAN A LARA,    7034 PLUMBER WAY,   NORTH                CA 95660-3448
13877309     ##+JUDITH THOMAS,    111 SUNRISE LANE,   LIZTON              NE 46149-9241
13877313     ##+JUDY CRAFT,    626 BROOK ST,   EATON RAPIDS           MI 48827-1118
13877315     ##+JUDY EAST,    3023 EARL DR,   INDIANAPOLIS           IN 46227-5530
13877326     ##+JUDY STEJSKAL,    2011 GORDON ST NW,   GRAND RAPIDS           MI 49504-3821
13877328     ##+JUDY WILLIAMS,    765 DORGENE LANE,   CINCINNATI              O     45244-1069
13881355     ##+Jeanie Cosby,    9450 Troy Way,   Granite Bay CA 95746-9660
11744334     ##+Jeffrey Goodwin,    1502 Linda Sue Lane,   Encinitas, CA 92024-2423
11734989     ##+Jennifer Orcutt,    6057 Roloff Way,   Orangevale, CA 95662-4544
11706802     ##+Jeremy McCauley,    5776 Robinhood Drive,   El Sobrante, CA 94803-3560
11572398     ##+Jim Balis, President,    The Restaurant Management Group,   2913 Whidden St.,
             Boise, ID 83702-1658
13881314     ##+Joan Jenkins,    14743 W. Colt Lane,   Sun City West AZ 85375-2755
11644144     ##+Joanne Cleereman,    8659 Eagle Ridge Dr.,   West Chestin, OH 45069-4508
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
11700689   ##+Joseph or Mary Nickel,   3328 Don Diablo Drive,  Carlsbad, CA 92010-3914
11658749   ##+Josephine Wahdan,   36197 Capri Dr.,   Windchester, CA 92596-8738
13881326   ##+Judith Siebens,   14887 Hillside St.,   Goodyear AZ 85395-8215
13877385   ##+KAREN KANIA,   6866 MAPLECREST SE,  GRAND RAPIDS        MI 49546-9207
13877398   ##+KATHERINE CONDE,   10615 CLIFTON BLVD,  CLEVELAND          O        44102-1566
13877400   ##+KATHERINE M. PLATT,   10776 13 MILE RD NE,  ROCKFORD           MI 49341-8475
13877405   ##+KATHLEEN HAWKINS,   10870 W JOLLY RD,  LANSING         MI 48911-3005
13877431   ##+KATHY SCHAEFFER,   14259 FOX CHASE COURT,  GRANGER           IN 46530-4950
13877438   ##+KEARNEY'S LANDSCAPING,   700 W PEKIN RD,  LEBANON           O       45036-8492
13877450   ##+KEILSON-DAYTON COMPANY,   PO BOX 1457,  DAYTON            O       45401-1457
13877520   ##+KEVIN ZELLNER,   608 5TH ST,  WAUNAKEE           WI 53597-1218
13877533   ##+KIM BLACKSETH INTERESTS,   310 17TH ST,  OAKLAND            CA 94612-3312
13877536   ##+KIM GAVINSKI,   728 E. EDGEWATER ST,  PORTAGE           MI 53901-2319
13877537   ##+KIM KELEMEN,   4573 CARIBOU ST,  PORTAGE            MI 49002-9004
13877543   ##+KIM SIEGFRIED,   3411 GRAVELIE DR,  INDIANAPOLIS        IN 46227-7849
11646830   ##+Kelvin Smith,   4044 Donald Dr.,   Olivehurst, CA 95961-9381
11974723   ##+Ken Wade,   1090 Woodcrest Ave,  Brea, CA 92821-1853
11852162   ##+Kyle Tweet,   4616 Date Ave,  La Mesa Ca 91941-5212
13877662   ##+LAUANN TURCOTT,   7222 BALFOUR DR,  PORTAGE            MI 49024-4006
13877700   ##+LAYTON PRODUCE CO,   PO BOX 41083,  RALEIGH            N       27629-1083
13877705   ##+LEE ANN LANDT,   7519 GARDEN COURT,  SAN DIEGO        CA 92127-3610
13877709   ##+LEE RAY-TARANTINO CO INC,   P O BOX 2408,  S SAN          CA 94083-2408
13877723   ##+LEON STALLWORTH,   13601 CORBY RD,  CLEVELAND         O        44120-2711
13877732   ##+LEONARD'S SYRUPS,   4225 NANCY,  DETROIT            MI 48212-1250
