# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | § | Case No. 08-04147-CL7 |
| | § | |
| STEAKHOUSE PARTNERS INC., | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James L. Kennedy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $477,639.14 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $0.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,540,911.27 | | |

3)      Total gross receipts of $3,553,913.81  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,553,913.81 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,573,540.00 | $2,854,822.18 | $2,854,822.18 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,404,697.16 | $2,404,697.16 | $1,707,957.39 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $4,090,267.58 | $2,582,119.20 | $1,832,953.88 |
| Priority Unsecured Claims (From **Exhibit 6**) | $155,939.01 | $10,957,659.49 | $9,801,990.30 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $131,185.53 | $72,240,175.37 | $72,240,175.37 | $0.00 |
| **Total Disbursements** | $4,860,664.54 | $91,857,383.28 | $89,193,565.71 | $3,547,412.54 |

4). This case was originally filed under chapter 0 on 05/15/2008. The case was converted to one under Chapter 7 on 11/08/2010. The case was pending for 67 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/10/2016                          By:    /s/ James L. Kennedy
                                                      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| BOND PREMIUM REIMBURSEMENT | 1121-000 | $4,237.20 |
| Debtor In Possession Account | 1121-000 | $1,079,555.11 |
| Reverses Adjustment IN on 11/16/10 | 1121-000 | ($1,079,555.11) |
| UNION BANK OF CALIFORNIA | 1121-000 | $1,079,555.11 |
| The Auburn Hills, Michigan Liquor License | 1129-000 | $30,000.00 |
| Possible claims against D&O Policy | 1149-000 | $2,400,000.00 |
| Payment Card Interchange Fee and Anti Trust | 1221-000 | $30,000.00 |
| Federal Tax Refunds | 1224-000 | $4,623.08 |
| Remanent Assets | 1229-000 | $5,000.00 |
| Insurance Brokerage Antitrust Litigation | 1249-000 | $367.61 |
| Post-Petition Interest Deposit | 1270-000 | $80.81 |
| Unclaimed Funds | 1290-000 | $50.00 |
| **TOTAL GROSS RECEIPTS** | | $3,553,913.81 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CITY OF AUBURN HILLS | 4110-000 | $0.00 | $2,023.48 | $2,023.48 | $0.00 |
| 3 | KEARN COUNTY TREASURER | 4110-000 | $0.00 | $2,464.04 | $2,464.04 | $0.00 |
| 9 | GENERAL PRODUCE CO., LTD. | 4110-000 | $0.00 | $60,165.01 | $60,165.01 | $0.00 |
| 13 | CRITICAL CAPITAL GROWTH FUND LP | 4110-000 | $0.00 | $1,908,568.33 | $1,908,568.33 | $0.00 |
| 130 | SANDRA BRAY | 4110-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 175 | JACQUELINE L. DOW | 4110-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 201 | LARRY MCFADDEN | 4110-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 310 | SOUTH SAN FRANCISCO | 4110-000 | $0.00 | $2,894.23 | $2,894.23 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

|  | SCAVENGER CO. I |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 380 | INDIANA DEPT OF REVENUE | 4110-000 | $0.00 | $157,495.02 | $157,495.02 | $0.00 |
| 443 | GMAC | 4110-000 | $0.00 | $32,952.83 | $32,952.83 | $0.00 |
| 468 | GENERAL PRODUCE CO., LTD. | 4110-000 | $0.00 | $60,165.01 | $60,165.01 | $0.00 |
| 476 | Trustee Of The Richard J. Froehlich | 4110-000 | $0.00 | $50,269.60 | $50,269.60 | $0.00 |
| 501 | Iron Mountain Information Managemen | 4110-000 | $0.00 | $1,065.00 | $1,065.00 | $0.00 |
| 511 | INDIANA DEPT. OF REVENUE | 4110-000 | $0.00 | $157,495.02 | $157,495.02 | $0.00 |
| 520 | U.S. Foodservice, Inc. | 4110-000 | $0.00 | $9,131.59 | $9,131.59 | $0.00 |
| 523 | PIAZZA PRODUCE INC | 4110-000 | $0.00 | $13,402.65 | $13,402.65 | $0.00 |
| 564 | MARICOPA COUNTY TREASURER | 4110-000 | $0.00 | $17,589.76 | $17,589.76 | $0.00 |
| 731 | INDIANA DEPT. OF REVENUE | 4110-000 | $0.00 | $157,495.02 | $157,495.02 | $0.00 |
| 803 | INDIANA DEPT. OF REVENUE | 4110-000 | $0.00 | $157,495.02 | $157,495.02 | $0.00 |
| 876 | GENERAL PRODUCE CO., LTD. | 4110-000 | $0.00 | $60,165.01 | $60,165.01 | $0.00 |
| 907 | SAN DIEGO COUNTY TAX | 4110-000 | $0.00 | $3,855.56 | $3,855.56 | $0.00 |
|  | AFCO ACCEPTANCE CORP | 4110-000 | $473,540.00 | $0.00 | $0.00 | $0.00 |
|  | CLASS IV CREDITORS TRUST | 4110-000 | $4,100,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $4,573,540.00 | $2,854,822.18 | $2,854,822.18 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 2100-000 | NA | $129,832.99 | $129,832.99 | $129,832.99 |
| Trustee | 2200-000 | NA | $3,928.01 | $3,928.01 | $3,928.01 |
| GEORGE ADAMS & COMPANY INSURANCE AG | 2300-000 | NA | $3,300.00 | $3,300.00 | $3,300.00 |

| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $3,574.24 | $3,574.24 | $3,574.24 |
| International Sureties, Ltd | 2300-000 | NA | $3,130.53 | $3,130.53 | $3,130.53 |
| JAMES L. KENNEDY | 2300-000 | NA | ($1,968.81) | ($1,968.81) | ($1,968.81) |
| Lock It Lockers | 2410-000 | NA | $625.00 | $625.00 | $625.00 |
| LOCK- IT LOCKERS SELF STORAGE | 2410-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| LOCK-IT LOCKERS SELF STORAGE | 2410-000 | NA | $2,585.00 | $2,585.00 | $2,585.00 |
| LOCK-IT-LOCKERS SELF STORAGE | 2410-000 | NA | $280.00 | $280.00 | $280.00 |
| SUSAN SCHULZE-CLAASEN | 2410-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| DEPOSIT | 2500-000 | NA | ($790.00) | ($790.00) | ($790.00) |
| MICHIGAN LIQUOR CONTROL COMMISSION | 2500-000 | NA | $210.00 | $210.00 | $210.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $19,172.33 | $19,172.33 | $19,172.33 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | NA | $12,025.00 | $12,025.00 | $12,025.00 |
| CLASS IV CREDITOR TRUST | 2990-000 | NA | $700,000.00 | $700,000.00 | $700,000.00 |
| DEPOSIT | 2990-000 | NA | ($5,711.27) | ($5,711.27) | ($5,711.27) |
| Nathan A. Rakov | 2990-000 | NA | $1,208.50 | $1,208.50 | $1,208.50 |
| Attorney for Trustee | 3210-000 | NA | $788,367.27 | $788,367.27 | $786,111.15 |
| Attorney for Trustee | 3220-000 | NA | $697,973.04 | $697,973.04 | $3,489.39 |
| Accountant for Trustee | 3410-000 | NA | $37,187.00 | $37,187.00 | $37,187.00 |
| Accountant for Trustee | 3420-000 | NA | $2,518.33 | $2,518.33 | $2,518.33 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,404,697.16 | $2,404,697.16 | $1,707,957.39 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CORPORATE RECOVERY ASSOCIATES, Other Professional | 6700-000 | NA | $63,381.80 | $63,381.80 | $41,621.56 |
| LINER GRODE STEIN YANKELEVITZ SUNSHINE | 6700-000 | NA | $622,802.01 | $622,802.01 | $408,981.58 |

| | | | | | |
|---|---|---|---|---|---|
| REGENSTREIF & TAYLOR LLP, Other Professional | | | | | |
| Peter J. Engstrom, General Counsel, Other Professional | 6700-000 | NA | $336,851.36 | $336,851.36 | $221,203.53 |
| REVITALIZATION PARTNERS, LLC, Other Professional | 6700-000 | NA | $52,389.16 | $52,389.00 | $34,402.80 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 6820-000 | NA | $1,252.78 | $1,252.78 | $822.68 |
| FRANCHISE TAX BOARD | 6820-000 | NA | $6,651.29 | $6,651.29 | $4,367.77 |
| COMMERCIAL GREASE TRAP CLEANING COR, Trade debt ( Chapter 11 | 6910-000 | NA | $350.00 | $350.00 | $229.84 |
| ICU SERVICE CO, Trade debt ( Chapter 11 | 6910-000 | NA | $427.27 | $427.27 | $280.58 |
| SCOTT MURPHY, Trade debt ( Chapter 11 | 6910-000 | NA | $3,175.00 | $3,175.00 | $2,084.96 |
| Southwest Traders, Inc., Trade debt ( Chapter 11 | 6910-000 | NA | $130,894.37 | $130,894.37 | $85,955.71 |
| SYSCO INTERMOUNTAIN, Trade debt ( Chapter 11 | 6910-000 | NA | $14,194.77 | $6,319.83 | $4,150.11 |
| BFC WILLOW CREEK, Admin. Rent (post-petition storage | 6920-000 | NA | $53,724.44 | $53,724.44 | $35,279.76 |
| Keith Charters, Carolyn Charters an, Admin. Rent (post-petition storage | 6920-000 | NA | $23,435.97 | $23,435.97 | $15,389.93 |
| ODOLJATORRI, LLC | 6920-000 | NA | $6,068.21 | $0.00 | $0.00 |
| WILLIAM E. WINFIELD ESQ, Admin. Rent (post-petition storage | 6920-000 | NA | $364,342.15 | $68,412.38 | $44,925.04 |
| Director Of The Employment Developm | 6950-000 | NA | $56,249.20 | $0.00 | $0.00 |
| Employment Development | 6950-000 | NA | $20,896.52 | $20,896.52 | $13,722.33 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Department, Other Operating | | | | | |
| FRANCHISE TAX BOARD | 6950-000 | | NA | $6,199.17 | $0.00 | $0.00 |
| INDIANA DEPARTMENT OF STATE REVENUE, Other Operating | 6950-000 | | NA | $657,163.26 | $100,000.00 | $100,000.00 |
| MICHIGAN DEPARTMENT OF TREASURY | 6950-000 | | NA | $502,522.07 | $0.00 | $0.00 |
| Michigan Department Of Treasury, Other Operating | 6950-000 | | NA | $210,941.87 | $200,000.00 | $200,000.00 |
| Ohio Bureau Of Workers" Comp, Other Operating | 6950-000 | | NA | $57,203.88 | $11,652.63 | $7,652.05 |
| OHIO DEPARTMENT OF TAXATION, Other Operating | 6950-000 | | NA | $19,858.63 | $60,000.00 | $60,000.00 |
| Bottling Group, LLC DBA The Pepsi B Bottling Group, LLC DBA The Pepsi, Other Prior Chapter Administrative | 6990-000 | | NA | $1,859.90 | $1,859.90 | $1,221.35 |
| CENTRAL MEAT & PROVISION, Other Prior Chapter Administrative | 6990-000 | | NA | $206,056.90 | $206,056.90 | $135,313.43 |
| Ecolab, Inc., Other Prior Chapter Administrative | 6990-000 | | NA | $19,211.15 | $19,211.15 | $12,615.58 |
| NICK A. SHAMIYEH, Other Prior Chapter Administrative | 6990-000 | | NA | $103,530.25 | $33,205.92 | $21,805.65 |
| STATE BOARD OF EQUALIZATION, Other Prior Chapter Administrative | 6990-000 | | NA | $519,168.68 | $519,168.68 | $340,927.64 |
| UTAH STATE TAX COMMISSION, Other Prior Chapter Administrative | 6990-000 | | NA | $29,465.52 | $40,000.00 | $40,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | | NA | $4,090,267.58 | $2,582,119.20 | $1,832,953.88 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2GOV | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $44,553.28 | $44,553.28 | $0.00 |
| 2 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $44,553.28 | $44,553.28 | $0.00 |
| 10B | VIRGINIA DEPT. OF TAXATION | 5800-000 | $0.00 | $45,004.36 | $45,004.36 | $0.00 |
| 14 | UTAH STATE TAX COMMISSION | 5800-000 | $0.00 | $164,508.76 | $164,508.76 | $0.00 |
| 19 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $1,705.60 | $1,705.60 | $0.00 |
| 20 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $0.01 | $0.01 | $0.00 |
| 43 | CLINTON ROGERS | 5800-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 72 | RUTH FROST | 5800-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 73 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $127,430.67 | $127,430.67 | $0.00 |
| 102 | DONOVAN TRISKO | 5800-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 132 | KRISTIE L. WARNER | 5800-000 | $0.00 | $106.51 | $106.51 | $0.00 |
| 216 | HENRY A. SKEGGS | 5800-000 | $0.00 | $60.00 | $0.00 | $0.00 |
| 239 | MARCY PASSUELLO | 5800-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 275 | MARI KOUDI | 5800-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 278 | ROBERT PORTER | 5800-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 319 | NATIONAL RETAIL PROPERTIES, INC. | 5800-000 | $0.00 | $68,412.38 | $68,412.38 | $0.00 |
| 324 | CITY OF GLENDALE | 5800-000 | $0.00 | $7,732.16 | $7,732.16 | $0.00 |
| 325 | CITY OF GLENDALE | 5800-000 | $0.00 | $34,792.32 | $34,792.32 | $0.00 |
| 343 | STATE OF ARIZONA | 5800-000 | $0.00 | $153,581.86 | $153,581.86 | $0.00 |
| 380 GOV | INDIANA DEPT OF REVENUE | 5800-000 | $0.00 | $779,171.91 | $779,171.91 | $0.00 |
| 384 | SAN MATEO | 5800-000 | $0.00 | $238.20 | $238.20 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COUNTY CVB | | | | | |
| 457 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $102,173.64 | $102,173.64 | $0.00 |
| 461 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $176,142.40 | $176,142.40 | $0.00 |
| 468GOV | GENERAL PRODUCE CO., LTD. | 5800-000 | $0.00 | $60,165.01 | $60,165.01 | $0.00 |
| 479 | SOLANO COUNTY TAX | 5800-000 | $0.00 | $1,873.30 | $1,873.30 | $0.00 |
| 481 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,007,104.06 | $1,007,104.06 | $0.00 |
| 485 | STATE OF ARIZONA | 5800-000 | $0.00 | $167,643.47 | $167,643.47 | $0.00 |
| 498 | SACRAMENTO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $4,038.38 | $4,038.38 | $0.00 |
| 504 | STATE OF ARIZONA | 5800-000 | $0.00 | $167,677.82 | $167,677.82 | $0.00 |
| 511GOV | INDIANA DEPT. OF REVENUE | 5800-000 | $0.00 | $95,571.82 | $95,571.82 | $0.00 |
| 521 | WAKE COUNTY REVENUE | 5800-000 | $0.00 | $2,986.11 | $2,986.11 | $0.00 |
| 522 | WAKE COUNTY REVENUE | 5800-000 | $0.00 | $1,225.16 | $1,225.16 | $0.00 |
| 525 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $2,746,009.38 | $2,746,009.38 | $0.00 |
| 530 | SAN MATEO COUNTY TAX | 5800-000 | $0.00 | $2,477.68 | $2,477.68 | $0.00 |
| 557 | CITY OF SAN DIEGO | 5800-000 | $0.00 | $496.66 | $496.66 | $0.00 |
| 580 | Roberto Stitt | 5800-000 | $0.00 | $2,283.69 | $2,283.69 | $0.00 |
| 593 | Todd Cunningham | 5800-000 | $0.00 | $10,100.00 | $10,100.00 | $0.00 |
| 594 | Mark Cunningham | 5800-000 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |
| 619 | KERN COUNTY TREASURER- | 5800-000 | $0.00 | $172.28 | $172.28 | $0.00 |
| 731GOV | INDIANA DEPT. OF REVENUE | 5800-000 | $0.00 | $96,499.98 | $96,499.98 | $0.00 |
| 732 | INDIANA DEPT. OF REVENUE | 5800-000 | $0.00 | $1,155,609.19 | $0.00 | $0.00 |
| 803GOV | INDIANA DEPT. OF REVENUE | 5800-000 | $0.00 | $98,395.39 | $98,395.39 | $0.00 |