13877740   ##+LESLIE GYOREY,   2652 NORTHVALE DR #201,  GRAND RAPIDS       MI 49525-1722
13877750   ##+LEXINGTON INSURANCE,   100 SUMMER ST,  BOSTON           MA 02110-2135
13877785   ##+LINDA PETERSON,   632 CRAWFORD DR,  COTTAGE GROVE       WI 53527-9652
13877788   ##+LINDA SCHAFLE,   2001 MAJESTIC WAY,  SAN JOSE          CA 95132-1944
13877812   ##+LISA LUSARDO,   222 JUDD RD,  EASTON            CT 06612-1026
13877891   ##+LUCAS PAVING,   1012-B SECOND ST,  LAFAYETTE          CA 94549-3908
13877913   ##+LYNNE PRYOR,   9110 SCIO CHURCH RD,  ANN ARBOR         MI 48103-9325
13877915   ##+LYONS-MAGNUS INC,   PO BOX 49121,  SAN JOSE          CA 95161-9121
13881277   ##+Lisa Torres, Esq.,   William P. Fennell, Esq.,   Law Office William P Fennell APLC,
           1111 Sixth Ave. #404,   San Diego, CA 92101-5211
13877957   ##+MANLEY III, ROBERT L.,   686 CLAUDIUS WAY,  WINDSOR           CA 95492-7400
13877973   ##+MARCIA RODGERS,   3833 RAIN TREE,  HUDSONVILLE        MI 49426-8481
13877990   ##+MARGARET SHINAR,   712 GARLAND CIRCLE APT D,  KALAMAZOO          MI 49008-2455
13877991   ##+MARGARET WILLIAMS,   33228 9TH ST,  UNION CITY        CA 94587-2161
13878027   ##+MARISSA ANDREASEN,   921 CHARDONNAY WAY,  MODESTO           CA 95351-5109
13878030   ##+MARJORIE M KRIVE,   10559 HAMLET CT,  GRAND LEDGE         MI 48837-9133
13878038   ##+MARK FORD,   1007 E. JEFFERSON STREET,  MORTON           IL 61550-2307
13878050   ##+MARK TEIKE,   1012 TANAGER DR,  COLUMBUS           IN 47203-1928
13878058   ##+MARKSON PAPER,   PO BOX 6640,  SOUTH BEND         IN 46660-6640
13878107   ##+MARVIN REMINGA,   712 BUCKINGHAM 1ST SW,  GRAND RAPIDS       MI 49509-2910
13878127   ##+MARY DOHERTY,   22769 W KEYES,  TAYLOR            MI 48180-4171
13878139   ##+MARY M KLINE,   352 COLLENDALE AVE SW,  GRAND RAPIDS       MI 49534-5821
13878162   ##+MASTER FINANCIAL GROUP,   PO BOX 28317,  TEMPE           AZ 85285-8317
13878173   ##+MATTHEW & MARCIA FLODING,   1068 COBBLESTON RD,  HOLLAND            MI 49423-8864
13878177   ##+MATTHEW M MCMICHAEL,   6150 W MICHIGAN AVE L16,  LANSING           MI 48917-2422
13878193   ##+MAXINE B KING,   325 W WILSON,  STOUGHTON          WI 53589-1448
13878259   ##+MELL & COMPANY,   8264 LEHIGH AVENUE,  MORTON GROVE        IL 60053-2615
13878298   ##+METRO BEVERAGES,   P.O. BOX 3729,  SOUTH BEND         IN 46619-0729
13878320   ##+MICHAEL A. FUNEZ ELECTRIC,   126 SAVANNAH WAY,  WINDSOR           CA 95492-9135
13878341   ##+MICHAEL RICHER,   4647 EAST 94 ST,  GARFIELD HTS.       O       44125-1360
13878363   ##+MICHELOB CHAMPIONSHIP AT,   328 MCLAWS CIRCLE,  WILLIAMSBURG        VA 23185-5648
13878364   ##+MICHIANA LOCK & KEY,   306 WEST MONROE ST,  SOUTH BEND         IN 46601-2212
13878411   ##+MIKE SPAHN,   4012 SHADOWS CT,  DEFOREST           WI 53532-2707
13878421   ##+MIMS DISTRIBUTING CO INC,   2100 HARROD ST,  RALEIGH            N       27604-1726
13878481   ##+MOONDANCE ADVERTISING,   PO BOX 6295,  LAFAYETTE          IN 47903-6295
11641860   ##+Malissa C. Teriele,   1626 Lopez St.,   Oceanside, CA 92054-5540
13881524   ##+Mark Bailey,   2795 Chamise Way,  Jamul, CA 91935-4028
11572404   ##+Mark H. Speiser,   US Foodservice, Inc.,   10410 S. 50th Place,   Phoenix, AZ 85044-5213