| 804 | INDIANA DEPT OF REVENUE | 5800-000 | $0.00 | $2,232,085.07 | $2,232,085.07 | $0.00 |
| 817 | Nevada Department Of Taxation | 5800-000 | $0.00 | $6,272.36 | $6,272.36 | $0.00 |
| 876GOV | GENERAL PRODUCE CO., LTD. | 5800-000 | $0.00 | $60,165.01 | $60,165.01 | $0.00 |
| 877 | SOLANO COUNTY TAX | 5800-000 | $0.00 | $1,873.30 | $1,873.30 | $0.00 |
| 887 | ALPHA WHOLESALE PRODUCE INC. | 5800-000 | $0.00 | $14,626.04 | $14,626.04 | $0.00 |
| 891 | DEPARTMENT OF TREASURY/RE VENUE | 5800-000 | $0.00 | $257,114.97 | $257,114.97 | $0.00 |
| 910 | DEPARTMENT OF TREASURY/RE VENUE | 5800-000 | $0.00 | $502,522.07 | $502,522.07 | $0.00 |
| 911 | DEPARTMENT OF TREASURY/RE VENUE | 5800-000 | $0.00 | $257,114.97 | $257,114.97 | $0.00 |
| 913 | DEPARTMENT OF TREASURY/RE VENUE | 5800-000 | $0.00 | $244,808.98 | $244,808.98 | $0.00 |
| | DOUGLASS, A STONE | 5800-000 | $75,861.90 | $0.00 | $0.00 | $0.00 |
| | SCHULZE-CLAASEN, SUSAN | 5800-000 | $56,896.43 | $0.00 | $0.00 | $0.00 |
| | WULKOWICZ, JOSEPH | 5800-000 | $23,180.68 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $155,939.01 | $10,957,659.49 | $9,801,990.30 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 4 | MARVIN T. LEVINE | 7100-000 | $0.00 | $1,800,000.00 | $1,800,000.00 | $0.00 |
| 5 | AT&T GLOBAL SERVICES | 7100-000 | $0.00 | $12,782.20 | $12,782.20 | $0.00 |
| 6 | JOHN PAPPAJOHN | 7100-000 | $0.00 | $226,417.25 | $226,417.25 | $0.00 |
| 7 | AT&T CORP | 7100-000 | $0.00 | $11,181.40 | $11,181.40 | $0.00 |
| 8 | THE GOLDEN | 7100-000 | $0.00 | $1,190.00 | $1,190.00 | $0.00 |

| | KEY | | | | | |
|---|---|---|---|---|---|---|
| 11 | AL AND CLARA GIANNINI | 7100-000 | $0.00 | $189,326.57 | $189,326.57 | $0.00 |
| 12 | ERNST LUCE CALIFORNIA, LLC | 7100-000 | $0.00 | $277,873.25 | $277,873.25 | $0.00 |
| 15 | YVONNE FROHRIB | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 16 | AT&T ADVERTISING AND PUBLISHING | 7100-000 | $0.00 | $556.39 | $556.39 | $0.00 |
| 17 | ODOLJATORRI, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | PHILLIPS FARMS LLC | 7100-000 | $0.00 | $2,760.00 | $2,760.00 | $0.00 |
| 22 | JEFFERY GRUNDTISCH | 7100-000 | $0.00 | $103.70 | $103.70 | $0.00 |
| 23 | PRODUCE ONE, INC. | 7100-000 | $0.00 | $18,903.78 | $18,903.78 | $0.00 |
| 24 | GRAND AVENUE PRODUCE | 7100-000 | $0.00 | $18,903.78 | $18,903.78 | $0.00 |
| 25 | REWARDS NETWORK ESTABLISHME NT SERVI | 7100-000 | $0.00 | $575,153.93 | $575,153.93 | $0.00 |
| 26 | DELAWARE SECRETARY OF STATE | 7100-000 | $0.00 | $168,156.25 | $168,156.25 | $0.00 |
| 27 | THOMAS M KUSEN | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 28 | STAN DE HART | 7100-000 | $0.00 | $40.35 | $40.35 | $0.00 |
| 29 | JAN REINICKE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 30 | JAMES OWEN | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 31 | CYNTHIA BATASTINI | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 32 | DANIEL BAUER | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 33 | SEAN BITNER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 34 | BONNIE HUGHES | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 35 | R. MOORE | 7100-000 | $0.00 | $250.69 | $250.69 | $0.00 |
| 36 | MICHAEL WHITE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 37 | AMY U. SANCHEZ | 7100-000 | $0.00 | $91.02 | $91.02 | $0.00 |
| 38 | GERMAINE FARWELL | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| 39 | BOBBIE ADAMS | 7100-000 | $0.00 | $45.00 | $45.00 | $0.00 |
|----|----|----|----|----|----|----|
| 40 | JACK BOON | 7100-000 | $0.00 | $98.00 | $98.00 | $0.00 |
| 41 | KATHLEEN M. MENARD | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 42 | ORENE EPPERSON | 7100-000 | $0.00 | $60.94 | $60.94 | $0.00 |
| 44 | JAN REINICKE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 45 | GINA FLUCK | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 46 | MALISSA C. TERIELE | 7100-000 | $0.00 | $17.91 | $17.91 | $0.00 |
| 47 | LLOYD MCELHINNEY | 7100-000 | $0.00 | $12.00 | $12.00 | $0.00 |
| 48 | VALENTIO CARL | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 49 | SHIRLEY OLSEN | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 50 | JOANNE CLEEREMAN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 51 | GEORGE J. & EVE HEYMAN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 52 | KELVIN SMITH | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 53 | STEWART WITT | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 54 | MARCUS R. LANEY, Sr. | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 55 | TERRI D'ANDREA | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 56 | STEPHEN SARGEANT | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 57 | TERESA HATT | 7100-000 | $0.00 | $102.49 | $102.49 | $0.00 |
| 58 | EDWARD KLOSTERMAN | 7100-000 | $0.00 | $35.96 | $35.96 | $0.00 |
| 59 | JERRY HATLE | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 60 | PAUL GOLE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 61 | MICHAEL CHAPIN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 62 | GEORGE LOPEZ | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 63 | FAYE R. COCOL | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 64 | CHERI AND RON DIXON | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 65 | EDWARD K. LA GASSE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 66 | RALPH & SHARRON CORBIN | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| 67 | SUE HOPKINS | 7100-000 | $0.00 | $21.00 | $21.00 | $0.00 |
| 68 | BARBARA MILTENBERGER | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 69 | IRENE SCHRODEK | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 70 | RAOUL & BETTY GRAJEDA | 7100-000 | $0.00 | $61.30 | $61.30 | $0.00 |
| 71 | MOUNTAIN JACK'S STEAKHOUSE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 | LESTER FINCH | 7100-000 | $0.00 | $74.51 | $74.51 | $0.00 |
| 76 | MR. & MARVIN PAWLZCZYK | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 77 | SEAN & KENDRA DOHERTY | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 78 | AMY MILLER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 79 | CARL DEMAS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 80 | DONNA AVILA | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 81 | TAMARA KENNEY | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 82 | JASON KULLMANN | 7100-000 | $0.00 | $23.00 | $23.00 | $0.00 |
| 83 | MILLIE A. BALLARD | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 84 | ETHEL KENNEDY | 7100-000 | $0.00 | $42.10 | $42.10 | $0.00 |
| 85 | AMY U. SANCHEZ | 7100-000 | $0.00 | $91.02 | $91.02 | $0.00 |
| 86 | GERMAINE KIMM | 7100-000 | $0.00 | $130.00 | $130.00 | $0.00 |
| 87 | GREG ROZELL | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 88 | RANDY HOLLINGWORTH | 7100-000 | $0.00 | $310.15 | $310.15 | $0.00 |
| 89 | GAIL M. VYNCKE | 7100-000 | $0.00 | $39.17 | $39.17 | $0.00 |
| 90 | LOUIS BERNARDY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 91 | SUE GLOVER | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 92 | SUE GLOVER | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 93 | LEON STOABS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 94 | BFC WILLOW CREEK LLC | 7100-000 | $0.00 | $22,538.88 | $22,538.88 | $0.00 |
| 95 | BFC WILLOW CREEK | 7100-000 | $0.00 | $81,362.99 | $81,362.99 | $0.00 |

| 96 | JEANNIE CELAYA | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
|---|---|---|---|---|---|---|
| 97 | DOUGLAS FAIRWEATHER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 98 | RORY DENNIS | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 99 | LEROY WHITE | 7100-000 | $0.00 | $118.88 | $118.88 | $0.00 |
| 100 | JOSEPHINE WAHDAN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 101 | E. W. NELSON, Jr. | 7100-000 | $0.00 | $78.38 | $78.38 | $0.00 |
| 103 | ERNEST L. BERTKE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 104 | DONNA DENNIS | 7100-000 | $0.00 | $87.85 | $87.85 | $0.00 |
| 105 | HOWARD LOCKER | 7100-000 | $0.00 | $28.48 | $28.48 | $0.00 |
| 106 | BILL CHAPMAN | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 108 | ERIC C. LUNA | 7100-000 | $0.00 | $25,139.52 | $25,139.52 | $0.00 |
| 109 | THOMAS SCHNEIDER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 110 | STEPHEN G. BELDA | 7100-000 | $0.00 | $141.00 | $141.00 | $0.00 |
| 111 | SUSAN KELLY | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 112 | CHRIS R. PICKETT | 7100-000 | $0.00 | $6,387.20 | $6,387.20 | $0.00 |
| 113 | HEARTLAND CARPET CARE INC. | 7100-000 | $0.00 | $590.59 | $590.59 | $0.00 |
| 114 | VIRGINIA SVATEK | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 115 | LEROY NELSON | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 116 | HEIKO JEJJONI | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 117 | JEANNE HART | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 118 | THEODORE R. STOUP | 7100-000 | $0.00 | $7,099.20 | $7,099.20 | $0.00 |
| 119 | ARTHUR LEWAYNE CADWALLADER | 7100-000 | $0.00 | $290.44 | $290.44 | $0.00 |
| 120 | SUZANNE SOUTHWELL | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 121 | LARRY DOAN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 122 | KATHY WEEVIE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 123 | JOAN R. ADES | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 124 | MIKE & SUSAN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |

|  | ROHLER |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 125 | MR. JAMES COLCLASER | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 126 | MATTHEW MURPHY | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 127 | ROBERT H. WALTERS | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 128 | RONALD SAM | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 129 | RUSSELL M. HOLTZ | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 131 | EUNICE C. GILBERTSON | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| 133 | MARCIA SWIRES | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 134 | FRED WEBER | 7100-000 | $0.00 | $274.03 | $274.03 | $0.00 |
| 135 | DOUGLAS FAIRWEATHER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 136 | DAVID & AMY GARNER | 7100-000 | $0.00 | $56.39 | $56.39 | $0.00 |
| 137 | GARY KNOX | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 138 | HAROLD NICHOLLS | 7100-000 | $0.00 | $69.43 | $69.43 | $0.00 |
| 139 | DOLORES HALL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 140 | STEPHANIE WEAVER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 141 | MICHAEL MERHAB | 7100-000 | $0.00 | $541.95 | $541.95 | $0.00 |
| 142 | JEFFERY GRUNDTISCH | 7100-000 | $0.00 | $103.70 | $103.70 | $0.00 |
| 143 | JANELL ROBERTS | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 144 | CRESPINA SENTENO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 145 | PAMELA CONDE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 146 | PAUL FRANCO | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 147 | CHARLENE FISHER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 148 | LEE & EILEEN SETTLE | 7100-000 | $0.00 | $79.72 | $79.72 | $0.00 |
| 149 | HEARTLAND CARPET CARE INC. | 7100-000 | $0.00 | $579.01 | $579.01 | $0.00 |
| 150 | SKOOKUM YARDWORKS | 7100-000 | $0.00 | $3,175.00 | $3,175.00 | $0.00 |
| 152 | SHERI ROWE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 153 | WARD AND OR | 7100-000 | $0.00 | $96.20 | $96.20 | $0.00 |

| | MICHELE LEWIS | | | | | |
|---|---|---|---|---|---|---|
| 154 | SANDRA RINER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 155 | TOM FRIEDER | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 156 | LINDA PEARCE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 157 | PAT HANNIFIN | 7100-000 | $0.00 | $36.87 | $36.87 | $0.00 |
| 158 | GLOVER'S ICE CREAM | 7100-000 | $0.00 | $995.50 | $995.50 | $0.00 |
| 159 | AARON SKIBO | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 160 | SANDRA BREWER | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 161 | DEBI RINGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | MICHAEL FEELEY | 7100-000 | $0.00 | $73.88 | $73.88 | $0.00 |
| 163 | DOLORES HALL | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 164 | ROBERT E. MARQUIS | 7100-000 | $0.00 | $26.00 | $26.00 | $0.00 |
| 165 | DONALD LEE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 167 | ROBIN BERSON | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 168 | GEORGE CHAPMAN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 169 | WILLIAM KRAGNESS | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 170 | CHARLES A SIMMONS | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 171 | BARBARA LANGE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 172 | STACEY WERMUTH | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 173 | JOSEPH OR MARY NICKEL | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 176 | JOSEPH DEGAETANO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 177 | KERI KAISER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 178 | SUSAN R. RODAK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 179 | KEITH MERRION | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 180 | TOM DECINO | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 181 | ROBERT P. JONES | 7100-000 | $0.00 | $170.00 | $170.00 | $0.00 |
| 182 | LEIGH ANNE CARTER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 183 | ALBERT WINTER | 7100-000 | $0.00 | $125.00 | $125.00 | $0.00 |