13881468   ##+Mary E. Joyner,   10822 W. Wedewood Dr.,   Sun City AZ 85351-1036
13881380   ##+Michael J. White,   825 Willow Creek Dr.,   Folsom CA 95630-2375
13881319   ##+Mrs. Norene Meehan,   843 Maple Ave.,   So. San Francisco CA 94080-2847
13878595   ##+NANCY AND STEVEN MAYER,   2170 JACKSON ST #5,  SAN FRANCISCO       CA 94115-1540
13878598   ##+NANCY FORTON,   976 E TUTTLE RD,  IONIA            MI 48846-8606
13878608   ##+NANCY MENAPACE,   2549 ALGER ST SE,  GRAND RAPIDS        MI 49546-5601
13878654   ##+NEW ENGLAND LOBSTER &,   170 MITCHELL AVE,  SOUTH SAN         CA 94080-6005
13878667   ##+NICK WARSAW,   1702 DERBYSHIRE SE,  GRAND RAPIDS        MI 49508-2524
13878679   ##+NINA'S MONEY PAC INC,   35814 GROESBECK HWY,  CLINTON           MI 48035-2524
13878691   ##+NORMAN BAYLEY,   2765 DEERWOOD AVE,  SIMI VALLEY        CA 93065-1319
13878707   ##+NORTH COUNTY CARPET,   2923 ORO BLANCO CIRCLE,  ESCONDIDO          CA 92027-5258
13886540   ##+NORTH COUNTY TIMES,   1722 SOUTH COAST HIGHWAY,  OCEANSIDE          CA 92054-5474
13878727   ##+NORTHWEST PROTECTION,   75 MAGNOLIA AVE SUITE-B,  PETALUMA           CA 94952-2179
13878744   ##+OAKLAND PRESS SHARED,   PO BOX 71305,  MADISON HEIGHTS      MI 48071-0305
13878762   ##+OCEANWIDE SEAFOOD,   PO BOX 78,  SPRINGBORO         O        45066-0078
13878797   ##+ON DEMAND REPROGRAPHICS,   315 GRAND AVE,  SOUTH SAN         CA 94080-3606
13878847   ##+PAHLMEYER WINERY,   PO BOX 2410,  NAPA            CA 94558-0241
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
13878873     ##+PAMELA QUIST,   6941 CIMARRON SE,   GRAND RAPIDS        MI 49546-7221
13878874     ##+PAMELA R POLEY,   2001 HUDSON ST SUITE A,   KALAMAZOO         MI 49008-1891
13878934     ##+PATTY KING,   13286 WHITE PINE DR,   DEWITT         MI 48820-9200
13878940     ##+PAUL BOKOWSKI,   34 LIVE OAKS RD,   MILFORD          CT 06460-3816
13878949     ##+PAUL GARVIN,   7774 TREE SWALLOW DR SE,   GRAND RAPIDS        MI 49508-7227
13878954     ##+PAUL STASSINOS, ESQ.,   5150 SUNRISE BLVD., #B6,   FAIR OAKS         CA 95628-4960
13879045     ##+PHILLIPS LIFESTYLES,   2433 NORTH US31 SOUTH,   TRAVERSE CITY        MI 49684-4520
13879113     ##+POWAY CHAMBER OF,   PO BOX 868,   POWAY          CA 92074-0868
11677844     ##+Pamela Conde,   245 W. Bobier Dr. #25,   Vista Ca 92083-1927
13881263     ##+Plumbing & Pipe Technologies,   2216 Page Road #103,   Durham NC 27703-5950
13879206     ##+RACHEL CURTIS,   15230 WOODARD RD,   SAN JOSE         CA 95124-2741
13879284     ##+RAYMOND WISNIEWSKI,   40318 LAFAYETTE DR,   STERLING HTS         MI 48313-3948
13879297     ##+REALTIME COMPUTER,   520 BROADWAY ST   SUITE-,   SANTA MONICA         CA 90401-2428
13879300     ##+REBARBER ENTERPRISES,,   325 SO. MAPLE AVE. #21,   SO. SAN          CA 94080-6315
13879320     ##+REG SOFT,   9625 WEST 76TH STREET,   EDEN PRAIRIE          M         55344-3765
13879321     ##+REGAL PUBLICATIONS INC,   9525 E DOUBLETREE RANCH,   SCOTTSDASLE          AZ 85258-5538
13879339     ##+REPORTER,   P O BOX 1509,   VACAVILLE          CA 95696-1509
13879372     ##+RHONDA BEERKIRCHER,   725 HINTZE RD,   MADISON         WI 53704-2209
13879403     ##+RICHARD M PARKER,   3612 DELL RD,   HOLT         MI 48842-9731