| 184 | E. RHODES | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
|---|---|---|---|---|---|---|
| 185 | MARY MONTANEZ | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 186 | JEREMY MCCAULEY | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 187 | JOHN HORN | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 188 | H. B ROESENER | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 189 | BERNHARD BOESCH | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 190 | AMY KAEFER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 191 | LINDA L. ASHBROOK | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 192 | SEBASTION ATKISSON | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 193 | ANGLER CONSTRUCTION SERVICES | 7100-000 | $0.00 | $4,230.00 | $4,230.00 | $0.00 |
| 194 | DONALD R NELSON | 7100-000 | $0.00 | $127.00 | $127.00 | $0.00 |
| 195 | DANIEL LOMBARDO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 196 | BARBARA J. CABACUNGA | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 197 | NELDA BATES | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 198 | ALETA PAPSANDORE | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 199 | JANICE ROBERTS | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 200 | REVVEN/RUBI NSON | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 202 | JOHN W. MILBURN | 7100-000 | $0.00 | $266.74 | $266.74 | $0.00 |
| 203 | MIRIANA GONZALEZ | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 204 | WILLIAM M. WHITTEKER | 7100-000 | $0.00 | $45.00 | $45.00 | $0.00 |
| 205 | GWEN PRICE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 206 | KAREN MERHALS | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 207 | KELVIN SMITH | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 208 | GREG NORMAN | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 209 | MIRA MESA SELF STORAGE, INC | 7100-000 | $0.00 | $3,040.50 | $3,040.50 | $0.00 |
| 210 | KIMMEY CONKLIN | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 211 | KIMMEY | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |

|  | CONKLIN | | | | | |
|---|---|---|---|---|---|---|
| 212 | JENNIFER ORCUTT | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 213 | L. E. FORD | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 215 | MARGARET CASSEY | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 217 | BERNIE ROJAS | 7100-000 | $0.00 | $17.11 | $17.11 | $0.00 |
| 218 | ALINE N. KING | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 219 | DONNA SCHAFFER | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 220 | JEFFREY GOODWIN | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 221 | RICHARD A. KITTLE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 222 | RONALD MIZELL | 7100-000 | $0.00 | $35.00 | $35.00 | $0.00 |
| 223 | GERRY BERG | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 224 | DONALD R. DAVIS | 7100-000 | $0.00 | $136.00 | $136.00 | $0.00 |
| 225 | WANDA M. THOMPSON | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 226 | ROSEMARY FABIAN | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 227 | ROB HOWARD | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 228 | RICHARD E. HERRICK | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 229 | MR. VAN VREESWYK | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 230 | DEBBY FARNSWORTH | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 231 | AMY M. TICKNOR | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 232 | ALLEN KOLKMAN | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| 233 | KATHERINE RICHARDSON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 234 | GARY WONG | 7100-000 | $0.00 | $225.00 | $225.00 | $0.00 |
| 235 | DAVE TRACY | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 236 | WALTER & CHERYL LARIMER | 7100-000 | $0.00 | $39.85 | $39.85 | $0.00 |
| 237 | LYNDA RUTH | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 238 | LEWIS BRISBOIS BISGAARD & SMITH | 7100-000 | $0.00 | $12,202.21 | $12,202.21 | $0.00 |
| 240 | SUSAN D. GENTER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| 241 | DAVID MCCARTHY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
|---|---|---|---|---|---|---|
| 242 | JOAN WINTER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 243 | MIKE EMINONS | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 244 | JOANNE SICARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | WILLIAM W. MOWBRAY | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 246 | DAYDOTS | 7100-000 | $0.00 | $91.46 | $91.46 | $0.00 |
| 247 | RHONDA TAYLOR | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 248 | VIRGINIA GREENE | 7100-000 | $0.00 | $21.26 | $21.26 | $0.00 |
| 249 | GLENN & KAREN MILLER | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 250 | FELICITA V. LADAO | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 251 | KIM DURMER | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 252 | DEBRA ELLIOTT | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 253 | MAURICE PRATT | 7100-000 | $0.00 | $46.35 | $46.35 | $0.00 |
| 254 | PAUL ROWAN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 255 | VINCENT R. HERERA | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 256 | PAULA B. SHORE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 257 | TRACY AUSTIN | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 258 | GENE SZABADOS | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 259 | ERIC KOCH | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 260 | THOMAS MOORE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 261 | DARRYN KELLOGG | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 262 | JANET ZEIMET | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 263 | AMY M. TICKNOR | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 264 | LYNNE LUNDGREN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 265 | MARIA MANUEL | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 266 | JANICE CALLAHAN | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 267 | KYLE TWEET | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 268 | JOANNE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| | SICARD | | | | | |
|---|---|---|---|---|---|---|
| 269 | BONNIE BAILEY | 7100-000 | $0.00 | $96.00 | $96.00 | $0.00 |
| 270 | LOUISE PETERSON | 7100-000 | $0.00 | $83.99 | $83.99 | $0.00 |
| 271 | BRIAN KEENE | 7100-000 | $0.00 | $24.43 | $24.43 | $0.00 |
| 272 | COLLEEN GIBSON | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 273 | NICHOLAS BASSETT | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 274 | HARTFORD SPECIALTY CO., | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 276 | JUDY ANIBALDI | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 277 | HARTFORD SPECIALTY CO., | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 279 | GEORGE GARDNER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 280 | ANN LINDBERG | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 281 | NOEL O. VALENCIA | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 282 | E. W. NELSON, Jr. | 7100-000 | $0.00 | $81.00 | $81.00 | $0.00 |
| 284 | GARRY BROWN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 285 | PAMELA LITTLE | 7100-000 | $0.00 | $26.38 | $26.38 | $0.00 |
| 286 | KEN WADE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 287 | RIVERSIDE COUNTY TAX COLLECTOR | 7100-000 | $0.00 | $10,559.94 | $10,559.94 | $0.00 |
| 288 | LARRY MACK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 289 | DIANA MILLER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 290 | ERNESTO A. MICHEL | 7100-000 | $0.00 | $85.00 | $85.00 | $0.00 |
| 291 | LORI VALENCIA | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 292 | LORI VALENCIA | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 294 | LINDA EVANS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 295 | JAMES MULLOY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 296 | MISTY SUAREZ | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 297 | DAVID L SPAAN | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |

| 298 | JAMIE VASQUEZ | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 299 | DENNIS & LEE LADY | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 300 | TIMOTHY BIRD | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 301 | AURALEE VISSER | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 302 | KATHY WOOD | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 303 | STEPHEN SPENDLOVE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 304 | BARBARA O'HEARN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 305 | ANDREA GIORDANO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 308 | RANCHO CALIFORNIA WATER DISTRICT | 7100-000 | $0.00 | $1,165.73 | $1,165.73 | $0.00 |
| 309 | ALLIE'S PARTY EQUIPMENT RENTAL INC | 7100-000 | $0.00 | $1,853.14 | $1,853.14 | $0.00 |
| 311 | OFFICE ADVANTAGE | 7100-000 | $0.00 | $1,918.22 | $1,918.22 | $0.00 |
| 312 | SANDY CITY | 7100-000 | $0.00 | $1,694.44 | $1,694.44 | $0.00 |
| 313 | EBMUD | 7100-000 | $0.00 | $1,253.67 | $1,253.67 | $0.00 |
| 314 | CITY OF SACRAMENTO | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 315 | CITY OF SAN BUENA VENTURA | 7100-000 | $0.00 | $2,032.69 | $2,032.69 | $0.00 |
| 316 | ALEXANDER C THERIAULT | 7100-000 | $0.00 | $268.50 | $268.50 | $0.00 |
| 320 | CITY OF THOUSAND OAKS | 7100-000 | $0.00 | $2,136.85 | $2,136.85 | $0.00 |
| 321 | CR&R | 7100-000 | $0.00 | $396.63 | $396.63 | $0.00 |
| 322 | CHALLENGE DAIRY PRODUCTS INC | 7100-000 | $0.00 | $34,893.91 | $34,893.91 | $0.00 |
| 323 | BMC GROUP, INC. | 7100-000 | $0.00 | $19,219.00 | $19,219.00 | $0.00 |
| 326 | WASTE MANAGEMENT | 7100-000 | $0.00 | $662.30 | $662.30 | $0.00 |
| 327 | SACRAMENTO MAGAZINES CORPORATION | 7100-000 | $0.00 | $3,480.00 | $3,480.00 | $0.00 |
| 330 | WOODS-N-WATERS WHOLESALE PRODUCE | 7100-000 | $0.00 | $449.65 | $449.65 | $0.00 |

| 331 | JOANNE GORDON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
|---|---|---|---|---|---|---|
| 332 | Cynthia Halpin Brown | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 334 | ADVANCE BEVERAGE CO | 7100-000 | $0.00 | $354.85 | $354.85 | $0.00 |
| 335 | Southern Wine & Spirits Of Northern | 7100-000 | $0.00 | $73,708.21 | $73,708.21 | $0.00 |
| 336 | MARKSON PAPER | 7100-000 | $0.00 | $1,231.44 | $1,231.44 | $0.00 |
| 337 | PACIFIC BEVERAGE CO | 7100-000 | $0.00 | $263.45 | $263.45 | $0.00 |
| 338 | QUESTAR GAS | 7100-000 | $0.00 | $2,758.67 | $2,758.67 | $0.00 |
| 339 | AMERICAN LINEN - | 7100-000 | $0.00 | $688.97 | $688.97 | $0.00 |
| 340 | DIAMOND SHARP CUTLERY | 7100-000 | $0.00 | $3,096.99 | $3,096.99 | $0.00 |
| 341 | STANLEY PEST CONTROL | 7100-000 | $0.00 | $135.00 | $135.00 | $0.00 |
| 342 | BASSO DISTRIBUTING CO INC | 7100-000 | $0.00 | $193.88 | $193.88 | $0.00 |
| 344 | TRI EAGLE BEVERAGE | 7100-000 | $0.00 | $1,046.60 | $1,046.60 | $0.00 |
| 345 | AMERICAN LINEN - | 7100-000 | $0.00 | $4,176.89 | $4,176.89 | $0.00 |
| 346 | AMERICAN LINEN - | 7100-000 | $0.00 | $3,167.74 | $3,167.74 | $0.00 |
| 347 | AMERICAN LINEN - | 7100-000 | $0.00 | $1,677.39 | $1,677.39 | $0.00 |
| 348 | AMERICAN LINEN - | 7100-000 | $0.00 | $912.68 | $912.68 | $0.00 |
| 349 | AMERICAN LINEN - | 7100-000 | $0.00 | $2,858.43 | $2,858.43 | $0.00 |
| 350 | FEDERIGHI DESIGN INC | 7100-000 | $0.00 | $3,802.82 | $3,802.82 | $0.00 |
| 351 | MESA BEVERAGE CO INC- | 7100-000 | $0.00 | $1,606.22 | $1,606.22 | $0.00 |
| 352 | Shepherd"s Restaurant | 7100-000 | $0.00 | $1,038.93 | $1,038.93 | $0.00 |
| 353 | VENERA IZANT | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 354 | MICROS SYSTEMS INC | 7100-000 | $0.00 | $11,537.53 | $11,537.53 | $0.00 |
| 355 | TERRI SLEEP | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 356 | NEWS AND OBSERVER- | 7100-000 | $0.00 | $1,447.12 | $1,447.12 | $0.00 |

| 357 | C & S FOOD EQUIPMENT | 7100-000 | $0.00 | $702.92 | $702.92 | $0.00 |
|-----|----------------------|----------|-------|---------|---------|-------|
| 358 | R&G VENT CLEANING | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 |
| 359 | CLOVER STORNETTA FARMS | 7100-000 | $0.00 | $1,970.26 | $1,970.26 | $0.00 |
| 360 | ROBERT KERES | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 361 | JUDITH THOMAS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 362 | MERI COLEMAN | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 363 | M B F COMMUNICATIONS | 7100-000 | $0.00 | $90.00 | $90.00 | $0.00 |
| 364 | JUDITH THOMAS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 365 | PATRICK SMYTHE | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 366 | LAFAYETTE JOURNAL AND | 7100-000 | $0.00 | $356.80 | $356.80 | $0.00 |
| 367 | ADVANTAGE ELECTRIC | 7100-000 | $0.00 | $239.37 | $239.37 | $0.00 |
| 368 | NOR-CAL BEVERAGE INC | 7100-000 | $0.00 | $1,616.75 | $1,616.75 | $0.00 |
| 369 | HENRY C KEIZER | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 370 | Klein"s Fire Protection | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 371 | NUCO2 INC | 7100-000 | $0.00 | $3,230.42 | $3,230.42 | $0.00 |
| 372 | SAN DIEGO CHARCOAL & | 7100-000 | $0.00 | $1,116.30 | $1,116.30 | $0.00 |
| 373 | JAMES & JEAN ELLINGER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 374 | MATAGRANO INC | 7100-000 | $0.00 | $2,385.18 | $2,385.18 | $0.00 |
| 375 | SPARKLE TEXTILE RENTAL | 7100-000 | $0.00 | $4,252.56 | $4,252.56 | $0.00 |
| 376 | THE SACRAMENTO BEE | 7100-000 | $0.00 | $5,967.63 | $5,967.63 | $0.00 |
| 377 | VARNER BROS INC | 7100-000 | $0.00 | $74.00 | $74.00 | $0.00 |
| 378 | MOMAR | 7100-000 | $0.00 | $612.76 | $612.76 | $0.00 |
| 379 | MERCANTILE SYSTEMS & | 7100-000 | $0.00 | $6,916.00 | $6,916.00 | $0.00 |
| 381 | LAURIE STEINKE | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |

| 382 | NORTH COUNTY TIMES | 7100-000 | $0.00 | $1,771.54 | $1,771.54 | $0.00 |
| 383 | Galasso''s | 7100-000 | $0.00 | $24,485.00 | $24,485.00 | $0.00 |
| 385 | KWIK PRINT- TRAVERSE CITY | 7100-000 | $0.00 | $144.29 | $144.29 | $0.00 |
| 386 | OAKLAND PRESS SHARED | 7100-000 | $0.00 | $266.20 | $266.20 | $0.00 |
| 387 | AVAYA INC | 7100-000 | $0.00 | $212.00 | $212.00 | $0.00 |
| 388 | MARRUANE WALKER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 389 | HIGHLANDS UPHOLSTERY | 7100-000 | $0.00 | $186.98 | $186.98 | $0.00 |
| 390 | CAROL DEFILIPPO | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 391 | HUDSON BEVERAGE CO- | 7100-000 | $0.00 | $321.06 | $321.06 | $0.00 |
| 392 | CULLIGAN WATER COND | 7100-000 | $0.00 | $243.72 | $243.72 | $0.00 |
| 393 | LEDGEWOOD CREEK WINERY | 7100-000 | $0.00 | $894.00 | $894.00 | $0.00 |
| 394 | KOORSEN PROTECTION | 7100-000 | $0.00 | $529.43 | $529.43 | $0.00 |
| 395 | HYLAND COOLING & HEATING | 7100-000 | $0.00 | $584.60 | $584.60 | $0.00 |
| 396 | SONNY DOBBS | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 397 | EASTERN SERVICES LLC | 7100-000 | $0.00 | $1,974.00 | $1,974.00 | $0.00 |
| 398 | BAKERSFIELD MAGAZINE | 7100-000 | $0.00 | $281.91 | $281.91 | $0.00 |
| 399 | MIDWEST PARTY RENTALS | 7100-000 | $0.00 | $1,338.93 | $1,338.93 | $0.00 |
| 400 | BAKERSFIELD MAGAZINE | 7100-000 | $0.00 | $1,160.00 | $1,160.00 | $0.00 |
| 401 | EAST BAY MUNICIPAL | 7100-000 | $0.00 | $1,253.67 | $1,253.67 | $0.00 |
| 402 | CITY OF SANTA ROSA | 7100-000 | $0.00 | $2,538.45 | $2,538.45 | $0.00 |
| 403 | RAY BATES | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 404 | COX COMMUNICATI ONS | 7100-000 | $0.00 | $286.53 | $286.53 | $0.00 |
| 405 | Kearney''s Landscaping | 7100-000 | $0.00 | $2,269.05 | $2,269.05 | $0.00 |
| 406 | JEFF MATH | 7100-000 | $0.00 | $45.00 | $45.00 | $0.00 |