13879409     ##+RICHARD STEIN,   249 SPRING CREEK RD,   SAGAMORE HILL          O         44067-2033
13879429     ##+RITA M DAHL,   3623 BIG BEAR COURT NW,   GRAND RAPIDS        MI 49544-9405
13879454     ##+ROBERT & JOYCE DEKRAKER,   2984 CORAL VALLEY DR SE,   KENTWOOD          MI 49512-1849
13879492     ##+ROBERT L. JOLIET,   4610 YALE AVENUE NW,   CANTON          O         44709-1464
13879510     ##+ROBERT TAYLOR,   11121 MAIN ST,   SHARONVILLE          O         45241-2614
13879520     ##+ROBIN LEWIS,   962 S RAYLEE GARDEN DR,   NEW PALESTINE         IN 46163-8629
13879564     ##+ROLLIN RENCHES INC,   1212 DISTRIBUTION WAY,   VISTA          CA 92081-8816
13879584     ##+RONALD J LANCE,   36296 EXETER CT,   NEWARK          CA 94560-2042
13879592     ##+RONIE LEWIS,   137 AUDUBON DR,   CARMEL          IN 46032-1835
13879593     ##+RONM WARNER,   1914 CHARTER,   PORTAGE          MI 49024-4912
13879634     ##+ROTO-ROOTER SERVICE,   2551 ALBATROSS WAY,   SACRAMENTO          CA 95815-2892
13879636     ##+ROTO-ROOTER-DAYTON,   2549 STANLEY AVE,   DAYTON          O         45404-2730
13881351     ##+Ralph A. Carbone,   1919 Balboa Dr.,   Roseville CA 95661-4938
13881352     ##+Rebecca Adkinson,   3705 Sandlewood Lane,   Shingle Springs CA 95682-8740
13881442     ##+Reynaldo B. Robles,   1176 Hillwood Loop,   Lincoln CA 95648-3278
11812019     ##+Rhonda Taylor,   5129 Francis Street,   Oceanside, CA 92057-3633
11527053     ##+Richard V. Day,   563 Jefferson,   Napa, CA 94559-3236
11673200     ##+Robert H. Walters,   4650 Dulin Rd - 145,   Fallbrook, CA 92028-9364
13881412     ##+Ronald Clundt,   3969 Rawhide Rd.,   Rocklin CA 95677-1526
11648678      #+Ruth Frost,   1145-66 Barham Dr.,   San Marcos, CA 92078-4538
13879713     ##+SALLY J BENDER,   329 BELLEVUE ST SE,   WYOMING         MI 49548-3338
13879738     ##+SAN DIEGO CABLING,   4255 ESPERANZA WAY,   OCEANSIDE          CA 92056-3458
13879779     ##+SANDRA FORCHIONE,   1647 SHRIVER AVE NE,   CANTON          O         44705-1541
13879793     ##+SANDY AREA CHAMBER OF,   8807 SOUTH 700 EAST,   SANDY          UT 84070-1855
13879804     ##+SANDY JURICH,   5154 WHIPPOORWILL DR,   KALAMAZOO         MI 49009-4528
13879864     ##+SCOTT SMITH,   5951 APPLEVIEW ST SE,   KENTWOOD         MI 49508-6108
13879870     ##+SCOTTSDALE EMERGENCY,   P.O. BOX 2710,   SCOTTSDALE          AZ 85252-2710
13879879     ##+SEAN & JENNIFER HOSKINS,   4832 W MARKSWOOD AVE,   INDIANAPOLIS          IN 46221-2946
13879919     ##+SHANE AND VICKY HOLDEN,   5302 PAINTED POST DRIVE,   MADISON          WI 53716-1556
13879923     ##+SHANNON O'NEILL,   745 STRATFORD RD,   STRATFORD          CT 06615-7636
13879933     ##+SHARON KIK,   1680 SOUTHLAWN,   JENISON         MI 49428-8972
13887816     ##+SHIRLEY GEORGE,   411 E RIVERVIEW AVE,   ORANGE          CA 92865-1331
13879990     ##+SHIRLEY WOHLFERT,   9650 HINMAN RD,   EAGLE          MI 48822-9757
13879995     ##+SHORTY WALLIN & SON LOCK,   1971 E PEMBROKE AVE,   HAMPTON          VA 23663-1338
13880017     ##+SIGNS ETC,   17790 TELEGRAPH RD,   BROWNSTOWN         MI 48174-9675
13880036     ##+SINDY NAGEL,   6403 MEADOWVIEW AVE,   KALAMAZOO         MI 49048-9448