| 407 | DENNIS PORTER | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
|---|---|---|---|---|---|---|
| 408 | DIVERSIFIED KITCHEN | 7100-000 | $0.00 | $298.04 | $298.04 | $0.00 |
| 409 | Tod Lindner | 7100-000 | $0.00 | $23,000.00 | $23,000.00 | $0.00 |
| 410 | SOUTHWEST GAS | 7100-000 | $0.00 | $4,236.15 | $4,236.15 | $0.00 |
| 411 | FLOYD CASTERISAN | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 412 | REGAL PUBLICATIONS INC | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 413 | TRUMAN DEKKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 414 | STEVEN YUHAS | 7100-000 | $0.00 | $14,300.00 | $14,300.00 | $0.00 |
| 415 | ECOLAB PEST ELIMINATION DIV | 7100-000 | $0.00 | $10,765.67 | $10,765.67 | $0.00 |
| 416 | NATIONAL CHERRY FESTIVAL | 7100-000 | $0.00 | $1,150.00 | $1,150.00 | $0.00 |
| 417 | AMERIGUARD MAINTENANCE | 7100-000 | $0.00 | $850.00 | $850.00 | $0.00 |
| 418 | LISA FALK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 419 | ROCKY MOUNTAIN POWER | 7100-000 | $0.00 | $9,503.33 | $9,503.33 | $0.00 |
| 420 | SOUTH BEND CITY OF | 7100-000 | $0.00 | $2,827.89 | $2,827.89 | $0.00 |
| 421 | LISA LUSARDO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 422 | MODERNISTIC | 7100-000 | $0.00 | $323.51 | $323.51 | $0.00 |
| 423 | MODESTO IRRIGATION | 7100-000 | $0.00 | $6,983.06 | $6,983.06 | $0.00 |
| 424 | AMERICAN LINEN-UTAH | 7100-000 | $0.00 | $2,489.45 | $2,489.45 | $0.00 |
| 425 | IN OUT PARTY STORE | 7100-000 | $0.00 | $795.00 | $795.00 | $0.00 |
| 426 | LISA WISEMAN | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 427 | DMG | 7100-000 | $0.00 | $1,236.49 | $1,236.49 | $0.00 |
| 428 | Mario Cardona | 7100-000 | $0.00 | $12,486.00 | $12,486.00 | $0.00 |
| 429 | ROADRUNNER LANDCARE | 7100-000 | $0.00 | $2,271.25 | $2,271.25 | $0.00 |
| 430 | VALE PAPER & SUPPLY | 7100-000 | $0.00 | $682.98 | $682.98 | $0.00 |
| 431 | SUBURBAN CYLINDER | 7100-000 | $0.00 | $3,481.26 | $3,481.26 | $0.00 |
| 432 | JAMES E. KROETCH | 7100-000 | $0.00 | $1,800,000.00 | $1,800,000.00 | $0.00 |

| 433 | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | $0.00 | $4,978.71 | $4,978.71 | $0.00 |
| 434 | SCOTT WILKERSON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 435 | Conference Call . Com | 7100-000 | $0.00 | $1,185.37 | $1,185.37 | $0.00 |
| 436 | COX OHIO ADVERTISING- | 7100-000 | $0.00 | $2,350.25 | $2,350.25 | $0.00 |
| 437 | MATRIX INFORMATION | 7100-000 | $0.00 | $747.97 | $747.97 | $0.00 |
| 438 | INTEGRITY BUSINESS | 7100-000 | $0.00 | $89.98 | $89.98 | $0.00 |
| 439 | FAR NIENTE | 7100-000 | $0.00 | $940.00 | $940.00 | $0.00 |
| 440 | MARINO CUTLERY & | 7100-000 | $0.00 | $1,768.89 | $1,768.89 | $0.00 |
| 441 | Henry Wine Group - S. F. | 7100-000 | $0.00 | $6,671.00 | $6,671.00 | $0.00 |
| 442 | OAKLAND COUNTY | 7100-000 | $0.00 | $298.00 | $298.00 | $0.00 |
| 444 | MARKSTEIN BEV CO OF | 7100-000 | $0.00 | $919.23 | $919.23 | $0.00 |
| 445 | DIVERSIFIED SAFETY | 7100-000 | $0.00 | $214.66 | $214.66 | $0.00 |
| 446 | TOURISMEDIA | 7100-000 | $0.00 | $744.00 | $744.00 | $0.00 |
| 447 | PIAZZA PRODUCE INC | 7100-000 | $0.00 | $10,761.17 | $10,761.17 | $0.00 |
| 448 | ALSCO | 7100-000 | $0.00 | $2,237.52 | $2,237.52 | $0.00 |
| 449 | MONTGOMERY COUNTY | 7100-000 | $0.00 | $36,552.23 | $36,552.23 | $0.00 |
| 450 | FIRE MASTER- VENTURA | 7100-000 | $0.00 | $1,398.41 | $1,398.41 | $0.00 |
| 451 | BETTY SMITH | 7100-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 452 | ROLLING STONE | 7100-000 | $0.00 | $972.87 | $972.87 | $0.00 |
| 453 | AVAYA | 7100-000 | $0.00 | $2,611.08 | $2,611.08 | $0.00 |
| 454 | Trustee Of The Richard J. Froehlich | 7100-000 | $0.00 | $4,860.00 | $4,860.00 | $0.00 |
| 455 | CENTRAL MEAT & PROVISION | 7100-000 | $0.00 | $90,556.20 | $90,556.20 | $0.00 |
| 456 | MORRIS VISTOR | 7100-000 | $0.00 | $2,274.66 | $2,274.66 | $0.00 |
| 458 | CONTRA COSTA TIMES | 7100-000 | $0.00 | $1,396.50 | $1,396.50 | $0.00 |
| 459 | O"hurley Bread Co/Old | 7100-000 | $0.00 | $745.55 | $745.55 | $0.00 |
| 460 | MORGAN | 7100-000 | $0.00 | $2,661.80 | $2,661.80 | $0.00 |

| | SERVICE INC- | | | | | |
|---|---|---|---|---|---|---|
| 462 | SAN DIEGO SEAFOOD | 7100-000 | $0.00 | $962.91 | $962.91 | $0.00 |
| 463 | BARNEY ROSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 464 | HEARTLAND PAYMENT | 7100-000 | $0.00 | $27,068.46 | $27,068.46 | $0.00 |
| 465 | Ohio Bureau Of Workers" Comp | 7100-000 | $0.00 | $14,530.58 | $14,530.58 | $0.00 |
| 466 | DAVID UITDEFLESCH | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 467 | MARSHALL & STEVENS INC | 7100-000 | $0.00 | $3,675.00 | $3,675.00 | $0.00 |
| 469 | ATLAS RESTAURANT SUPPLY | 7100-000 | $0.00 | $3,741.73 | $3,741.73 | $0.00 |
| 470 | Consumers Energy | 7100-000 | $0.00 | $3,124.50 | $3,124.50 | $0.00 |
| 471 | CALIFORNIA WATER SERVICE | 7100-000 | $0.00 | $402.51 | $402.51 | $0.00 |
| 472 | GLOVERS ICE CREAM | 7100-000 | $0.00 | $995.50 | $995.50 | $0.00 |
| 473 | CEJA VINEYARDS | 7100-000 | $0.00 | $273.36 | $273.36 | $0.00 |
| 474 | FEDEX CUSTOMER SVC | 7100-000 | $0.00 | $14,751.69 | $14,751.69 | $0.00 |
| 475 | MARICOPA COUNTY | 7100-000 | $0.00 | $15,229.47 | $15,229.47 | $0.00 |
| 477 | INSTANTWHIP DAYTON INC | 7100-000 | $0.00 | $4,315.62 | $4,315.62 | $0.00 |
| 478 | RONDA CUPER | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| 480 | CATHY RADUNZEL | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 482 | WASTE MANAGEMENT -W | 7100-000 | $0.00 | $4,602.09 | $4,602.09 | $0.00 |
| 483 | L. DAVE & KATHLEEN CUNNINGHAM | 7100-000 | $0.00 | $24,632.38 | $24,632.38 | $0.00 |
| 484 | TRADELINK INTERNATION AL | 7100-000 | $0.00 | $475.00 | $475.00 | $0.00 |
| 486 | KERN COUNTY TREASURER- | 7100-000 | $0.00 | $2,464.04 | $2,464.04 | $0.00 |
| 487 | YELLOW BOOK PACIFIC | 7100-000 | $0.00 | $3,156.64 | $3,156.64 | $0.00 |
| 488 | VALLEY CITY LINEN | 7100-000 | $0.00 | $5,303.39 | $5,303.39 | $0.00 |
| 489 | CREDIT | 7100-000 | $0.00 | $1,545.19 | $1,545.19 | $0.00 |

| | BUREAU ASSOC | | | | | |
|---|---|---|---|---|---|---|
| 490 | WESTERN MICROGRAPHICS | 7100-000 | $0.00 | $3,442.51 | $3,442.51 | $0.00 |
| 491 | CITY OF GLENDALE | 7100-000 | $0.00 | $1,891.87 | $1,891.87 | $0.00 |
| 492 | INTERSTATE BRANDS CORP. | 7100-000 | $0.00 | $14,107.22 | $14,107.22 | $0.00 |
| 493 | Mccann; Mayer Hoffman | 7100-000 | $0.00 | $64,121.25 | $64,121.25 | $0.00 |
| 494 | NATIONWIDE CANDLE | 7100-000 | $0.00 | $1,061.86 | $1,061.86 | $0.00 |
| 495 | ECOLAB-CHARLOTTE | 7100-000 | $0.00 | $36,496.08 | $36,496.08 | $0.00 |
| 496 | HAMMONS MEAT SALES INC | 7100-000 | $0.00 | $133.12 | $133.12 | $0.00 |
| 497 | CONTRA COSTA COUNTY TAX | 7100-000 | $0.00 | $1,593.60 | $1,593.60 | $0.00 |
| 499 | Karolyi"s Heating | 7100-000 | $0.00 | $115.00 | $115.00 | $0.00 |
| 500 | JAMES CITY COUNTY | 7100-000 | $0.00 | $25,939.23 | $25,939.23 | $0.00 |
| 502 | MODESTO BEE | 7100-000 | $0.00 | $2,106.08 | $2,106.08 | $0.00 |
| 503 | ITW FOOD EQUIPMENT | 7100-000 | $0.00 | $103.00 | $103.00 | $0.00 |
| 505 | APPROVED SAFETY AND | 7100-000 | $0.00 | $554.78 | $554.78 | $0.00 |
| 506 | CBIZ PROPERTY TAX | 7100-000 | $0.00 | $10,900.00 | $10,900.00 | $0.00 |
| 508 | AMERICAN PAPER & | 7100-000 | $0.00 | $3,733.90 | $3,733.90 | $0.00 |
| 509 | REGAL WINE COMPANY | 7100-000 | $0.00 | $6,951.11 | $6,951.11 | $0.00 |
| 510 | CHARLES SCHULTZ | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 512 | ED CHIARAMONTE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 513 | GCS SERVICE INC-PASADENA | 7100-000 | $0.00 | $3,481.06 | $3,481.06 | $0.00 |
| 514 | ATLANTA GAS/VIRGINA NATURAL GAS | 7100-000 | $0.00 | $833.48 | $833.48 | $0.00 |
| 515 | JEANNE IDDLINGS | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 516 | WESTERN | 7100-000 | $0.00 | $2,968.54 | $2,968.54 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MICROGRAPHICS | | | | | |
| 517 | Ohio Bureau Of Workers" Comp | 7100-000 | $0.00 | $101,331.81 | $101,331.81 | $0.00 |
| 518 | Ohio Bureau Of Workers" Comp | 7100-000 | $0.00 | $123,523.77 | $123,523.77 | $0.00 |
| 519 | Ward"s Fruit & Produce | 7100-000 | $0.00 | $1,968.55 | $1,968.55 | $0.00 |
| 524 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $960,398.12 | $960,398.12 | $0.00 |
| 526 | MARKSTEIN SALES CO- | 7100-000 | $0.00 | $222.80 | $222.80 | $0.00 |
| 527 | EHRHARDT TEDDY | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 528 | PLUMBING & PIPE TECHNOLOGIES | 7100-000 | $0.00 | $325.00 | $325.00 | $0.00 |
| 529 | SECURITY SYSTEMS OF | 7100-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 531 | AT&T ADVERTISING & PUBLISHING | 7100-000 | $0.00 | $8,549.35 | $8,549.35 | $0.00 |
| 532 | CLARE L. POTTER | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 533 | COMPUTER ALERT SYSTEMS | 7100-000 | $0.00 | $1,214.85 | $1,214.85 | $0.00 |
| 534 | WESTERN MICROGRAPHICS | 7100-000 | $0.00 | $640.77 | $640.77 | $0.00 |
| 535 | SPRINT NEXTEL | 7100-000 | $0.00 | $566.21 | $566.21 | $0.00 |
| 536 | DAYTON POWER AND LIGHT CO. | 7100-000 | $0.00 | $5,793.79 | $5,793.79 | $0.00 |
| 537 | GLOVERS ICE CREAM | 7100-000 | $0.00 | $995.50 | $995.50 | $0.00 |
| 538 | JUST WATER HEATERS, INC. | 7100-000 | $0.00 | $6,400.00 | $6,400.00 | $0.00 |
| 539 | MICHELE SHEELEY | 7100-000 | $0.00 | $330.00 | $330.00 | $0.00 |
| 540 | VERIZON INC. | 7100-000 | $0.00 | $1,059.14 | $1,059.14 | $0.00 |
| 541 | KADWELL DAVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 542 | TRI EAGLE BEVERAGE | 7100-000 | $0.00 | $1,030.95 | $1,030.95 | $0.00 |
| 543 | SUSAN VARTANESIAN | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 544 | TWIN CITY EQUIPMENT INC | 7100-000 | $0.00 | $4,132.52 | $4,132.52 | $0.00 |
| 545 | ARTHUR P. MENCHER | 7100-000 | $0.00 | $131.93 | $131.93 | $0.00 |
| 546 | J. RICHARD LEMYRE | 7100-000 | $0.00 | $132.38 | $132.38 | $0.00 |
| 547 | BITTNERS RESTAURANT | 7100-000 | $0.00 | $1,621.39 | $1,621.39 | $0.00 |
| 548 | TOM MACERI & SON | 7100-000 | $0.00 | $35,560.89 | $35,560.89 | $0.00 |
| 549 | GRAND AVENUE PRODUCE | 7100-000 | $0.00 | $18,903.78 | $18,903.78 | $0.00 |
| 550 | PRODUCE ONE, INC. | 7100-000 | $0.00 | $18,903.78 | $18,903.78 | $0.00 |
| 551 | FRANCES RIFKIN | 7100-000 | $0.00 | $31.32 | $31.32 | $0.00 |
| 552 | KAM WO LAU AND LILY L LAU | 7100-000 | $0.00 | $31,265.69 | $31,265.69 | $0.00 |
| 553 | CHESAPEAKE FISH CO INC | 7100-000 | $0.00 | $1,660.97 | $1,660.97 | $0.00 |
| 554 | SUSAN-SCHULZE-CLAASEN | 7100-000 | $0.00 | $60,613.00 | $60,613.00 | $0.00 |
| 555 | KAREN PREFF | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 556 | CATHERINE NAKAMURA | 7100-000 | $0.00 | $238.55 | $238.55 | $0.00 |
| 558 | MARVIN E. DAVISSON | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 559 | BETH KAIT | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 560 | PAUL GABRIEL | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 561 | CLIPPER MAGAZINE | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 562 | JILL KULPER | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 563 | STEAKHOUSE PARTNERS, INC. | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 565 | ALLIES PARTY EQUIPMENT | 7100-000 | $0.00 | $1,618.45 | $1,618.45 | $0.00 |
| 566 | CLIPPER MAGAZINE | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 567 | SUSAN-SCHULZE-CLAASEN | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 568 | SANDERS CONSTRUCTION | 7100-000 | $0.00 | $34,868.87 | $34,868.87 | $0.00 |
| 569 | PATRICIA | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |

| | JOHNSON | | | | | |
|---|---|---|---|---|---|---|
| 570 | JOANNE ATKERSON | 7100-000 | $0.00 | $64.00 | $64.00 | $0.00 |
| 571 | SACRAMENTO MUNICIPAL UTILITY | 7100-000 | $0.00 | $8,260.50 | $8,260.50 | $0.00 |
| 572 | GARY & LESLIE HERRERA | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 573 | DONALD P. MCGILL | 7100-000 | $0.00 | $230.00 | $230.00 | $0.00 |
| 574 | KATHIE BRODOWY | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 575 | DANIEL F. GALLAGHER | 7100-000 | $0.00 | $750.78 | $750.78 | $0.00 |
| 576 | JEANETTE K. PEREZ | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| 577 | BARBARA ROOT | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 578 | ANDREA RIEVER | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 579 | SINGER LEWAK GREENBAUM | 7100-000 | $0.00 | $5,636.37 | $5,636.37 | $0.00 |
| 581 | JAMES J. GORDON | 7100-000 | $0.00 | $155.00 | $155.00 | $0.00 |
| 582 | ROBERT BILINSKI | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 583 | CALIFORNIA-AMERICAN WATER | 7100-000 | $0.00 | $502.45 | $502.45 | $0.00 |
| 584 | RODNEY E. KIRKHAM | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 585 | DONALD K. WONG | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 586 | So. San Francisco Scavenger Co. Inc | 7100-000 | $0.00 | $2,881.23 | $2,881.23 | $0.00 |
| 587 | CLOVER STORNETTA FARMS | 7100-000 | $0.00 | $1,972.83 | $1,972.83 | $0.00 |
| 588 | EDITH JOHNSON | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 589 | NWS OF MICHIGAN | 7100-000 | $0.00 | $178.00 | $178.00 | $0.00 |
| 590 | J&J CHECK CASHING, INC. | 7100-000 | $0.00 | $284.62 | $284.62 | $0.00 |
| 591 | MARIE P. MARTIN | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 592 | Philip And Alberta Walcott | 7100-000 | $0.00 | $37.97 | $37.97 | $0.00 |

| 595 | KENNETH E. KNACKERT | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 |
| 596 | JOAN JENKINS | 7100-000 | $0.00 | $131.92 | $131.92 | $0.00 |
| 597 | H & R SERVICE INC | 7100-000 | $0.00 | $235.51 | $235.51 | $0.00 |
| 598 | ROY BARRY CRSEADEN | 7100-000 | $0.00 | $270.00 | $270.00 | $0.00 |
| 599 | DIANE M. ROMERO | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 600 | PING J. YEE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 601 | MRS. NORENE MEEHAN | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 602 | MORRISON/FOERSTER LLP | 7100-000 | $0.00 | $179,902.56 | $179,902.56 | $0.00 |
| 603 | RHETA CANEPA | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 604 | AVAYA | 7100-000 | $0.00 | $1,362.17 | $1,362.17 | $0.00 |
| 605 | KATHERINE A. MARCHIONE | 7100-000 | $0.00 | $274.88 | $274.88 | $0.00 |
| 606 | EDWARD MARRAZZO | 7100-000 | $0.00 | $282.16 | $282.16 | $0.00 |
| 607 | JAMES A. HEALY | 7100-000 | $0.00 | $130.00 | $130.00 | $0.00 |
| 608 | GERALD A. BOGACEYLE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 609 | JUDITH SIEBENS | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 610 | GENE RUDERER | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 611 | Steven M. Forkasdi | 7100-000 | $0.00 | $171.58 | $171.58 | $0.00 |
| 612 | D. FLORINI | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 613 | THOMAS L. WARREN | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 614 | CATHERINA KONG | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 615 | JOCELYN MIRANDA | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 616 | BRENDA BROWN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 617 | NEDIN E. TENA | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 618 | MICHAEL AND BRANDY RAYMOND | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 620 | OCEANWIDE SEAFOOD | 7100-000 | $0.00 | $1,896.66 | $1,896.66 | $0.00 |
| 621 | WILLIAM R. CHAMPOUX | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |

| 622 | JOHN CUMMING | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
|-----|---|---|---|---|---|---|
| 623 | MR. DEANE GOUGH | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 624 | WIGGIN AND DANA LLP | 7100-000 | $0.00 | $4,971.52 | $4,971.52 | $0.00 |
| 625 | ROBERT DAVALOS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 626 | ELIZABETH JOHNSON | 7100-000 | $0.00 | $107.32 | $107.32 | $0.00 |
| 627 | ARJA SANFILIPPO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 628 | LARRY FIORE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 629 | NANCY JAO | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 630 | GEORGE AND COLLENE COLE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 631 | ROBERT CARVO | 7100-000 | $0.00 | $97.25 | $97.25 | $0.00 |
| 632 | BARBARA LEE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 633 | RONALD K. MCPHERSON | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 634 | SANDRA K. WITTKOPP | 7100-000 | $0.00 | $149.78 | $149.78 | $0.00 |
| 635 | JENNIFER SCOTT | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 636 | ROBERT COLLINS | 7100-000 | $0.00 | $135.00 | $135.00 | $0.00 |
| 637 | RALPH A. CARBONE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 638 | GREGORY LANGEHAUG | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 639 | CHARLES W. COPELAND | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 640 | WILLIAM HOLTZ | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 641 | ROBERT NEILL | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 642 | THOMAS MIKES | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 643 | OLIVER DEEGAN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 644 | JEANIE COSBY | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 645 | HARVEY K. LUNDT | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 646 | BEN POMEROY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 647 | REBECCA ADKINSON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 648 | JOHN | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |

| | HUETTER | | | | | |
|---|---|---|---|---|---|---|
| 649 | DANIEL A. WINKOWSKI | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 650 | ALFRED L. MOODY | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 651 | MEGAN HESS | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 652 | JOSEPH M. PASCO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 653 | MALISSA ANDERSON | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 654 | K. J. Runge | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 655 | SHIRLEY KELL | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 656 | KATHLEEN KOREGELOS | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 657 | RICHARD P. GOOTEE | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 658 | MONARCH TEXTILE RENTAL | 7100-000 | $0.00 | $9,022.83 | $9,022.83 | $0.00 |
| 659 | NANCY JAO | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 660 | LARRY MILLER | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 661 | JACK AND JEAN WEST | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 662 | KIM WATT | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 663 | NANCY FORNEY | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| 664 | DONALD BIDDLE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 665 | MICHAEL J. WHITE | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 666 | LINDA BARNEY | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 667 | JOE CHANCELLOR | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 668 | MARK BOLT | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 669 | ROBERT D. JOHNSON | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 670 | SANDRA WARD | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 671 | TY WITT | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 672 | LARRY ALLISON | 7100-000 | $0.00 | $42.00 | $42.00 | $0.00 |
| 673 | DOROTHY M. EVANS | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 674 | GLORIA SALAZAR | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 675 | RICHARD | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |

| | HALSETH | | | | | |
|---|---|---|---|---|---|---|
| 676 | STEPHEN CASAREZ | 7100-000 | $0.00 | $663.32 | $663.32 | $0.00 |
| 677 | DONALD G. CHOY | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 678 | KATHY DOAN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 679 | ROBERT GIPE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 680 | PAMELA A. COLIN | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 681 | ELOUISA TAYLOR | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 682 | WESTAIR GASES & EQUIPMENT | 7100-000 | $0.00 | $460.62 | $460.62 | $0.00 |
| 683 | THOMAS COSTANZO | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 684 | D. R. HORTON, INC. | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 685 | JUDY DENNEY | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 686 | DOUG JARDINE | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 687 | JUDY GLISSMAN | 7100-000 | $0.00 | $48.00 | $48.00 | $0.00 |
| 688 | BOB PORTER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 689 | ANITA FOLEY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 690 | TODD EZZELL | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 691 | SHARON MURPHY | 7100-000 | $0.00 | $290.94 | $290.94 | $0.00 |
| 692 | ADRIANNE HOWZE | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 693 | MATT HARRIS | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| 694 | KEITH JOHNSON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 695 | GARY ERICKSON | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 696 | RONALD CLUNDT | 7100-000 | $0.00 | $23.91 | $23.91 | $0.00 |
| 697 | PAULINE NELSON | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 698 | KEVIN BABCOCK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 699 | TOM BABCOCK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 700 | JENNIFER TAMMAR | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 701 | ROBERT BREWER | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 702 | ANGELA GOGUANO | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |

| 703 | MARK A. MARTINEZ | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
|-----|------------------|----------|-------|---------|---------|-------|
| 704 | SANDY KING | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 705 | SHERYL PELLER | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 706 | MICHAEL STILES | 7100-000 | $0.00 | $45.00 | $45.00 | $0.00 |
| 707 | FRED LEONG | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 708 | MEL B. KNEZOVICH | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 709 | ROBERT A. DISKOWISKI | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 710 | MARYANN PFENNINGER | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 711 | RALPH H. HOUGHTON, Jr. | 7100-000 | $0.00 | $103.03 | $103.03 | $0.00 |
| 712 | DUANE CHENEY | 7100-000 | $0.00 | $545.00 | $545.00 | $0.00 |
| 713 | LARRY BUBLITZ | 7100-000 | $0.00 | $52.29 | $52.29 | $0.00 |
| 714 | SHANNON FORSBERG | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 715 | JAN ZEBLEY | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 716 | ERNIE & CAROL COOPER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 717 | LORI BACON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 718 | JAMES KARPOWICZ | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 719 | LAURIE BRAJKOVICH | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 720 | KEN AND LOIS SCHEPEL | 7100-000 | $0.00 | $42.38 | $42.38 | $0.00 |
| 721 | TAMMY LAW | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 722 | CINDY MCINTOSH | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 723 | KATHRYN BUBE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 724 | STEVE GILBERT | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 725 | REYNALDO B. ROBLES | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 726 | PEORIA SENIOR HOUSING | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 727 | CHERYL WEITMAN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 728 | MRS. KAREN VOSE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |

| 729 | ELIZABETH JOHNSON | 7100-000 | $0.00 | $107.32 | $107.32 | $0.00 |
|---|---|---|---|---|---|---|
| 730 | LEO W. VAN HARRIS | 7100-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 733 | JAMES G. STAPLETON | 7100-000 | $0.00 | $325.66 | $325.66 | $0.00 |
| 734 | WARREN T. SAWYER | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 735 | DARRYL ELLIOTT | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 736 | DAVID A. GEORGE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 737 | ADA LAI | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 738 | BARBARA USITALO | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 739 | CLAUDE J. MOREHOUSE | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 740 | LONNIE NIELSON | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 741 | MR. BOB LACY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 742 | ELIZABETH AUGER | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 743 | NWS MICHIGAN INC. | 7100-000 | $0.00 | $868.80 | $868.80 | $0.00 |
| 744 | Mr. And John L. Kolkebeck | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 745 | ALVIN & MARTHA BEACHY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 746 | JOHN M. VINCENT | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 747 | MATT ECKMAN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 748 | ELLIS GEMBERLING | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 749 | MARY E. JOYNER | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 750 | MARY ANN HARKEY | 7100-000 | $0.00 | $193.00 | $193.00 | $0.00 |
| 751 | LARRY W. CLARK | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 752 | MARTHA ALLRED | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 753 | JERRY KOBRA | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 754 | MELISA PATTERSON | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 755 | MR. FRED GREEN | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 756 | GARY | 7100-000 | $0.00 | $123.42 | $123.42 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | GUZZETTA | | | | | |
| 757 | DENNIS M. DEBACKER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 758 | Ray Burton, III | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 759 | LIONEL LAZOWICK | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 760 | SCOTT A. CREASON | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 |
| 761 | DANIEL E. STRAUS | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 762 | PAMELA F. MEEKER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 763 | KENNETH ERMAN | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 764 | DEBRA ROMEO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 765 | TOMALYN CABEZULA | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 766 | RICHARD L. BASINGER | 7100-000 | $0.00 | $330.00 | $330.00 | $0.00 |
| 767 | CHRISTINA & DERIC JOHNSON | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 768 | LOLITA LEUNG | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 769 | RACHELLE STEED | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 770 | YELLOW BOOK PACIFIC | 7100-000 | $0.00 | $7,945.39 | $7,945.39 | $0.00 |
| 771 | BODEEN GANHUTAGAR NGID | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 772 | KATHLEEN HAXTON | 7100-000 | $0.00 | $31.29 | $31.29 | $0.00 |
| 773 | TOM MACCOWEL | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 774 | SUSAN NELSON | 7100-000 | $0.00 | $220.60 | $220.60 | $0.00 |
| 775 | BRAD HOLLEY | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 776 | RAUL DE LA FUENTE | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 778 | OHIO DEPARTMENT OF TAXATION | 7100-000 | $0.00 | $24,107.94 | $24,107.94 | $0.00 |
| 779 | MICHAEL R. DUNCAN | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 780 | GARY RICHARDSON | 7100-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 781 | BEVERLY J. HUGHES | 7100-000 | $0.00 | $30.67 | $30.67 | $0.00 |
| 782 | Mr. & John J. | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |

| | Henke | | | | | |
|---|---|---|---|---|---|---|
| 784 | DIANNA JONES | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 785 | MARTHA RIDGLEY | 7100-000 | $0.00 | $87.04 | $87.04 | $0.00 |
| 786 | JOSEHP YANKI | 7100-000 | $0.00 | $90.23 | $90.23 | $0.00 |
| 787 | ERIC VANWALLEGHEM | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 788 | SAMUEL A. SANTOYO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 789 | GMAC | 7100-000 | $0.00 | $8,144.82 | $8,144.82 | $0.00 |
| 790 | GARY GUZZETTA | 7100-000 | $0.00 | $123.42 | $123.42 | $0.00 |
| 791 | BEVERLY BONIFACE | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 792 | MARSHA COLETTI | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 793 | MARINA SABADIN | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 794 | MARLENA SPARGNE | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 795 | RIVERSIDE COUNTY TAX COLLECTOR | 7100-000 | $0.00 | $37,635.17 | $37,635.17 | $0.00 |
| 796 | TERI COVARRUBIAS | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 797 | JOCELYN MIRANDA | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 798 | SAMUEL A. SANTOYO | 7100-000 | $0.00 | $340.99 | $340.99 | $0.00 |
| 799 | JOHN H. STUBBLEFIELD | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 800 | THOMAS D. BRANT | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 801 | SEAN RICHARDSON | 7100-000 | $0.00 | $163.93 | $163.93 | $0.00 |
| 802 | JOAN STEPANENKO | 7100-000 | $0.00 | $73.13 | $73.13 | $0.00 |
| 805 | FRED DASILVA | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 806 | RUDOLPH C. LEON, Sr. | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| 807 | DAVID T. HUI | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 808 | MARK BAILEY | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 809 | VICTORIA D. VAUGHN | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 810 | HAROLD KYER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 811 | BRIAN COYLE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 812 | KEMPER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INSURANCE COMPANIES | | | | | |
| 813 | KEMPER INSURANCE COMPANIES | 7100-000 | $0.00 | $1,458.00 | $1,458.00 | $0.00 |
| 814 | INDIANA DEPARTMENT OF STATE REVENUE | 7100-000 | $0.00 | $63,220,867.00 | $63,220,867.00 | $0.00 |
| 815 | JOCELYN MIRANDA | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 816 | STATE BOARD OF EQ- | 7100-000 | $0.00 | $138,586.49 | $138,586.49 | $0.00 |
| 818 | Southwest Gas Corporation | 7100-000 | $0.00 | $7,873.49 | $7,873.49 | $0.00 |
| 819 | Nuco2 | 7100-000 | $0.00 | $1,570.61 | $1,570.61 | $0.00 |
| 820 | American Electric Power | 7100-000 | $0.00 | $3,761.41 | $3,761.41 | $0.00 |
| 821 | Ward"s Fruit & Produce | 7100-000 | $0.00 | $1,968.55 | $1,968.55 | $0.00 |
| 822 | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | $0.00 | $1,956.36 | $1,956.36 | $0.00 |
| 825 | Northern Indiana Public Service Co. | 7100-000 | $0.00 | $6,466.95 | $6,466.95 | $0.00 |
| 828 | DANIEL A. CARDENAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 829 | RAY HUNTER FLOWERS INC | 7100-000 | $0.00 | $73.50 | $73.50 | $0.00 |
| 830 | AFFORDABLE DRAIN | 7100-000 | $0.00 | $497.00 | $497.00 | $0.00 |
| 831 | CONSCIENTIOUS CARPET | 7100-000 | $0.00 | $305.89 | $305.89 | $0.00 |
| 832 | EAGLE DISTRIBUTING CO | 7100-000 | $0.00 | $292.83 | $292.83 | $0.00 |
| 833 | GORDON PLUMBING | 7100-000 | $0.00 | $275.00 | $275.00 | $0.00 |
| 834 | JOHN P KANDRA | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 835 | MOMAR | 7100-000 | $0.00 | $612.76 | $612.76 | $0.00 |
| 836 | WENDELL WEESIES | 7100-000 | $0.00 | $35.00 | $35.00 | $0.00 |
| 837 | SYSCO FOOD SERVICE- | 7100-000 | $0.00 | $14,194.77 | $14,194.77 | $0.00 |
| 838 | DETROIT CUTLERY | 7100-000 | $0.00 | $215.76 | $215.76 | $0.00 |
| 839 | STS REPAIR CO INC | 7100-000 | $0.00 | $810.30 | $810.30 | $0.00 |

| 840 | CHIEFTAIN WILD RICE | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 841 | DONNA PARISI | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 842 | NANCY THOMAS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 843 | SHARON VAN DYKE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 844 | Trustee Audie Dudum | 7100-000 | $0.00 | $28,144.73 | $28,144.73 | $0.00 |
| 845 | CALIFORNIA RESTAURANT | 7100-000 | $0.00 | $275.00 | $275.00 | $0.00 |
| 846 | LAURIE STEINKE | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| 847 | WATKINS FLOWERS OF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 848 | HERITAGE NEWSPAPER INC | 7100-000 | $0.00 | $652.03 | $652.03 | $0.00 |
| 849 | A & B CARPET CLEANING | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 850 | LIVELY DISTRIBUTING | 7100-000 | $0.00 | $1,059.88 | $1,059.88 | $0.00 |
| 851 | ROBINSON SALT SUPPLY INC | 7100-000 | $0.00 | $547.66 | $547.66 | $0.00 |
| 852 | PRODUCEONE | 7100-000 | $0.00 | $7,468.10 | $7,468.10 | $0.00 |
| 853 | PACIFIC SEAFOOD | 7100-000 | $0.00 | $1,839.42 | $1,839.42 | $0.00 |
| 854 | MUNSON MEDICAL CENTER | 7100-000 | $0.00 | $356.17 | $356.17 | $0.00 |
| 855 | FIREMASTER | 7100-000 | $0.00 | $575.58 | $575.58 | $0.00 |
| 856 | DANIEL A. CARDENAS | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 857 | EAST BAY MUNICIPAL | 7100-000 | $0.00 | $198.36 | $198.36 | $0.00 |
| 858 | EXPRESS PUBLICATIONS INC. | 7100-000 | $0.00 | $2,059.00 | $2,059.00 | $0.00 |
| 859 | REGAL PUBLICATIONS INC | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 860 | PRO EDGE KNIFE/TRIANGLE | 7100-000 | $0.00 | $491.00 | $491.00 | $0.00 |
| 861 | WESLEY BOYER | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 862 | Steve"s Fresh Seafood | 7100-000 | $0.00 | $1,891.94 | $1,891.94 | $0.00 |
| 863 | FAISAL KAUD | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |

| 864 | LISA FALK | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
|-----|-----------|----------|-------|--------|--------|-------|
| 865 | NORTHSIDE MEAT CO INC | 7100-000 | $0.00 | $1,743.72 | $1,743.72 | $0.00 |
| 866 | BETTY MARIER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 867 | SACRAMENTO MAGAZINES | 7100-000 | $0.00 | $3,480.00 | $3,480.00 | $0.00 |
| 868 | STEVEN C WALDO | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 869 | PIAZZA PRODUCE, INC. | 7100-000 | $0.00 | $10,761.17 | $10,761.17 | $0.00 |
| 870 | GROVE OFFICE SUPPLY | 7100-000 | $0.00 | $13,355.35 | $13,355.35 | $0.00 |
| 871 | CERIDIAN CORP. | 7100-000 | $0.00 | $1,564.74 | $1,564.74 | $0.00 |
| 872 | Woods "N" Waters | 7100-000 | $0.00 | $449.65 | $449.65 | $0.00 |
| 873 | TIM WILLIAMS | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 874 | CHRISTOPHER HAWLEY | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 875 | COMPUTER ALERT SYSTEMS | 7100-000 | $0.00 | $1,214.85 | $1,214.85 | $0.00 |
| 878 | SHARON LANDHEER | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 879 | FOREMOST SEAFOOD | 7100-000 | $0.00 | $6,085.74 | $6,085.74 | $0.00 |
| 880 | VALLEY CITY LINEN | 7100-000 | $0.00 | $5,303.39 | $5,303.39 | $0.00 |
| 881 | DONALD GILBERTSON | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 882 | Jordan"s Upholstering Inc | 7100-000 | $0.00 | $1,117.05 | $1,117.05 | $0.00 |
| 883 | ETHEL GRIFF | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 885 | NEOMONDE BAKING CO | 7100-000 | $0.00 | $1,722.52 | $1,722.52 | $0.00 |
| 886 | JOANN KURTZ | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 888 | MACHINE & WELDING | 7100-000 | $0.00 | $956.21 | $956.21 | $0.00 |
| 889 | Semchak & Sanford | 7100-000 | $0.00 | $2,669.06 | $2,669.06 | $0.00 |
| 890 | DEPARTMENT OF TREASURY/RE VENUE | 7100-000 | $0.00 | $164,237.24 | $164,237.24 | $0.00 |
| 892 | COMPLETE ASSET | 7100-000 | $0.00 | $47,538.00 | $47,538.00 | $0.00 |
| 893 | JUST WATER HEATERS, INC. | 7100-000 | $0.00 | $6,400.00 | $6,400.00 | $0.00 |

| 894 | TIC-LA-DEX | 7100-000 | $0.00 | $1,100.05 | $1,100.05 | $0.00 |
|---|---|---|---|---|---|---|
| 895 | TOM MACERI & SON | 7100-000 | $0.00 | $35,560.89 | $35,560.89 | $0.00 |
| 896 | STANISLAUS DISTRIBUTING | 7100-000 | $0.00 | $604.94 | $604.94 | $0.00 |
| 897 | Maria Powell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 898 | Allie"s Party Rentals-Do | 7100-000 | $0.00 | $1,618.45 | $1,618.45 | $0.00 |
| 899 | SAN DIEGO COUNTY TAX | 7100-000 | $0.00 | $1,761.61 | $1,761.61 | $0.00 |
| 901 | MONARCH TEXTILE RENTAL | 7100-000 | $0.00 | $1,795.68 | $1,795.68 | $0.00 |
| 902 | JOHN CROSS FISHERIES | 7100-000 | $0.00 | $1,240.16 | $1,240.16 | $0.00 |
| 903 | BHI CONTRACTING INC. | 7100-000 | $0.00 | $2,830.00 | $2,830.00 | $0.00 |
| 904 | 3 MILE SELF STORAGE | 7100-000 | $0.00 | $591.00 | $591.00 | $0.00 |
| 905 | MADELINE JOHNSON | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 908 | KID STUFF MARKETING INC | 7100-000 | $0.00 | $264.72 | $264.72 | $0.00 |
| 909 | DEPARTMENT OF TREASURY/RE VENUE | 7100-000 | $0.00 | $164,237.24 | $164,237.24 | $0.00 |
| 914 | DEPARTMENT OF TREASURY/RE VENUE | 7100-000 | $0.00 | $164,237.24 | $164,237.24 | $0.00 |
| 915 | DEPARTMENT OF TREASURY/RE VENUE | 7100-000 | $0.00 | $72,729.34 | $72,729.34 | $0.00 |
| 916 | DEPARTMENT OF TREASURY/RE VENUE | 7100-000 | $0.00 | $72,729.34 | $72,729.34 | $0.00 |
| | CORPORATE STOCK TRANSFER | 7100-000 | $2,643.44 | $0.00 | $0.00 | $0.00 |
| | DELAWARE SECRETARY OF STATE | 7100-000 | $5,918.97 | $0.00 | $0.00 | $0.00 |
| | DOUGLASS, A STONE | 7100-000 | $21,107.37 | $0.00 | $0.00 | $0.00 |
| | LITTMAN KROOKS LLP | 7100-000 | $76,362.75 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MORRISON & FOERSTER LLP | 7100-000 | $20,983.00 | $0.00 | $0.00 | $0.00 |
| | PR NEWSWIRE, INC. | 7100-000 | $3,670.00 | $0.00 | $0.00 | $0.00 |
| | RR DONNELLEY RECEIVABLES, INC | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $131,185.53 | $72,240,175.37 | $72,240,175.37 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1                 Exhibit 8

| | | | |
|---|---|---|---|
| Case No.: | 08-04147-CL7 | Trustee Name: | James L. Kennedy |
| Case Name: | STEAKHOUSE PARTNERS INC. | Date Filed (f) or Converted (c): | 11/08/2010 (c) |
| For the Period Ending: | 6/10/2016 | §341(a) Meeting Date: | 12/13/2010 |
| | | Claims Bar Date: | 05/31/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Debtor In Possession Account | $0.00 | $1,079,555.11 | | $0.00 | FA |
| **Asset Notes:** | Union Bank Acct # 101115-029312  with a balance of $1,076,523.28 sum include $117,000.00 California Taxes from the sale of 4 liquor licensesUnion Bank Acct # 101115-029314  with a balance of $     3,031.83 | | | | | |
| 2 | Post-Petition Interest Deposit **(u)** | Unknown | $0.00 | | $80.81 | FA |
| 3 | Federal Tax Refunds **(u)** | $0.00 | $3,475.51 | | $4,623.08 | FA |
| 4 | Promissory note in the amount of $175,000.00 | $175,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | A promissory note in the amount of $175,000 related to the sale of the restaurant in Glendale, Arizona . As of March 1, 2010, the principal amount of $165,665.689 was due and owing on the promissory note. | | | | | |
| 5 | A promissory note in the amount of $150,000 00 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | A promissory note in the amount of $150,000 related to the sale of the restaurant in Roseville, California, which is currently in default (as of June 1, 2010, the principal amount of $135,348.18 remained due and owing, with principal and interest amounting to 137,716.77) | | | | | |
| 6 | The Lafayette, California Liquor License in escrow | $15,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The California State Board of Equalization will receive proceeds through escrow and escrow has not yet closed); the liquor license has been tendered to the State of California per alcohol regulations (when operations ceased) | | | | | |
| 7 | The Fairfield, California Liquor License in escrow | $8,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The California State Board of Equalization will receive proceeds through escrow and escrow has not yet closed); | | | | | |
| 8 | The Auburn Hills, Michigan Liquor License | $30,000.00 | $0.00 | | $30,000.00 | FA |
| 9 | Taylor, Michigan Liquor License | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | The License has been tendered to the Michigan Liquor Control Commission | | | | | |
| 10 | Proceeds from the sale of FF&E | $15,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | From two restaurants pursuant to a court approved contract in the amount of $15,000 | | | | | |
| 11 | Excess premium owed by AIG | $114,639.14 | $0.00 | OA | $0.00 | FA |
| 12 | Registered Service Marks and intellectual property | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Possible claims against D&O Policy **(u)** | $0.00 | $0.00 | | $2,400,000.00 | FA |
| 14 | BOND PREMIUM REIMBURSEMENT **(u)** | $0.00 | $0.00 | | $4,237.20 | FA |
| 15 | Payment Card Interchange Fee and Anti Trust **(u)** | $0.00 | $30,000.00 | | $30,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2                    Exhibit 8

| | |
|---|---|
| Case No.: | 08-04147-CL7 |
| Case Name: | STEAKHOUSE PARTNERS INC. |
| For the Period Ending: | 6/10/2016 |

| | |
|---|---|
| Trustee Name: | James L. Kennedy |
| Date Filed (f) or Converted (c): | 11/08/2010 (c) |
| §341(a) Meeting Date: | 12/13/2010 |
| Claims Bar Date: | 05/31/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  ORDER ON TRUSTEE'S NONCONTESTED MOTION TO SELL | | | | | |
| ESTATE'S INTEREST IN PAYMENT CARD INTERCHANGE FEE AND | | | | | |
| MERCHANT DISCOUNT ANTITRUST LITIGATION TO CASCADE SETTLEMENT SERVICES ENTERED 12/17/12 dkt#790 | | | | | |
| **Ref. #** | | | | | |
| 16    Insurance Brokerage Antitrust Litigation    **(u)** | $0.00 | $305.65 | | $367.61 | FA |
| **Asset Notes:**    Residual distribution | | | | | |
| 17    Unclaimed Funds    **(u)** | $0.00 | $50.00 | | $50.00 | FA |
| **Asset Notes:**    Unclaimed funds received from State where Debtor Operated | | | | | |
| 18    Remanent Assets    **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $507,639.14 | $1,118,386.27 | | $2,474,358.70 | $0.00 |