13880058     ##+SMITH III, ROBERT ALLEN,   4025 TOTEM LANE,   WATERFORD         MI 48328-4271
13880105     ##+SOPHIE KALISZEWSKI,   4874 AUTUMN LANE,   BROOKLYN          O         44144-3113
13880115     ##+SOUTH METRO CHAMBER OF,   7887 WASHINGTON VILLAGE,   DAYTON          O         45459-3959
13880121     ##+SOUTHEAST PUBLICATIONS,,   4360 PETERS ROAD,   FT. LAUDERDALE          FL 33317-4510
13880130     ##+SOUTHWEST GAS,   10851 NORTH BLACK CANYON,   PHOENIX          AZ 85029-4756
13880150     ##+SPORTS DISPLAY INC,   30051 COMERCIO,   RANCHO SANTA          CA 92688-2109
13880155     ##+SPRINT DATA SERVICES,   PO BOX 219623,   KANSAS CITY 64121-9623
13880208     ##+STATE OF CALIFORNIA - DEPT,   334 VIA VERA CRUZ STE 204,   SAN MARCOS          CA 92078-2640
13880346     ##+SUSAN G LYNCH,   8290 LAND-O-LAKESDR,   KALAMAZOO          MI 49048-9317
13880347     ##+SUSAN GONZALEZ,   2348 THOMPSON PLACE,   SANTA CLARA          CA 95050-4026
13880351     ##+SUSAN K. COVILLE,   10480 COUNTRY CLUB DR.,   RICHLAND          MI 49083-9500
13880373     ##+SYLVIA AVILA,   4438 LORREN DR,   FREMONT          CA 94536-7370
13880375     ##+SYLVIA OLECK,   1817 MILFORD NW,   GRAND RAPIDS         MI 49504-2682
11674442     ##+Sandra Bray,   8275 Adams Street,   Lemon Grove, CA 91945-2603
13881389     ##+Stephen Casarez,   3335 W. Morrow #4,   Phonix AZ 85027-4886
12546683     ##+Stephen Spendlove,   755 Valley Crest Dr.,   Oceanside CA 92058-7401
13880405     ##+TARIFF AFFILIATES INC,   50 VICTOR HEIGHTS,   VICTOR          N         14564-9010
13880421     ##+TECUMSEH LAWN &,   6380 ELMWOOD,   WATERFORD         MI 48329-3130
13880441     ##+TERESA JOHNSTON,   7331 HEARTHSTONE WAY,   INDIANAPOLIS          IN 46227-7811
13880467     ##+TERRY DAVIS,   12945 SADDLER RD,   PLAINWELL         MI 49080-8805
13880473     ##+TGIC IMPORTORS INC,   23035 VENTURA BLVD STE 200,   WOODLAND          CA 91364-0707
13880517     ##+THOMAS BRANCH,   5960 WOOD VALLEY RD,   KALAMAZOO         MI 49009-8222
13880519     ##+THOMAS C. REESE,   8294 BRADFORDS GATE,   OLMSTED FALLS          O         44138-1835
13880536     ##+THOMAS P HADDEN,   2651 MELLOWFIELD DRIVE,,   RALEIGH          N         27604-1544
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
13880552   ##+TIFFANY GREENHALGH,   333 ADHWOOD WAY,   LINCOLN            CA 95648-2088
13880585   ##+TLC STAFFING,   POB 23310,   SAN DIEGO         CA 92193-3310
13880589   ##+TODD CANNIFF,   6625 NORTHLAND DR,   ROCKFORD             MI 49341-9201
13880598   ##++++TOM & TERRE DAVIS,   14276 HASTINGS RD,   FREEPORT MI  49325-9657
             (address filed with court: TOM & TERRE DAVIS,   14273 HASTING RD,
             FREEPORT          MI   49325)
13880604   ##+TOM ENDERLE,   62 GAMBIER CIRCLE,   CINCINNATI             O        45218-1427
13880623   ##+TONY VALORE,   5564 FALCO DR,   WESTERVILLE             O    43081-8247
13880633   ##+TOSHIBA BUSINESS,   9771 CLAIREMONT MESA BLVD,   SAN DIEGO           CA 92124-1331
13880634   ##+TOTAL PLUMBING,   377 S TELEGRAPH RD,   PONTIAC             MI 48341-1941
13880669   ##+TREVOR MOELKER,   11071 RADCLIFF DR,   ALLENDALE           MI 49401-9521
13880671   ##+TRI COUNTY BEVRAGE-,   14301 PROSPECT,   DEARBORN             MI 48126-3410