**Major Activities affecting case closing:**

02/25/2016    Sent replacement dividend check to National Retailers

04/24/2014    - James Kennedy 3/30/2015

Final fee application - Hearing scheduled for 5/4/15

- James Kennedy 4/24/2014

Outstanding claims for unclaimed funds from California and Michigan

Settlement with D & O insurance company - $2,400,000 payment contingent upon settlement with State taxing authorities and Chapter 11 administrative claimants regarding a pro-rata distribution.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2013 | **Current Projected Date Of Final Report (TFR):** | 06/30/2015 |

/s/ JAMES L. KENNEDY

JAMES L. KENNEDY

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 08-04147-CL7 | | Trustee Name: | James L. Kennedy |
| Case Name: | STEAKHOUSE PARTNERS INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***8672 | | Checking Acct #: | ******0556 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | UBOC General Checking Account |
| For Period Beginning: | 5/15/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/10/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2010 | | UNION BANK OF CALIFORNIA | Transfer from DIP Account Union Bank Acct # 101115-029312 with a balance of $1,076,523.28 sum include $117,000.00 California Taxes from the sale of 4 liquor licenses Union Bank Acct # 101115-029314 with a balance of $3,031.83 | 1121-000 | $1,079,555.11 | | $1,079,555.11 |
| 11/16/2010 | | Transfer to Acct # XXXXXX0564 | Bank Funds Transfer | 9999-000 | | $1,074,555.11 | $5,000.00 |
| 12/07/2010 | | Transfer from Acct # XXXXXX0564 | Bank Funds Transfer | 9999-000 | $3,300.00 | | $8,300.00 |
| 12/07/2010 | 101 | GEORGE ADAMS & COMPANY INSURANCE AG | INDIVIDUAL BOND PREMIUM SUR0012654 | 2300-000 | | $3,300.00 | $5,000.00 |
| 01/04/2011 | ( 3) | UNITED STATES TREASURY | Refund F-940 12/98 | 1224-000 | $566.11 | | $5,566.11 |
| 01/04/2011 | ( 3) | UNITED STATES TREASURY | Refund F-1120 12/06 | 1224-000 | $2,115.54 | | $7,681.65 |
| 01/04/2011 | ( 3) | UNITED STATES TREASURY | Refund F-941 12/08 | 1224-000 | $793.86 | | $8,475.51 |
| 01/13/2011 | | Transfer to Acct # XXXXXX0564 | Bank Funds Transfer | 9999-000 | | $3,475.51 | $5,000.00 |
| 03/16/2011 | 102 | INTERNATIONAL SURETIES, LTD | Bond Premium Bond # 016025040 Term 11/15/10 - 11/15/11 | 2300-000 | | $937.20 | $4,062.80 |
| 04/28/2011 | ( 1) | UNION BANK | DIP Account | 1121-000 | $1,079,555.11 | | $1,083,617.91 |
| 04/28/2011 | ( 14) | JAMES L. KENNEDY | BOND PREMIUM REIMBURSEMENT | 1121-000 | $1,959.20 | | $1,085,577.11 |
| 04/28/2011 | ( 14) | GEORGE ADAMS & CO. INSURANCE AGENCY | BOND PREMIUM REFUND | 1121-000 | $2,278.00 | | $1,087,855.11 |
| 04/28/2011 | | Reverses Adjustment IN on 11/16/10 | Transfer from DIP Account Reversed because funds should have been added as a "deposit and not an "adjustment in" even though the funds were transferred from one Union Bank Account to another Union Bank Account | 1121-000 | ($1,079,555.11) | | $8,300.00 |
| 06/14/2011 | 103 | MICHIGAN LIQUOR CONTROL COMMISSION | LIQUOR LICENSE RESORT CLASS C - 40565-2010 AND 5620-2010 LIQUOR LICENSE CLASS C - 7196-2010 | 2500-000 | | $210.00 | $8,090.00 |
| 07/06/2011 | | Transfer from Acct # XXXXXX0564 | Transfer In From MMA Account | 9999-000 | $1,074,811.43 | | $1,082,901.43 |
| | | | **SUBTOTALS** | | $2,165,379.25 | $1,082,477.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-04147-CL7 | Trustee Name: | James L. Kennedy |
|---|---|---|---|
| Case Name: | STEAKHOUSE PARTNERS INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***8672 | Checking Acct #: | ******0556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | UBOC General Checking Account |
| For Period Beginning: | 5/15/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/10/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2011 | | CARLIN, EDWARDS, BROWN & HOWE, LLC | DEPOSIT | * | $5,000.00 | | $1,087,901.43 |
| | { 8} | | DEPOSIT $11,501.27 | 1129-000 | | | $1,087,901.43 |
| | | | DEPOSIT $(5,711.27) | 2990-000 | | | $1,087,901.43 |
| | | | DEPOSIT $(790.00) | 2500-000 | | | $1,087,901.43 |
| 07/07/2011 | ( 8) | CARLIN, EDWARDS, BROWN & HOWE, LLC | NET PROCEEDS | 1129-000 | $18,498.73 | | $1,106,400.16 |
| 02/10/2012 | 104 | INTERNATIONAL SURETIES, LTD | Blanket Bond Premium Bond # 016025040 | 2300-000 | | $1,968.81 | $1,104,431.35 |
| 02/28/2012 | | JAMES L. KENNEDY | Bond Premium Reimbursement | 2300-000 | | ($1,968.81) | $1,106,400.16 |
| 05/17/2012 | 105 | CLASS IV CREDITOR TRUST | Settlement per order Order entered 5/8/12 | 2990-000 | | $700,000.00 | $406,400.16 |
| 06/25/2012 | 106 | PYLE, SIMS, DUNCAN & STEVENSON | ATTORNEY FOR TRUSTEE PER ORDER DATED 6/25/12 FEES $307,077.00 COSTS $2,256.12 | * | | $309,333.12 | $97,067.04 |
| | | | $(307,077.00) | 3210-000 | | | $97,067.04 |
| | | | $(2,256.12) | 3220-000 | | | $97,067.04 |
| 06/25/2012 | 107 | JAMES L. KENNEDY | TRUSTEE FEES & EXPENSES Court Order 6/25/12 Fees $38,250.00 Costs $3,928.01 | * | | $42,178.01 | $54,889.03 |
| | | | $(38,250.00) | 2100-000 | | | $54,889.03 |
| | | | $(3,928.01) | 2200-000 | | | $54,889.03 |
| 09/26/2012 | 108 | LOCK-IT LOCKERS SELF STORAGE | Unit B133 Storage rent 8/1/12 thru 12/31/12 | 2410-000 | | $1,305.00 | $53,584.03 |
| 12/10/2012 | 109 | INTERNATIONAL SURETIES, LTD | BLANKET BOND DRAW Bond # 016025040 Term 11/15/12 - 11/15/13 | 2300-000 | | $96.68 | $53,487.35 |
| 01/14/2013 | 110 | LOCK- IT LOCKERS SELF STORAGE | SELF STORAGE EXPENSE Unit  B133  Rent 1/7/13 - 3/6/13 | 2410-000 | | $500.00 | $52,987.35 |
| 01/16/2013 | ( 15) | CASCADE CAPITAL MANAGEMENT | | 1221-000 | $30,000.00 | | $82,987.35 |
| 03/04/2013 | 111 | LOCK- IT LOCKERS SELF STORAGE | SELF STORAGE EXPENSE Unit # B133 3/7/06 9/06/13  - 6 months | 2410-000 | | $1,500.00 | $81,487.35 |
| 03/07/2013 | ( 16) | Reverses Deposit # 9 | Incorrect amount | 1249-000 | ($131.51) | | $81,355.84 |
| | | | **SUBTOTALS** | | $53,367.22 | $1,054,912.81 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-04147-CL7 | Trustee Name: | James L. Kennedy |
|---|---|---|---|
| Case Name: | STEAKHOUSE PARTNERS INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***8672 | Checking Acct #: | ******0556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | UBOC General Checking Account |
| For Period Beginning: | 5/15/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/10/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2013 | ( 16) | INSURANCE BROKERAGE SETTLEMENT | | 1249-000 | $131.51 | | $81,487.35 |
| 03/07/2013 | ( 16) | INSURANCE BROKERAGE SETTLEMENT | | 1249-000 | $171.14 | | $81,658.49 |
| 03/07/2013 | ( 16) | INSURANCE BROKERAGE SETTLEMENT | | 1249-000 | $134.51 | | $81,793.00 |
| 09/16/2013 | 112 | Lock It Lockers | Storage Fees Rental of Unit B133 Term 09/07/13 - 11/06/13 | 2410-000 | | $250.00 | $81,543.00 |
| 10/25/2013 | 113 | LOCK IT LOCKERS | Storage Fees UNIT B133 RENT TO 12/6/13 | 2410-000 | | $375.00 | $81,168.00 |
| 11/22/2013 | 114 | LOCK-IT LOCKERS SELF STORAGE | Storage Fees Tenant 31673 Unit # B133 12/7 13 - 2/6/14 | 2410-000 | | $500.00 | $80,668.00 |
| 01/06/2014 | 115 | INTERNATIONAL SURETIES LTD | Bond Premium | 2300-000 | | $159.45 | $80,508.55 |
| 01/28/2014 | 116 | LOCK-IT LOCKERS SELF STORAGE | Storage Fees Unit # B133 Term 2/7 - 4/6/2014 | 2410-000 | | $500.00 | $80,008.55 |
| 03/19/2014 | 117 | LOCK-IT LOCKERS SELF STORAGE | Storage Fees UNIT # B133 4/7/14 - 5/6/14 | 2410-000 | | $280.00 | $79,728.55 |
| 04/08/2014 | ( 16) | Insurance Brokerage Settlement 2013 | Refund | 1290-000 | $27.27 | | $79,755.82 |
| 04/08/2014 | ( 16) | Insurance Brokerage Settlement 2013 | Refund | 1290-000 | $34.69 | | $79,790.51 |
| 04/29/2014 | ( 17) | Auditor of State of Indiana | Unclaimed Funds Warrant 311051359 | 1290-000 | $50.00 | | $79,840.51 |
| 04/29/2014 | 118 | LOCK-IT-LOCKERS SELF STORAGE | Storage Fees Unit B133 Term 5/7/14 -6/6/14 | 2410-000 | | $280.00 | $79,560.51 |
| 05/23/2014 | 119 | Nathan A. Rakov | Adjuster Fees Document destruction | 2990-000 | | $1,208.50 | $78,352.01 |
| 09/03/2014 | 120 | SUSAN SCHULZE-CLAASEN | Reimbursement Reimbursement for storage charges per order entered 8/26/14 Docket # 844 | 2410-000 | | $5,250.00 | $73,102.01 |
| 10/30/2014 | ( 13) | Hartford Fire Insurance Co. | Settlement Proceeds | 1149-000 | $2,400,000.00 | | $2,473,102.01 |
| 11/06/2014 | 121 | Indiana Department of Revenue | Settlement Per Order Order Entered 10/14/2014 DKT #848 | 6950-000 | | $100,000.00 | $2,373,102.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $2,400,549.12 | $108,802.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 08-04147-CL7 | Trustee Name: | James L. Kennedy |
| Case Name: | STEAKHOUSE PARTNERS INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***8672 | Checking Acct #: | ******0556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | UBOC General Checking Account |
| For Period Beginning: | 5/15/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/10/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/06/2014 | 122 | Ohio Department of Taxation | Settlement Per Order Order Entered 10/14/2014 DKT # 848 | 6950-000 | | $60,000.00 | $2,313,102.01 |
| 11/06/2014 | 123 | Michigan Department of Treasury | Settlement Per Order Order Entered 10/14/2014 DKT #848 TIN 94-3248672 | 6950-000 | | $200,000.00 | $2,113,102.01 |
| 11/06/2014 | 124 | Utah State Tax Commission | Settlement Per Order Order Entered 10/14/2014 Dkt. # 848 | 6990-000 | | $40,000.00 | $2,073,102.01 |
| 11/06/2014 | 125 | International Sureties, Ltd | Bond Premium Bond # 016025040 | 2300-000 | | $127.84 | $2,072,974.17 |
| 12/01/2014 | 126 | INTERNATIONAL SURETIES LTD | bond | 2300-000 | | $3,414.79 | $2,069,559.38 |
| 12/09/2014 | 127 | JAMES KENNEDY | Trustee Fees Order Entered 12/09/2014 | 2100-000 | | $45,000.00 | $2,024,559.38 |
| 12/09/2014 | 128 | PYLE SIMS DUNCAN & STEVENSON | Trustee Attorney Order Entered 12/09/2014 Dkt # 878   Fees  $341,756.50 Costs  $  1,998.92 | 3210-000 | | $343,755.42 | $1,680,803.96 |
| 12/09/2014 | 129 | HULETT HARPER STEWARD, LLP | Trustee Attorney SPECIAL COUNSEL ORDER ENTERED 12/09/2014 | * | | $92,860.77 | $1,587,943.19 |
| | | | $(91,627.50) | 3210-000 | | | $1,587,943.19 |
| | | | $(1,233.27) | 3220-000 | | | $1,587,943.19 |
| 12/09/2014 | 130 | NGS LLP | Trustee Accountant ORDER ENTERED 12/09/2014 | * | | $18,541.90 | $1,569,401.29 |
| | | | $(18,370.00) | 3410-000 | | | $1,569,401.29 |
| | | | $(171.90) | 3420-000 | | | $1,569,401.29 |
| 01/22/2015 | ( 18) | Oak Point Partners, Inc. | Collection of Receivables Order entered 1/15/2015 DKT #889 | 1229-000 | $5,000.00 | | $1,574,401.29 |
| 04/01/2015 | 131 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX 2010 FORM 100 12/31/2010 FEIN 94-3248672 | 2820-000 | | $2,400.00 | $1,572,001.29 |
| 04/01/2015 | 132 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX 2011 FORM 100 12/31/2011 FEIN 94-3248672 | 2820-000 | | $2,400.00 | $1,569,601.29 |
| | | | **SUBTOTALS** | | $5,000.00 | $808,500.72 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-04147-CL7 | **Trustee Name:** James L. Kennedy |
| **Case Name:** | STEAKHOUSE PARTNERS INC. | **Bank Name:** Union Bank |
| **Primary Taxpayer ID #:** | **-***8672 | **Checking Acct #:** ******0556 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** UBOC General Checking Account |
| **For Period Beginning:** | 5/15/2008 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 6/10/2016 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2015 | 133 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX 2012 FOR 100 12/31/2012 FEIN 94-3248672 | 2820-000 | | $1,600.00 | $1,568,001.29 |
| 04/01/2015 | 134 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX 2013 FORM 100 12/31/13 FEIN 94-3248672 | 2820-000 | | $1,600.00 | $1,566,401.29 |
| 04/01/2015 | 135 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX 2014 FORM 100 12/31/2014 FEIN 94-3248672 | 2820-000 | | $6,630.00 | $1,559,771.29 |
| 05/08/2015 | 136 | NGS LLP | Trustee Accountant Order Entered 5/5/2015 Fees  $18,817.00 Costs  $ 2,346.43 | * | | $21,163.43 | $1,538,607.86 |
| | | | $(18,817.00) | 3410-000 | | | $1,538,607.86 |
| | | | $(2,346.43) | 3420-000 | | | $1,538,607.86 |
| 05/08/2015 | 137 | PYLE SIMS DUNCAN & STEVENSON | Trustee Attorney Order Entered 5/5/2015 Fees  $41,166.50 Costs  $ 1,484.73 | 3210-000 | | $42,651.23 | $1,495,956.63 |
| 05/08/2015 | 138 | JAMES KENNEDY | Trustee Fees Order Entered 5/5/2015 Fees $46,582.99 | 2100-000 | | $46,582.99 | $1,449,373.64 |
| 05/27/2015 | ( 3) | United States Treasury | Tax Refund 12/1998  F-940 | 1224-000 | $1,147.57 | | $1,450,521.21 |
| 07/14/2015 | | East West Bank | Transfer Funds | 9999-000 | | $1,450,521.21 | $0.00 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $1,147.57 | $1,570,748.86 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-04147-CL7 | |
| **Case Name:** | STEAKHOUSE PARTNERS INC. | |
| **Primary Taxpayer ID #:** | **-***8672 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2008 | |
| **For Period Ending:** | 6/10/2016 | |