13880673   ##+TRIAMID FACILITES,   2620 MERCANTILE DR,   RANCHO             CA 95742-6519
13880690   ##+TROY CHAMBER OF,   4555 CORPORATE DRIVE STE,   TROY             MI 48098-6338
12269406   ##+Timothy Bird,   3014 Blackwell Dr.,   Vista, CA 92084-1424
13881387   ##+Ty Witt,   19610 N 68th Ave.,   Glendale AZ 85308-5515
13880772   ##+US OPEN SANDCASTLE,   PO BOX 476,   IMPERIAL BEACH          CA 91933-0476
13880864   ##+VICKI ATKINS,   4060 MILAN SW,   WYOMING             MI 49509-4410
13880865   ##+VICKI CLARK,   5917 MARSHWELL WAY,   SAN JOSE             CA 95138-1839
13880869   ##+VICKIE BURNS,   697 LEXINGTON ST,   MILPITAS             CA 95035-4213
13880907   ##+VISTA CHAMBER OF,   201 WASHINGTON ST,   VISTA             CA 92084-5450
13880913   ##+VIVIAN POHLER,   1991 EL MONTE AVE.,   THOUSAND OAKS             CA 91362-1821
13881289   ##+Verizon Wireless West,   PO Box 3397,   Bloomington IL 61702-3397
11842075   ##+Vincent R. Herera,   4665 Glacier Ave.,   San Diego, CA 92120-2552
11670327   ##+Virginia Svatek,   3115 Pine Valley Dr.,   Fairfield, CA 94534-7516
13880953   ##+WARREN BERLS,   1375 ROXBOROUGH DRIVE,   PLACENTIA             CA 92870-3523
13880978   ##+WATSON DISTRIBUTING,   2393 TELLER RD SUITE 105,   NEWBURY PARK          CA 91320-2231
13880991   ##+WAYNE ROSS,   N6209 HILLCREST RD.,   PADEEVILLE             WI 53954-9576
13881007   ##+WELLS FARGO BANK,   PO BOX 53470,   PHOENIX             AZ 85072-3470
13881011   ##+WENDY ZWIERS,   1852 ADAMS SE,   GRAND RAPIDS         MI 49506-4138
13881058   ##+WILLIAM A LEFFERTS,   10661 GASCOIGNE DR,   CUPERTINO             CA 95014-3843
13881101   ##+WILSON & GRACE KAHLE,   26 ELLA CIRCLE,   MILFORD             CT 06460-3868
11641170   ##+William F. McDonald, III,   The McDonald Legal Group,   9466 Black Mountain Road, Suite 260,
             San Diego, CA 92126-4550
                                                          TOTALS: 61, * 7517, ## 374
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 04, 2015                          Signature:  /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 1, 2015 at the address(es) listed below:
```
          Adam A. Lewis   on behalf of Interested Party Susan  Schulze-Claasen alewis@mofo.com
          Adam A. Lewis   on behalf of Party Joseph L. Wulkowicz alewis@mofo.com
          Adam A. Lewis   on behalf of Party Susan  Schulze-Claasen alewis@mofo.com
          Ali M.M. Mojdehi   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
           amojdehi@cooley.com, jgertz@cooley.com;arego@cooley.com
          Aram Ordubegian   on behalf of Creditor T. Scott Avila ordubegian.aram@arentfox.com
          Bradley D. Blakeley   on behalf of Creditor   U.S. FoodService, Inc. bblakeley@blakeleyllp.com,
           ecf@blakeleyllp.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher V. Hawkins    on behalf of Creditor    Realty Income Corp hawkins@sullivanhill.com,
          hill@sullivanhill.com;millerick@sullivanhill.com;bkstaff@sullivanhill.com;vidovich@ecf.inforuptcy
          .com;hawkins@ecf.inforuptcy.com
          Daniel A. McDaniel    on behalf of Creditor    General Produce Co., Ltd. damplc@pacbell.net