| | |
|---|---|
| **Trustee Name:** | James L. Kennedy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******0556 |
| **Account Title:** | UBOC General Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,625,443.16 | $4,625,443.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,078,111.43 | $2,528,551.83 | |
| | | | **Subtotal** | | $3,547,331.73 | $2,096,891.33 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,547,331.73 | $2,096,891.33 | |

| For the period of 5/15/2008 to 6/10/2016 | | For the entire history of the account between 01/01/1900 to 6/10/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,547,331.73 | Total Compensable Receipts: | $3,547,331.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,547,331.73 | Total Comp/Non Comp Receipts: | $3,547,331.73 |
| Total Internal/Transfer Receipts: | $1,078,111.43 | Total Internal/Transfer Receipts: | $1,078,111.43 |
| | | | |
| Total Compensable Disbursements: | $2,096,891.33 | Total Compensable Disbursements: | $2,096,891.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,096,891.33 | Total Comp/Non Comp Disbursements: | $2,096,891.33 |
| Total Internal/Transfer Disbursements: | $2,528,551.83 | Total Internal/Transfer Disbursements: | $2,528,551.83 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-04147-CL7 |
| Case Name: | STEAKHOUSE PARTNERS INC. |
| Primary Taxpayer ID #: | **-***8672 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/15/2008 |
| For Period Ending: | 6/10/2016 |

| | |
|---|---|
| Trustee Name: | James L. Kennedy |
| Bank Name: | Union Bank |
| Money Market Acct #: | ******0564 |
| Account Title: | UBOC Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2010 | | Transfer from Acct # XXXXXX0556 | Bank Funds Transfer | 9999-000 | $1,074,555.11 | | $1,074,555.11 |
| 11/30/2010 | ( 2) | Union Bank | Interest Rate 0.050 | 1270-000 | $22.10 | | $1,074,577.21 |
| 12/07/2010 | | Transfer to Acct # XXXXXX0556 | Bank Funds Transfer | 9999-000 | | $3,300.00 | $1,071,277.21 |
| 12/31/2010 | ( 2) | Union Bank | Interest Rate 0.050 | 1270-000 | $45.51 | | $1,071,322.72 |
| 01/13/2011 | | Transfer from Acct # XXXXXX0556 | Bank Funds Transfer | 9999-000 | $3,475.51 | | $1,074,798.23 |
| 01/31/2011 | ( 2) | Union Bank | Interest Rate 0.000 | 1270-000 | $13.20 | | $1,074,811.43 |
| 07/06/2011 | | Transfer to Acct # XXXXXX0556 | Final Posting Transfer | 9999-000 | | $1,074,811.43 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,078,111.43 | $1,078,111.43 | $0.00 |
| Less: Bank transfers/CDs | $1,078,030.62 | $1,078,111.43 | |
| Subtotal | $80.81 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $80.81 | $0.00 | |

| **For the period of 5/15/2008 to 6/10/2016** | | **For the entire history of the account between 01/01/1900 to 6/10/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $80.81 | Total Compensable Receipts: | $80.81 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $80.81 | Total Comp/Non Comp Receipts: | $80.81 |
| Total Internal/Transfer Receipts: | $1,078,030.62 | Total Internal/Transfer Receipts: | $1,078,030.62 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,078,111.43 | Total Internal/Transfer Disbursements: | $1,078,111.43 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-04147-CL7 | |
| Case Name: | STEAKHOUSE PARTNERS INC. | |
| Primary Taxpayer ID #: | **-***8672 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/15/2008 | |
| For Period Ending: | 6/10/2016 | |

| | |
|---|---|
| Trustee Name: | James L. Kennedy |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0001 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | | Union Bank | Transfer Funds | 9999-000 | $1,450,521.21 | | $1,450,521.21 |
| 10/24/2015 | 5001 | PYLE SIMS DUNCAN & STEVENSON | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; Amount Allowed: 696,739.77; | 3210-000 | | $1,000.00 | $1,449,521.21 |
| 10/24/2015 | 5002 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 333;  Distribution Dividend: 100.00; Amount Allowed: 4,542.33; | 2820-000 | | $4,542.33 | $1,444,978.88 |
| 10/24/2015 | 5003 | OFFICE OF THE U. S. TRUSTEE | Account Number: ; Claim #: 307;  Distribution Dividend: 100.00; Amount Allowed: 8,125.00; | 2950-000 | | $8,125.00 | $1,436,853.88 |
| 10/24/2015 | 5004 | Office Of The U. S. Trustee | Account Number: ; Claim #: 824;  Distribution Dividend: 100.00; Amount Allowed: 1,950.00; | 2950-000 | | $1,950.00 | $1,434,903.88 |
| 10/24/2015 | 5005 | Office Of The U. S. Trustee | Account Number: ; Claim #: 912;  Distribution Dividend: 100.00; Amount Allowed: 1,950.00; | 2950-000 | | $1,950.00 | $1,432,953.88 |
| 10/24/2015 | 5006 | Keith Charters, Carolyn Charters an | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 23,435.97; | 6920-000 | | $15,389.93 | $1,417,563.95 |
| 10/24/2015 | 5007 | WILLIAM E. WINFIELD ESQ | Account Number: ; Claim #: 74;  Distribution Dividend: 65.67; Amount Allowed: 68,412.38; | 6920-003 | | $44,925.04 | $1,372,638.91 |
| 10/24/2015 | 5008 | BFC WILLOW CREEK | Account Number: ; Claim #: 107;  Distribution Dividend: 65.67; Amount Allowed: 53,724.44; | 6920-000 | | $35,279.76 | $1,337,359.15 |
| 10/24/2015 | 5009 | Ohio Bureau Of Workers" Comp | Account Number: ; Claim #: 823;  Distribution Dividend: 65.67; Amount Allowed: 11,652.63; | 6950-000 | | $7,652.05 | $1,329,707.10 |
| 10/24/2015 | 5010 | Employment Development Department | Account Number: ; Claim #: 827;  Distribution Dividend: 65.67; Amount Allowed: 20,896.52; | 6950-000 | | $13,722.33 | $1,315,984.77 |
| 10/24/2015 | 5011 | Ecolab, Inc. | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 19,211.15; | 6990-000 | | $12,615.58 | $1,303,369.19 |
| 10/24/2015 | 5012 | CENTRAL MEAT & PROVISION | Account Number: ; Claim #: 306;  Distribution Dividend: 65.67; Amount Allowed: 206,056.90; | 6990-000 | | $135,313.43 | $1,168,055.76 |
| 10/24/2015 | 5013 | STATE BOARD OF EQUALIZATION | Account Number: ; Claim #: 317;  Distribution Dividend: 65.67; Amount Allowed: 519,168.68; | 6990-000 | | $340,927.64 | $827,128.12 |
| 10/24/2015 | 5014 | NICK A. SHAMIYEH | Account Number: ; Claim #: 329;  Distribution Dividend: 65.67; Amount Allowed: 33,205.92; | 6990-000 | | $21,805.65 | $805,322.47 |

| | | | | **SUBTOTALS** | $1,450,521.21 | $645,198.74 | |

**FORM 2**

Page No: 9

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-04147-CL7 |
| Case Name: | STEAKHOUSE PARTNERS INC. |
| Primary Taxpayer ID #: | **-***8672 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/15/2008 |
| For Period Ending: | 6/10/2016 |

| | |
|---|---|
| Trustee Name: | James L. Kennedy |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0001 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2015 | 5015 | Bottling Group, LLC DBA The Pepsi B Bottling Group, LLC DBA The Pepsi | Account Number: ; Claim #: 507;  Distribution Dividend: 65.67; Amount Allowed: 1,859.90; | 6990-000 | | $1,221.35 | $804,101.12 |
| 10/24/2015 | 5016 | Peter J. Engstrom, General Counsel | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 336,851.36; | 6700-000 | | $221,203.53 | $582,897.59 |
| 10/24/2015 | 5017 | Corporate Recovery Associates | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 63,381.80; | 6700-000 | | $41,621.56 | $541,276.03 |
| 10/24/2015 | 5018 | LINER GRODE STEIN YANKELEVITZ SUNSHINE REGENSTREIF & TAYLOR | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 622,802.01; | 6700-000 | | $408,981.58 | $132,294.45 |
| 10/24/2015 | 5019 | REVITALIZATION PARTNERS, LLC | Account Number: ; Claim #: 328;  Distribution Dividend: 65.67; Amount Allowed: 52,389.00; | 6700-000 | | $34,402.80 | $97,891.65 |
| 10/24/2015 | 5020 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account Number: ; Claim #: 283;  Distribution Dividend: 65.67; Amount Allowed: 1,252.78; | 6820-000 | | $822.68 | $97,068.97 |
| 10/24/2015 | 5021 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 333;  Distribution Dividend: 65.67; Amount Allowed: 6,651.29; | 6820-000 | | $4,367.77 | $92,701.20 |
| 10/24/2015 | 5022 | Southwest Traders, Inc. | Account Number: ; Claim #: ;  Distribution Dividend: 65.67; Amount Allowed: 130,894.37; | 6910-000 | | $85,955.71 | $6,745.49 |
| 10/24/2015 | 5023 | SCOTT MURPHY | Account Number: ; Claim #: 151;  Distribution Dividend: 65.67; Amount Allowed: 3,175.00; | 6910-000 | | $2,084.96 | $4,660.53 |
| 10/24/2015 | 5024 | ICU SERVICE CO | Account Number: ; Claim #: 166;  Distribution Dividend: 65.67; Amount Allowed: 427.27; | 6910-000 | | $280.58 | $4,379.95 |
| 10/24/2015 | 5025 | COMMERCIAL GREASE TRAP CLEANING COR | Account Number: ; Claim #: 174;  Distribution Dividend: 65.67; Amount Allowed: 350.00; | 6910-000 | | $229.84 | $4,150.11 |
| 10/24/2015 | 5026 | SYSCO INTERMOUNTAIN | Account Number: ; Claim #: 884;  Distribution Dividend: 65.67; Amount Allowed: 6,319.83; | 6910-000 | | $4,150.11 | $0.00 |
| 02/25/2016 | 5007 | STOP PAYMENT: WILLIAM E. WINFIELD ESQ | Account Number: ; Claim #: 74;  Distribution Dividend: 65.67; Amount Allowed: 68,412.38; | 6920-004 | | ($44,925.04) | $44,925.04 |
| 02/25/2016 | 5027 | National Retail Partners | Replace check 5007 | 6920-000 | | $44,925.04 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $805,322.47 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-04147-CL7 | |
| **Case Name:** | STEAKHOUSE PARTNERS INC. | |
| **Primary Taxpayer ID #:** | **-***8672 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2008 | |
| **For Period Ending:** | 6/10/2016 | |

| | |
|---|---|
| **Trustee Name:** | James L. Kennedy |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $1,450,521.21 | $1,450,521.21 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,450,521.21 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $1,450,521.21 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $1,450,521.21 | |

| For the period of 5/15/2008 to 6/10/2016 | | For the entire history of the account between 07/14/2015 to 6/10/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,450,521.21 | Total Internal/Transfer Receipts: | $1,450,521.21 |
| | | | |
| Total Compensable Disbursements: | $1,450,521.21 | Total Compensable Disbursements: | $1,450,521.21 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,450,521.21 | Total Comp/Non Comp Disbursements: | $1,450,521.21 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**       Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-04147-CL7 | Trustee Name: | James L. Kennedy |
|---|---|---|---|
| Case Name: | STEAKHOUSE PARTNERS INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***8672 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/15/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/10/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
|  |  | $3,547,412.54 | $3,547,412.54 | $0.00 |

**For the period of 5/15/2008 to 6/10/2016**

| | |
|---|---|
| Total Compensable Receipts: | $3,547,412.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,547,412.54 |
| Total Internal/Transfer Receipts: | $3,606,663.26 |
| | |
| Total Compensable Disbursements: | $3,547,412.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,547,412.54 |
| Total Internal/Transfer Disbursements: | $3,606,663.26 |

**For the entire history of the case between 11/08/2010 to 6/10/2016**

| | |
|---|---|
| Total Compensable Receipts: | $3,547,412.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,547,412.54 |
| Total Internal/Transfer Receipts: | $3,606,663.26 |
| | |
| Total Compensable Disbursements: | $3,547,412.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,547,412.54 |
| Total Internal/Transfer Disbursements: | $3,606,663.26 |

/s/ JAMES L. KENNEDY

JAMES L. KENNEDY