          David R. Weinstein    on behalf of Creditor    T. Scott Avila, Trustee
          dweinstein@weinsteinlawfirm.net
          David R. Weinstein    on behalf of Defendant T. Scott Avila dweinstein@weinsteinlawfirm.net
          David R. Weinstein    on behalf of Creditor T. Scott Avila dweinstein@weinsteinlawfirm.net
          Dean T. Kirby, Jr.    on behalf of Creditor    Grand Avenue Produce Co., Inc. dkirby@kirbymac.com,
          jwilson@kirbymac.com;rrobinson@kirbymac.com;Jacquelyn@ecf.inforuptcy.com;twright@kirbymac.com
          Dean T. Kirby, Jr.    on behalf of Creditor    Produce One, Inc. dkirby@kirbymac.com,
          jwilson@kirbymac.com;rrobinson@kirbymac.com;Jacquelyn@ecf.inforuptcy.com;twright@kirbymac.com
          Drew L. Lyman    on behalf of Creditor    Central Meat and Provision drew@drewlymanlaw.com
          Elissa D. Miller    on behalf of Creditor    AFCO Acceptance Corporation emiller@sulmeyerlaw.com,
          jbalitzer@sulmeyerlaw.com
          Enid M. Colson    on behalf of Debtor    Paragon Steakhouse Restaurants, Inc. ecolson@dgdk.com
          Enid M. Colson    on behalf of Debtor    Paragon of Michigan, Inc. ecolson@dgdk.com
          Enid M. Colson    on behalf of Plaintiffs    Paragon Steakhouse Restaurants, Inc. ecolson@dgdk.com
          Enid M. Colson    on behalf of Debtor    Steakhouse Partners Inc., a Delaware Corporation
          ecolson@dgdk.com
          Enid M. Colson    on behalf of Plaintiffs    Steakhouse Partners Inc., a Delaware Corporation
          ecolson@dgdk.com
          Enid M. Colson    on behalf of Plaintiffs    Paragon of Michigan, Inc. ecolson@dgdk.com
          Gerald N. Sims    on behalf of Trustee James L. Kennedy jerrys@psdslaw.com, bonniec@psdslaw.com
          J. Rudy Freeman    on behalf of Debtor    Paragon of Michigan, Inc. , cjacobo@linerlaw.com
          J. Rudy Freeman    on behalf of Debtor    Paragon Steakhouse Restaurants, Inc. ,
          cjacobo@linerlaw.com
          J. Rudy Freeman    on behalf of Plaintiffs    Steakhouse Partners Inc., a Delaware Corporation ,
          cjacobo@linerlaw.com
          J. Rudy Freeman    on behalf of Plaintiffs    Paragon of Michigan, Inc. , cjacobo@linerlaw.com
          J. Rudy Freeman    on behalf of Plaintiffs    Paragon Steakhouse Restaurants, Inc. ,
          cjacobo@linerlaw.com
          J. Rudy Freeman    on behalf of Debtor    Steakhouse Partners Inc., a Delaware Corporation ,
          cjacobo@linerlaw.com
          James L. Kennedy    jim@jlkennedy.com, jkennedy@ecf.epiqsystems.com;bcone@trustesolutions.com
          Jean M. Heinz    on behalf of Creditor    BFC Willow Creek LLC jeanheinz@nethere.com
          Jeffrey Schlei    on behalf of Party    Internal Revenue Service
          Jeffrey.A.Schlei@irscounsel.treas.gov
          Jeffry A. Davis    on behalf of Creditor Richard  Froehlich jadavis@mintz.com,
          dsjohnson@mintz.com;aobrient@mintz.com;docketing@mintz.com
          Joan S. Huh    on behalf of Creditor    State Board of Equalization Joan.Huh@boe.ca.gov
          Joseph R. Dunn    on behalf of Creditor Richard  Froehlich jrdunn@mintz.com,
          tlmayo@mintz.com;jadavis@mintz.com;aobrient@mintz.com;dsjohnson@mintz.com;docketing@mintz.com
          Julia W. Brand    on behalf of Plaintiffs    Steakhouse Partners Inc., a Delaware Corporation
          jbrand@bhfs.com
          Julia W. Brand    on behalf of Debtor    Paragon Steakhouse Restaurants, Inc. jbrand@bhfs.com
          Julia W. Brand    on behalf of Plaintiffs    Paragon of Michigan, Inc. jbrand@bhfs.com
          Julia W. Brand    on behalf of Plaintiffs    Paragon Steakhouse Restaurants, Inc. jbrand@bhfs.com
          Julia W. Brand    on behalf of Debtor    Steakhouse Partners Inc., a Delaware Corporation
          jbrand@bhfs.com
          Julia W. Brand    on behalf of Debtor    Paragon of Michigan, Inc. jbrand@bhfs.com
          Kerry A. Moynihan    on behalf of Defendant T. Scott Avila kerry.moynihan@bryancave.com,
          apameh.vaziri@bryancave.com;raul.morales@bryancave.com
          Kerry A. Moynihan    on behalf of Creditor T. Scott Avila kerry.moynihan@bryancave.com,
          apameh.vaziri@bryancave.com;raul.morales@bryancave.com
          Leonard M. Shulman    on behalf of Creditor Albert P Giannini, Jr. lshulman@shbllp.com,
          twalsworth@shbllp.com
          Lisa  Torres    on behalf of Creditor    Tom Maceri &Son, Inc. ltorres@gogglaw.com,
          mmiranda@gogglaw.com
          Lisa  Torres    on behalf of Creditor    Tom Maceri & Son, Inc. ltorres@gogglaw.com,
          mmiranda@gogglaw.com
          Mary Testerman Duvoisin    on behalf of United States Trustee    United States Trustee
          mary.m.testerman@usdoj.gov,  USTP.region11@usdoj.gov;tiffany.l.carroll@usdoj.gov
          Michael B. Reynolds    on behalf of Creditor    California Physicians' Service dba Blue Shield of
          California mreynolds@swlaw.com, kcollins@swlaw.com
          Richard V. Day    on behalf of Creditor Willard  Frazier rvd@rvdaylaw.com
          Richard W. Labowe    on behalf of Creditor KEITH  CHARTERS llhlaw1631@aol.com
          Ruth Elin Auerbach    on behalf of Creditor    Challenge Dairy Products, Inc.
          attorneyruth@sbcglobal.net
          Scott E. Blakeley    on behalf of Creditor    U.S. FoodService, Inc. seb@blakeleyllp.com
          Sharon Z. Weiss    on behalf of Defendant T. Scott Avila sharon.weiss@bryancave.com,
          raul.morales@bryancave.com
          Sharon Z. Weiss    on behalf of Creditor T. Scott Avila sharon.weiss@bryancave.com,
          raul.morales@bryancave.com
          Susan C. Stevenson    on behalf of Plaintiffs James L. Kennedy sstevenson@psdslaw.com,
          bonniec@psdslaw.com
          Susan C. Stevenson    on behalf of Trustee James L. Kennedy sstevenson@psdslaw.com,
          bonniec@psdslaw.com

District/off: 0974-3          User: lcruz               Page 207 of 207          Date Rcvd: Jul 02, 2015
                             Form ID: pdf906            Total Noticed: 7855

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Victoria  Baker    on behalf of Creditor   State Board of Equalization victoria.baker@boe.ca.gov
              William E. Winfield   on behalf of Creditor   National Retail Properties, Inc. wwinfield@lrmmt.com
                                                                                   TOTAL: 57